UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ————————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ————————————————————— | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-275-000003926 | to | ELP-275-000003927 |
| ELP-275-000003929 | to | ELP-275-000003941 |
| ELP-275-000003944 | to | ELP-275-000003945 |
| ELP-275-000003952 | to | ELP-275-000003954 |
| ELP-275-000003956 | to | ELP-275-000003960 |
| ELP-275-000003963 | to | ELP-275-000003982 |
| ELP-275-000003984 | to | ELP-275-000003985 |
| ELP-275-000003988 | to | ELP-275-000003990 |
| ELP-275-000003993 | to | ELP-275-000003995 |
| ELP-275-000004001 | to | ELP-275-000004001 |
| ELP-275-000004003 | to | ELP-275-000004009 |
| ELP-275-000004015 | to | ELP-275-000004015 |
| ELP-275-000004019 | to | ELP-275-000004023 |
| ELP-275-000004027 | to | ELP-275-000004027 |
| ELP-275-000004029 | to | ELP-275-000004048 |
| ELP-275-000004050 | to | ELP-275-000004055 |
| ELP-275-000004059 | to | ELP-275-000004059 |
| ELP-275-000004064 | to | ELP-275-000004064 |
| ELP-275-000004066 | to | ELP-275-000004068 |
| ELP-275-000004070 | to | ELP-275-000004073 |
| ELP-275-000004080 | to | ELP-275-000004081 |
| ELP-275-000004083 | to | ELP-275-000004085 |
| ELP-275-000004087 | to | ELP-275-000004097 |
| ELP-275-000004099 | to | ELP-275-000004115 |
| ELP-275-000004117 | to | ELP-275-000004119 |
| ELP-275-000004121 | to | ELP-275-000004121 |
| ELP-275-000004125 | to | ELP-275-000004128 |
| ELP-275-000004130 | to | ELP-275-000004130 |
| ELP-275-000004132 | to | ELP-275-000004134 |
| ELP-275-000004136 | to | ELP-275-000004146 |
| ELP-275-000004148 | to | ELP-275-000004162 |
| ELP-275-000004165 | to | ELP-275-000004167 |
| ELP-275-000004172 | to | ELP-275-000004172 |
| ELP-275-000004174 | to | ELP-275-000004175 |
| ELP-275-000004178 | to | ELP-275-000004178 |
| ELP-275-000004180 | to | ELP-275-000004185 |
| ELP-275-000004187 | to | ELP-275-000004196 |
| ELP-275-000004202 | to | ELP-275-000004203 |
| ELP-275-000004206 | to | ELP-275-000004208 |
| ELP-275-000004210 | to | ELP-275-000004210 |
| ELP-275-000004212 | to | ELP-275-000004218 |
| ELP-275-000004220 | to | ELP-275-000004226 |
| ELP-275-000004230 | to | ELP-275-000004233 |
| ELP-275-000004235 | to | ELP-275-000004236 |

| | | |
|---|---|---|
| ELP-275-000004239 | to | ELP-275-000004239 |
| ELP-275-000004241 | to | ELP-275-000004242 |
| ELP-275-000004245 | to | ELP-275-000004245 |
| ELP-275-000004249 | to | ELP-275-000004252 |
| ELP-275-000004254 | to | ELP-275-000004262 |
| ELP-275-000004264 | to | ELP-275-000004265 |
| ELP-275-000004267 | to | ELP-275-000004269 |
| ELP-275-000004271 | to | ELP-275-000004283 |
| ELP-275-000004285 | to | ELP-275-000004287 |
| ELP-275-000004290 | to | ELP-275-000004291 |
| ELP-275-000004293 | to | ELP-275-000004295 |
| ELP-275-000004297 | to | ELP-275-000004298 |
| ELP-275-000004300 | to | ELP-275-000004306 |
| ELP-275-000004308 | to | ELP-275-000004310 |
| ELP-275-000004313 | to | ELP-275-000004313 |
| ELP-275-000004315 | to | ELP-275-000004317 |
| ELP-275-000004322 | to | ELP-275-000004323 |
| ELP-275-000004325 | to | ELP-275-000004327 |
| ELP-275-000004329 | to | ELP-275-000004330 |
| ELP-275-000004332 | to | ELP-275-000004332 |
| ELP-275-000004336 | to | ELP-275-000004339 |
| ELP-275-000004343 | to | ELP-275-000004356 |
| ELP-275-000004358 | to | ELP-275-000004358 |
| ELP-275-000004361 | to | ELP-275-000004363 |
| ELP-275-000004365 | to | ELP-275-000004374 |
| ELP-275-000004377 | to | ELP-275-000004379 |
| ELP-275-000004381 | to | ELP-275-000004388 |
| ELP-275-000004390 | to | ELP-275-000004393 |
| ELP-275-000004396 | to | ELP-275-000004398 |
| ELP-275-000004401 | to | ELP-275-000004404 |
| ELP-275-000004406 | to | ELP-275-000004411 |
| ELP-275-000004419 | to | ELP-275-000004419 |
| ELP-275-000004421 | to | ELP-275-000004424 |
| ELP-275-000004426 | to | ELP-275-000004433 |
| ELP-275-000004437 | to | ELP-275-000004439 |
| ELP-275-000004442 | to | ELP-275-000004442 |
| ELP-275-000004444 | to | ELP-275-000004444 |
| ELP-275-000004451 | to | ELP-275-000004452 |
| ELP-275-000004457 | to | ELP-275-000004457 |
| ELP-275-000004459 | to | ELP-275-000004463 |
| ELP-275-000004468 | to | ELP-275-000004470 |
| ELP-275-000004473 | to | ELP-275-000004473 |
| ELP-275-000004477 | to | ELP-275-000004479 |
| ELP-275-000004483 | to | ELP-275-000004484 |

| | | |
|---|---|---|
| ELP-275-000004487 | to | ELP-275-000004488 |
| ELP-275-000004491 | to | ELP-275-000004492 |
| ELP-275-000004497 | to | ELP-275-000004498 |
| ELP-275-000004500 | to | ELP-275-000004501 |
| ELP-275-000004504 | to | ELP-275-000004505 |
| ELP-275-000004507 | to | ELP-275-000004509 |
| ELP-275-000004511 | to | ELP-275-000004513 |
| ELP-275-000004515 | to | ELP-275-000004517 |
| ELP-275-000004519 | to | ELP-275-000004519 |
| ELP-275-000004521 | to | ELP-275-000004527 |
| ELP-275-000004530 | to | ELP-275-000004531 |
| ELP-275-000004533 | to | ELP-275-000004533 |
| ELP-275-000004537 | to | ELP-275-000004539 |
| ELP-275-000004541 | to | ELP-275-000004544 |
| ELP-275-000004548 | to | ELP-275-000004549 |
| ELP-275-000004552 | to | ELP-275-000004554 |
| ELP-275-000004557 | to | ELP-275-000004564 |
| ELP-275-000004566 | to | ELP-275-000004567 |
| ELP-275-000004569 | to | ELP-275-000004569 |
| ELP-275-000004571 | to | ELP-275-000004572 |
| ELP-275-000004576 | to | ELP-275-000004578 |
| ELP-275-000004581 | to | ELP-275-000004582 |
| ELP-275-000004586 | to | ELP-275-000004589 |
| ELP-275-000004592 | to | ELP-275-000004592 |
| ELP-275-000004594 | to | ELP-275-000004594 |
| ELP-275-000004596 | to | ELP-275-000004600 |
| ELP-275-000004602 | to | ELP-275-000004604 |
| ELP-275-000004606 | to | ELP-275-000004617 |
| ELP-275-000004619 | to | ELP-275-000004620 |
| ELP-275-000004623 | to | ELP-275-000004627 |
| ELP-275-000004630 | to | ELP-275-000004633 |
| ELP-275-000004636 | to | ELP-275-000004637 |
| ELP-275-000004639 | to | ELP-275-000004642 |
| ELP-275-000004654 | to | ELP-275-000004654 |
| ELP-275-000004656 | to | ELP-275-000004656 |
| ELP-275-000004658 | to | ELP-275-000004658 |
| ELP-275-000004663 | to | ELP-275-000004667 |
| ELP-275-000004669 | to | ELP-275-000004669 |
| ELP-275-000004673 | to | ELP-275-000004673 |
| ELP-275-000004675 | to | ELP-275-000004676 |
| ELP-275-000004678 | to | ELP-275-000004685 |
| ELP-275-000004688 | to | ELP-275-000004688 |
| ELP-275-000004690 | to | ELP-275-000004691 |
| ELP-275-000004693 | to | ELP-275-000004693 |

| ELP-275-000004695 | to | ELP-275-000004696 |
|---|---|---|
| ELP-275-000004698 | to | ELP-275-000004702 |
| ELP-275-000004705 | to | ELP-275-000004709 |
| ELP-275-000004712 | to | ELP-275-000004712 |
| ELP-275-000004714 | to | ELP-275-000004715 |
| ELP-275-000004718 | to | ELP-275-000004720 |
| ELP-275-000004722 | to | ELP-275-000004723 |
| ELP-275-000004725 | to | ELP-275-000004730 |
| ELP-275-000004734 | to | ELP-275-000004742 |
| ELP-275-000004744 | to | ELP-275-000004745 |
| ELP-275-000004747 | to | ELP-275-000004747 |
| ELP-275-000004750 | to | ELP-275-000004750 |
| ELP-275-000004753 | to | ELP-275-000004757 |
| ELP-275-000004760 | to | ELP-275-000004762 |
| ELP-275-000004764 | to | ELP-275-000004765 |
| ELP-275-000004767 | to | ELP-275-000004773 |
| ELP-275-000004775 | to | ELP-275-000004776 |
| ELP-275-000004778 | to | ELP-275-000004778 |
| ELP-275-000004780 | to | ELP-275-000004782 |
| ELP-275-000004784 | to | ELP-275-000004784 |
| ELP-275-000004786 | to | ELP-275-000004786 |
| ELP-275-000004788 | to | ELP-275-000004788 |
| ELP-275-000004790 | to | ELP-275-000004792 |
| ELP-275-000004795 | to | ELP-275-000004796 |
| ELP-275-000004798 | to | ELP-275-000004799 |
| ELP-275-000004801 | to | ELP-275-000004804 |
| ELP-275-000004810 | to | ELP-275-000004813 |
| ELP-275-000004815 | to | ELP-275-000004822 |
| ELP-275-000004824 | to | ELP-275-000004828 |
| ELP-275-000004830 | to | ELP-275-000004835 |
| ELP-275-000004837 | to | ELP-275-000004844 |
| ELP-275-000004846 | to | ELP-275-000004849 |
| ELP-275-000004851 | to | ELP-275-000004851 |
| ELP-275-000004853 | to | ELP-275-000004853 |
| ELP-275-000004855 | to | ELP-275-000004857 |
| ELP-275-000004859 | to | ELP-275-000004864 |
| ELP-275-000004867 | to | ELP-275-000004867 |
| ELP-275-000004874 | to | ELP-275-000004877 |
| ELP-275-000004881 | to | ELP-275-000004881 |
| ELP-275-000004890 | to | ELP-275-000004894 |
| ELP-275-000004896 | to | ELP-275-000004898 |
| ELP-275-000004900 | to | ELP-275-000004907 |
| ELP-275-000004909 | to | ELP-275-000004909 |
| ELP-275-000004913 | to | ELP-275-000004913 |

| | | |
|---|---|---|
| ELP-275-000004915 | to | ELP-275-000004919 |
| ELP-275-000004923 | to | ELP-275-000004923 |
| ELP-275-000004925 | to | ELP-275-000004925 |
| ELP-275-000004927 | to | ELP-275-000004929 |
| ELP-275-000004932 | to | ELP-275-000004936 |
| ELP-275-000004938 | to | ELP-275-000004940 |
| ELP-275-000004942 | to | ELP-275-000004945 |
| ELP-275-000004948 | to | ELP-275-000004950 |
| ELP-275-000004952 | to | ELP-275-000004956 |
| ELP-275-000004958 | to | ELP-275-000004958 |
| ELP-275-000004960 | to | ELP-275-000004965 |
| ELP-275-000004967 | to | ELP-275-000004972 |
| ELP-275-000004974 | to | ELP-275-000004974 |
| ELP-275-000004976 | to | ELP-275-000004980 |
| ELP-275-000004983 | to | ELP-275-000004984 |
| ELP-275-000004986 | to | ELP-275-000004986 |
| ELP-275-000004989 | to | ELP-275-000004992 |
| ELP-275-000004994 | to | ELP-275-000004997 |
| ELP-275-000004999 | to | ELP-275-000005008 |
| ELP-275-000005010 | to | ELP-275-000005023 |
| ELP-275-000005025 | to | ELP-275-000005031 |
| ELP-275-000005033 | to | ELP-275-000005040 |
| ELP-275-000005042 | to | ELP-275-000005047 |
| ELP-275-000005049 | to | ELP-275-000005050 |
| ELP-275-000005052 | to | ELP-275-000005054 |
| ELP-275-000005056 | to | ELP-275-000005058 |
| ELP-275-000005060 | to | ELP-275-000005065 |
| ELP-275-000005069 | to | ELP-275-000005071 |
| ELP-275-000005073 | to | ELP-275-000005073 |
| ELP-275-000005075 | to | ELP-275-000005077 |
| ELP-275-000005079 | to | ELP-275-000005080 |
| ELP-275-000005083 | to | ELP-275-000005083 |
| ELP-275-000005085 | to | ELP-275-000005086 |
| ELP-275-000005088 | to | ELP-275-000005106 |
| ELP-275-000005109 | to | ELP-275-000005109 |
| ELP-275-000005112 | to | ELP-275-000005114 |
| ELP-275-000005116 | to | ELP-275-000005121 |
| ELP-275-000005124 | to | ELP-275-000005130 |
| ELP-275-000005133 | to | ELP-275-000005136 |
| ELP-275-000005138 | to | ELP-275-000005143 |
| ELP-275-000005145 | to | ELP-275-000005153 |
| ELP-275-000005155 | to | ELP-275-000005158 |
| ELP-275-000005160 | to | ELP-275-000005163 |
| ELP-275-000005165 | to | ELP-275-000005165 |

| | | |
|---|---|---|
| ELP-275-000005167 | to | ELP-275-000005170 |
| ELP-275-000005172 | to | ELP-275-000005173 |
| ELP-275-000005175 | to | ELP-275-000005178 |
| ELP-275-000005180 | to | ELP-275-000005182 |
| ELP-275-000005184 | to | ELP-275-000005184 |
| ELP-275-000005186 | to | ELP-275-000005186 |
| ELP-275-000005188 | to | ELP-275-000005201 |
| ELP-275-000005204 | to | ELP-275-000005207 |
| ELP-275-000005209 | to | ELP-275-000005213 |
| ELP-275-000005216 | to | ELP-275-000005217 |
| ELP-275-000005219 | to | ELP-275-000005234 |
| ELP-275-000005236 | to | ELP-275-000005236 |
| ELP-275-000005238 | to | ELP-275-000005242 |
| ELP-275-000005244 | to | ELP-275-000005251 |
| ELP-275-000005253 | to | ELP-275-000005254 |
| ELP-275-000005256 | to | ELP-275-000005259 |
| ELP-275-000005261 | to | ELP-275-000005263 |
| ELP-275-000005265 | to | ELP-275-000005272 |
| ELP-275-000005274 | to | ELP-275-000005275 |
| ELP-275-000005277 | to | ELP-275-000005280 |
| ELP-275-000005282 | to | ELP-275-000005286 |
| ELP-275-000005288 | to | ELP-275-000005291 |
| ELP-275-000005294 | to | ELP-275-000005303 |
| ELP-275-000005306 | to | ELP-275-000005306 |
| ELP-275-000005308 | to | ELP-275-000005308 |
| ELP-275-000005310 | to | ELP-275-000005312 |
| ELP-275-000005315 | to | ELP-275-000005318 |
| ELP-275-000005320 | to | ELP-275-000005322 |
| ELP-275-000005324 | to | ELP-275-000005326 |
| ELP-275-000005329 | to | ELP-275-000005329 |
| ELP-275-000005331 | to | ELP-275-000005332 |
| ELP-275-000005334 | to | ELP-275-000005334 |
| ELP-275-000005336 | to | ELP-275-000005340 |
| ELP-275-000005343 | to | ELP-275-000005344 |
| ELP-275-000005347 | to | ELP-275-000005350 |
| ELP-275-000005353 | to | ELP-275-000005359 |
| ELP-275-000005362 | to | ELP-275-000005377 |
| ELP-275-000005380 | to | ELP-275-000005383 |
| ELP-275-000005385 | to | ELP-275-000005388 |
| ELP-275-000005390 | to | ELP-275-000005394 |
| ELP-275-000005396 | to | ELP-275-000005401 |
| ELP-275-000005403 | to | ELP-275-000005411 |
| ELP-275-000005413 | to | ELP-275-000005414 |
| ELP-275-000005417 | to | ELP-275-000005417 |

| | | |
|---|---|---|
| ELP-275-000005420 | to | ELP-275-000005422 |
| ELP-275-000005425 | to | ELP-275-000005431 |
| ELP-275-000005433 | to | ELP-275-000005433 |
| ELP-275-000005435 | to | ELP-275-000005437 |
| ELP-275-000005439 | to | ELP-275-000005441 |
| ELP-275-000005443 | to | ELP-275-000005452 |
| ELP-275-000005454 | to | ELP-275-000005457 |
| ELP-275-000005460 | to | ELP-275-000005464 |
| ELP-275-000005466 | to | ELP-275-000005472 |
| ELP-275-000005474 | to | ELP-275-000005481 |
| ELP-275-000005483 | to | ELP-275-000005485 |
| ELP-275-000005487 | to | ELP-275-000005489 |
| ELP-275-000005491 | to | ELP-275-000005491 |
| ELP-275-000005493 | to | ELP-275-000005494 |
| ELP-275-000005496 | to | ELP-275-000005496 |
| ELP-275-000005498 | to | ELP-275-000005500 |
| ELP-275-000005502 | to | ELP-275-000005502 |
| ELP-275-000005504 | to | ELP-275-000005504 |
| ELP-275-000005506 | to | ELP-275-000005509 |
| ELP-275-000005511 | to | ELP-275-000005513 |
| ELP-275-000005515 | to | ELP-275-000005518 |
| ELP-275-000005521 | to | ELP-275-000005523 |
| ELP-275-000005525 | to | ELP-275-000005527 |
| ELP-275-000005529 | to | ELP-275-000005532 |
| ELP-275-000005535 | to | ELP-275-000005539 |
| ELP-275-000005541 | to | ELP-275-000005543 |
| ELP-275-000005545 | to | ELP-275-000005547 |
| ELP-275-000005551 | to | ELP-275-000005554 |
| ELP-275-000005556 | to | ELP-275-000005556 |
| ELP-275-000005558 | to | ELP-275-000005563 |
| ELP-275-000005566 | to | ELP-275-000005566 |
| ELP-275-000005569 | to | ELP-275-000005569 |
| ELP-275-000005571 | to | ELP-275-000005573 |
| ELP-275-000005575 | to | ELP-275-000005575 |
| ELP-275-000005577 | to | ELP-275-000005577 |
| ELP-275-000005579 | to | ELP-275-000005591 |
| ELP-275-000005594 | to | ELP-275-000005609 |
| ELP-275-000005612 | to | ELP-275-000005612 |
| ELP-275-000005615 | to | ELP-275-000005618 |
| ELP-275-000005620 | to | ELP-275-000005621 |
| ELP-275-000005623 | to | ELP-275-000005625 |
| ELP-275-000005627 | to | ELP-275-000005628 |
| ELP-275-000005631 | to | ELP-275-000005631 |
| ELP-275-000005633 | to | ELP-275-000005635 |

| | | |
|---|---|---|
| ELP-275-000005637 | to | ELP-275-000005642 |
| ELP-275-000005644 | to | ELP-275-000005647 |
| ELP-275-000005649 | to | ELP-275-000005649 |
| ELP-275-000005652 | to | ELP-275-000005652 |
| ELP-275-000005654 | to | ELP-275-000005656 |
| ELP-275-000005658 | to | ELP-275-000005659 |
| ELP-275-000005661 | to | ELP-275-000005661 |
| ELP-275-000005664 | to | ELP-275-000005668 |
| ELP-275-000005670 | to | ELP-275-000005671 |
| ELP-275-000005673 | to | ELP-275-000005678 |
| ELP-275-000005680 | to | ELP-275-000005683 |
| ELP-275-000005685 | to | ELP-275-000005686 |
| ELP-275-000005688 | to | ELP-275-000005691 |
| ELP-275-000005693 | to | ELP-275-000005696 |
| ELP-275-000005698 | to | ELP-275-000005700 |
| ELP-275-000005702 | to | ELP-275-000005703 |
| ELP-275-000005705 | to | ELP-275-000005707 |
| ELP-275-000005709 | to | ELP-275-000005710 |
| ELP-275-000005713 | to | ELP-275-000005719 |
| ELP-275-000005722 | to | ELP-275-000005722 |
| ELP-275-000005724 | to | ELP-275-000005725 |
| ELP-275-000005727 | to | ELP-275-000005738 |
| ELP-275-000005740 | to | ELP-275-000005746 |
| ELP-275-000005748 | to | ELP-275-000005748 |
| ELP-275-000005751 | to | ELP-275-000005753 |
| ELP-275-000005755 | to | ELP-275-000005755 |
| ELP-275-000005759 | to | ELP-275-000005760 |
| ELP-275-000005762 | to | ELP-275-000005762 |
| ELP-275-000005764 | to | ELP-275-000005764 |
| ELP-275-000005766 | to | ELP-275-000005766 |
| ELP-275-000005768 | to | ELP-275-000005770 |
| ELP-275-000005773 | to | ELP-275-000005777 |
| ELP-275-000005779 | to | ELP-275-000005782 |
| ELP-275-000005784 | to | ELP-275-000005793 |
| ELP-275-000005796 | to | ELP-275-000005796 |
| ELP-275-000005798 | to | ELP-275-000005805 |
| ELP-275-000005807 | to | ELP-275-000005807 |
| ELP-275-000005809 | to | ELP-275-000005810 |
| ELP-275-000005812 | to | ELP-275-000005814 |
| ELP-275-000005816 | to | ELP-275-000005819 |
| ELP-275-000005822 | to | ELP-275-000005825 |
| ELP-275-000005827 | to | ELP-275-000005828 |
| ELP-275-000005830 | to | ELP-275-000005831 |
| ELP-275-000005833 | to | ELP-275-000005838 |

9

| | | |
|---|---|---|
| ELP-275-000005840 | to | ELP-275-000005840 |
| ELP-275-000005842 | to | ELP-275-000005842 |
| ELP-275-000005844 | to | ELP-275-000005850 |
| ELP-275-000005852 | to | ELP-275-000005855 |
| ELP-275-000005857 | to | ELP-275-000005859 |
| ELP-275-000005861 | to | ELP-275-000005862 |
| ELP-275-000005865 | to | ELP-275-000005865 |
| ELP-275-000005867 | to | ELP-275-000005872 |
| ELP-275-000005874 | to | ELP-275-000005875 |
| ELP-275-000005877 | to | ELP-275-000005880 |
| ELP-275-000005882 | to | ELP-275-000005884 |
| ELP-275-000005886 | to | ELP-275-000005887 |
| ELP-275-000005889 | to | ELP-275-000005899 |
| ELP-275-000005901 | to | ELP-275-000005902 |
| ELP-275-000005904 | to | ELP-275-000005908 |
| ELP-275-000005910 | to | ELP-275-000005910 |
| ELP-275-000005912 | to | ELP-275-000005912 |
| ELP-275-000005916 | to | ELP-275-000005924 |
| ELP-275-000005926 | to | ELP-275-000005930 |
| ELP-275-000005933 | to | ELP-275-000005936 |
| ELP-275-000005938 | to | ELP-275-000005947 |
| ELP-275-000005949 | to | ELP-275-000005952 |
| ELP-275-000005955 | to | ELP-275-000005960 |
| ELP-275-000005962 | to | ELP-275-000005965 |
| ELP-275-000005967 | to | ELP-275-000005972 |
| ELP-275-000005976 | to | ELP-275-000005976 |
| ELP-275-000005978 | to | ELP-275-000005984 |
| ELP-275-000005986 | to | ELP-275-000005986 |
| ELP-275-000005988 | to | ELP-275-000005988 |
| ELP-275-000005990 | to | ELP-275-000006000 |
| ELP-275-000006002 | to | ELP-275-000006016 |
| ELP-275-000006018 | to | ELP-275-000006026 |
| ELP-275-000006028 | to | ELP-275-000006029 |
| ELP-275-000006033 | to | ELP-275-000006035 |
| ELP-275-000006039 | to | ELP-275-000006044 |
| ELP-275-000006047 | to | ELP-275-000006051 |
| ELP-275-000006053 | to | ELP-275-000006053 |
| ELP-275-000006055 | to | ELP-275-000006058 |
| ELP-275-000006061 | to | ELP-275-000006062 |
| ELP-275-000006066 | to | ELP-275-000006066 |
| ELP-275-000006068 | to | ELP-275-000006068 |
| ELP-275-000006071 | to | ELP-275-000006073 |
| ELP-275-000006075 | to | ELP-275-000006078 |
| ELP-275-000006080 | to | ELP-275-000006081 |

| | | |
|---|---|---|
| ELP-275-000006084 | to | ELP-275-000006085 |
| ELP-275-000006087 | to | ELP-275-000006089 |
| ELP-275-000006091 | to | ELP-275-000006096 |
| ELP-275-000006099 | to | ELP-275-000006115 |
| ELP-275-000006119 | to | ELP-275-000006120 |
| ELP-275-000006122 | to | ELP-275-000006124 |
| ELP-275-000006127 | to | ELP-275-000006128 |
| ELP-275-000006130 | to | ELP-275-000006131 |
| ELP-275-000006133 | to | ELP-275-000006134 |
| ELP-275-000006137 | to | ELP-275-000006140 |
| ELP-275-000006143 | to | ELP-275-000006145 |
| ELP-275-000006147 | to | ELP-275-000006153 |
| ELP-275-000006156 | to | ELP-275-000006156 |
| ELP-275-000006158 | to | ELP-275-000006163 |
| ELP-275-000006165 | to | ELP-275-000006170 |
| ELP-275-000006172 | to | ELP-275-000006177 |
| ELP-275-000006180 | to | ELP-275-000006181 |
| ELP-275-000006183 | to | ELP-275-000006191 |
| ELP-275-000006193 | to | ELP-275-000006194 |
| ELP-275-000006197 | to | ELP-275-000006213 |
| ELP-275-000006215 | to | ELP-275-000006227 |
| ELP-275-000006229 | to | ELP-275-000006241 |
| ELP-275-000006243 | to | ELP-275-000006252 |
| ELP-275-000006254 | to | ELP-275-000006254 |
| ELP-275-000006257 | to | ELP-275-000006258 |
| ELP-275-000006260 | to | ELP-275-000006261 |
| ELP-275-000006264 | to | ELP-275-000006267 |
| ELP-275-000006269 | to | ELP-275-000006271 |
| ELP-275-000006273 | to | ELP-275-000006273 |
| ELP-275-000006275 | to | ELP-275-000006278 |
| ELP-275-000006280 | to | ELP-275-000006285 |
| ELP-275-000006287 | to | ELP-275-000006293 |
| ELP-275-000006296 | to | ELP-275-000006300 |
| ELP-275-000006302 | to | ELP-275-000006303 |
| ELP-275-000006305 | to | ELP-275-000006305 |
| ELP-275-000006307 | to | ELP-275-000006309 |
| ELP-275-000006312 | to | ELP-275-000006332 |
| ELP-275-000006334 | to | ELP-275-000006341 |
| ELP-275-000006343 | to | ELP-275-000006343 |
| ELP-275-000006345 | to | ELP-275-000006354 |
| ELP-275-000006356 | to | ELP-275-000006356 |
| ELP-275-000006358 | to | ELP-275-000006366 |
| ELP-275-000006370 | to | ELP-275-000006379 |
| ELP-275-000006381 | to | ELP-275-000006387 |

| | | |
|---|---|---|
| ELP-275-000006391 | to | ELP-275-000006406 |
| ELP-275-000006410 | to | ELP-275-000006413 |
| ELP-275-000006419 | to | ELP-275-000006420 |
| ELP-275-000006423 | to | ELP-275-000006423 |
| ELP-275-000006425 | to | ELP-275-000006425 |
| ELP-275-000006427 | to | ELP-275-000006427 |
| ELP-275-000006430 | to | ELP-275-000006431 |
| ELP-275-000006433 | to | ELP-275-000006433 |
| ELP-275-000006436 | to | ELP-275-000006437 |
| ELP-275-000006439 | to | ELP-275-000006439 |
| ELP-275-000006441 | to | ELP-275-000006455 |
| ELP-275-000006462 | to | ELP-275-000006462 |
| ELP-275-000006468 | to | ELP-275-000006487 |
| ELP-275-000006489 | to | ELP-275-000006489 |
| ELP-275-000006491 | to | ELP-275-000006491 |
| ELP-275-000006493 | to | ELP-275-000006495 |
| ELP-275-000006505 | to | ELP-275-000006515 |
| ELP-275-000006517 | to | ELP-275-000006518 |
| ELP-275-000006520 | to | ELP-275-000006520 |
| ELP-275-000006524 | to | ELP-275-000006528 |
| ELP-275-000006537 | to | ELP-275-000006537 |
| ELP-275-000006539 | to | ELP-275-000006539 |
| ELP-275-000006541 | to | ELP-275-000006541 |
| ELP-275-000006543 | to | ELP-275-000006543 |
| ELP-275-000006545 | to | ELP-275-000006545 |
| ELP-275-000006558 | to | ELP-275-000006558 |
| ELP-275-000006560 | to | ELP-275-000006561 |
| ELP-275-000006564 | to | ELP-275-000006564 |
| ELP-275-000006566 | to | ELP-275-000006568 |
| ELP-275-000006571 | to | ELP-275-000006572 |
| ELP-275-000006575 | to | ELP-275-000006575 |
| ELP-275-000006577 | to | ELP-275-000006584 |
| ELP-275-000006586 | to | ELP-275-000006586 |
| ELP-275-000006588 | to | ELP-275-000006591 |
| ELP-275-000006598 | to | ELP-275-000006600 |
| ELP-275-000006602 | to | ELP-275-000006604 |
| ELP-275-000006607 | to | ELP-275-000006607 |
| ELP-275-000006610 | to | ELP-275-000006616 |
| ELP-275-000006618 | to | ELP-275-000006622 |
| ELP-275-000006627 | to | ELP-275-000006633 |
| ELP-275-000006645 | to | ELP-275-000006653 |
| ELP-275-000006657 | to | ELP-275-000006657 |
| ELP-275-000006664 | to | ELP-275-000006666 |
| ELP-275-000006673 | to | ELP-275-000006676 |

| | | |
|---|---|---|
| ELP-275-000006678 | to | ELP-275-000006682 |
| ELP-275-000006685 | to | ELP-275-000006685 |
| ELP-275-000006687 | to | ELP-275-000006687 |
| ELP-275-000006689 | to | ELP-275-000006699 |
| ELP-275-000006701 | to | ELP-275-000006703 |
| ELP-275-000006711 | to | ELP-275-000006711 |
| ELP-275-000006719 | to | ELP-275-000006720 |
| ELP-275-000006726 | to | ELP-275-000006731 |
| ELP-275-000006735 | to | ELP-275-000006737 |
| ELP-275-000006739 | to | ELP-275-000006749 |
| ELP-275-000006751 | to | ELP-275-000006751 |
| ELP-275-000006753 | to | ELP-275-000006776 |
| ELP-275-000006778 | to | ELP-275-000006778 |
| ELP-275-000006780 | to | ELP-275-000006781 |
| ELP-275-000006785 | to | ELP-275-000006786 |
| ELP-275-000006788 | to | ELP-275-000006788 |
| ELP-275-000006790 | to | ELP-275-000006790 |
| ELP-275-000006792 | to | ELP-275-000006792 |
| ELP-275-000006794 | to | ELP-275-000006794 |
| ELP-275-000006796 | to | ELP-275-000006796 |
| ELP-275-000006798 | to | ELP-275-000006798 |
| ELP-275-000006800 | to | ELP-275-000006800 |
| ELP-275-000006805 | to | ELP-275-000006805 |
| ELP-275-000006819 | to | ELP-275-000006819 |
| ELP-275-000006821 | to | ELP-275-000006833 |
| ELP-275-000006836 | to | ELP-275-000006836 |
| ELP-275-000006841 | to | ELP-275-000006841 |
| ELP-275-000006845 | to | ELP-275-000006850 |
| ELP-275-000006859 | to | ELP-275-000006859 |
| ELP-275-000006862 | to | ELP-275-000006877 |
| ELP-275-000006879 | to | ELP-275-000006879 |
| ELP-275-000006881 | to | ELP-275-000006881 |
| ELP-275-000006886 | to | ELP-275-000006886 |
| ELP-275-000006888 | to | ELP-275-000006897 |
| ELP-275-000006899 | to | ELP-275-000006899 |
| ELP-275-000006901 | to | ELP-275-000006908 |
| ELP-275-000006910 | to | ELP-275-000006910 |
| ELP-275-000006913 | to | ELP-275-000006917 |
| ELP-275-000006919 | to | ELP-275-000006923 |
| ELP-275-000006928 | to | ELP-275-000006928 |
| ELP-275-000006935 | to | ELP-275-000006941 |
| ELP-275-000006943 | to | ELP-275-000006948 |
| ELP-275-000006950 | to | ELP-275-000006951 |
| ELP-275-000006953 | to | ELP-275-000006955 |

| | | |
|---|---|---|
| ELP-275-000006957 | to | ELP-275-000006961 |
| ELP-275-000006964 | to | ELP-275-000006964 |
| ELP-275-000006966 | to | ELP-275-000006966 |
| ELP-275-000006968 | to | ELP-275-000006968 |
| ELP-275-000006971 | to | ELP-275-000006977 |
| ELP-275-000006983 | to | ELP-275-000006984 |
| ELP-275-000006993 | to | ELP-275-000006993 |
| ELP-275-000006997 | to | ELP-275-000006998 |
| ELP-275-000007001 | to | ELP-275-000007001 |
| ELP-275-000007004 | to | ELP-275-000007006 |
| ELP-275-000007008 | to | ELP-275-000007008 |
| ELP-275-000007010 | to | ELP-275-000007011 |
| ELP-275-000007018 | to | ELP-275-000007026 |
| ELP-275-000007028 | to | ELP-275-000007030 |
| ELP-275-000007034 | to | ELP-275-000007036 |
| ELP-275-000007063 | to | ELP-275-000007063 |
| ELP-275-000007065 | to | ELP-275-000007066 |
| ELP-275-000007068 | to | ELP-275-000007068 |
| ELP-275-000007070 | to | ELP-275-000007071 |
| ELP-275-000007073 | to | ELP-275-000007074 |
| ELP-275-000007078 | to | ELP-275-000007078 |
| ELP-275-000007083 | to | ELP-275-000007083 |
| ELP-275-000007085 | to | ELP-275-000007091 |
| ELP-275-000007094 | to | ELP-275-000007094 |
| ELP-275-000007100 | to | ELP-275-000007101 |
| ELP-275-000007105 | to | ELP-275-000007105 |
| ELP-275-000007107 | to | ELP-275-000007117 |
| ELP-275-000007119 | to | ELP-275-000007129 |
| ELP-275-000007131 | to | ELP-275-000007132 |
| ELP-275-000007134 | to | ELP-275-000007134 |
| ELP-275-000007136 | to | ELP-275-000007155 |
| ELP-275-000007159 | to | ELP-275-000007160 |
| ELP-275-000007162 | to | ELP-275-000007163 |
| ELP-275-000007165 | to | ELP-275-000007169 |
| ELP-275-000007172 | to | ELP-275-000007173 |
| ELP-275-000007176 | to | ELP-275-000007180 |
| ELP-275-000007182 | to | ELP-275-000007182 |
| ELP-275-000007187 | to | ELP-275-000007187 |
| ELP-275-000007189 | to | ELP-275-000007189 |
| ELP-275-000007192 | to | ELP-275-000007195 |
| ELP-275-000007198 | to | ELP-275-000007198 |
| ELP-275-000007201 | to | ELP-275-000007201 |
| ELP-275-000007206 | to | ELP-275-000007206 |
| ELP-275-000007223 | to | ELP-275-000007232 |

| | | |
|---|---|---|
| ELP-275-000007234 | to | ELP-275-000007248 |
| ELP-275-000007250 | to | ELP-275-000007266 |
| ELP-275-000007268 | to | ELP-275-000007269 |
| ELP-275-000007280 | to | ELP-275-000007280 |
| ELP-275-000007287 | to | ELP-275-000007288 |
| ELP-275-000007292 | to | ELP-275-000007292 |
| ELP-275-000007311 | to | ELP-275-000007321 |
| ELP-275-000007324 | to | ELP-275-000007324 |
| ELP-275-000007326 | to | ELP-275-000007327 |
| ELP-275-000007329 | to | ELP-275-000007330 |
| ELP-275-000007332 | to | ELP-275-000007332 |
| ELP-275-000007334 | to | ELP-275-000007334 |
| ELP-275-000007337 | to | ELP-275-000007337 |
| ELP-275-000007348 | to | ELP-275-000007348 |
| ELP-275-000007361 | to | ELP-275-000007362 |
| ELP-275-000007364 | to | ELP-275-000007367 |
| ELP-275-000007371 | to | ELP-275-000007372 |
| ELP-275-000007374 | to | ELP-275-000007383 |
| ELP-275-000007387 | to | ELP-275-000007388 |
| ELP-275-000007390 | to | ELP-275-000007390 |
| ELP-275-000007392 | to | ELP-275-000007396 |
| ELP-275-000007398 | to | ELP-275-000007400 |
| ELP-275-000007403 | to | ELP-275-000007403 |
| ELP-275-000007406 | to | ELP-275-000007408 |
| ELP-275-000007410 | to | ELP-275-000007414 |
| ELP-275-000007418 | to | ELP-275-000007421 |
| ELP-275-000007423 | to | ELP-275-000007423 |
| ELP-275-000007425 | to | ELP-275-000007425 |
| ELP-275-000007433 | to | ELP-275-000007434 |
| ELP-275-000007441 | to | ELP-275-000007444 |
| ELP-275-000007446 | to | ELP-275-000007449 |
| ELP-275-000007452 | to | ELP-275-000007454 |
| ELP-275-000007461 | to | ELP-275-000007470 |
| ELP-275-000007472 | to | ELP-275-000007476 |
| ELP-275-000007478 | to | ELP-275-000007480 |
| ELP-275-000007483 | to | ELP-275-000007484 |
| ELP-275-000007486 | to | ELP-275-000007496 |
| ELP-275-000007499 | to | ELP-275-000007499 |
| ELP-275-000007501 | to | ELP-275-000007503 |
| ELP-275-000007508 | to | ELP-275-000007508 |
| ELP-275-000007515 | to | ELP-275-000007515 |
| ELP-275-000007518 | to | ELP-275-000007519 |
| ELP-275-000007521 | to | ELP-275-000007521 |
| ELP-275-000007524 | to | ELP-275-000007524 |

| | | |
|---|---|---|
| ELP-275-000007526 | to | ELP-275-000007526 |
| ELP-275-000007534 | to | ELP-275-000007534 |
| ELP-275-000007540 | to | ELP-275-000007562 |
| ELP-275-000007564 | to | ELP-275-000007564 |
| ELP-275-000007566 | to | ELP-275-000007566 |
| ELP-275-000007568 | to | ELP-275-000007572 |
| ELP-275-000007575 | to | ELP-275-000007575 |
| ELP-275-000007579 | to | ELP-275-000007582 |
| ELP-275-000007586 | to | ELP-275-000007596 |
| ELP-275-000007604 | to | ELP-275-000007621 |
| ELP-275-000007626 | to | ELP-275-000007627 |
| ELP-275-000007631 | to | ELP-275-000007631 |
| ELP-275-000007636 | to | ELP-275-000007636 |
| ELP-275-000007640 | to | ELP-275-000007641 |
| ELP-275-000007644 | to | ELP-275-000007644 |
| ELP-275-000007651 | to | ELP-275-000007651 |
| ELP-275-000007654 | to | ELP-275-000007654 |
| ELP-275-000007656 | to | ELP-275-000007656 |
| ELP-275-000007663 | to | ELP-275-000007670 |
| ELP-275-000007684 | to | ELP-275-000007686 |
| ELP-275-000007689 | to | ELP-275-000007692 |
| ELP-275-000007695 | to | ELP-275-000007721 |
| ELP-275-000007723 | to | ELP-275-000007733 |
| ELP-275-000007736 | to | ELP-275-000007743 |
| ELP-275-000007745 | to | ELP-275-000007746 |
| ELP-275-000007748 | to | ELP-275-000007753 |
| ELP-275-000007755 | to | ELP-275-000007755 |
| ELP-275-000007758 | to | ELP-275-000007758 |
| ELP-275-000007760 | to | ELP-275-000007762 |
| ELP-275-000007765 | to | ELP-275-000007767 |
| ELP-275-000007769 | to | ELP-275-000007774 |
| ELP-275-000007776 | to | ELP-275-000007776 |
| ELP-275-000007778 | to | ELP-275-000007781 |
| ELP-275-000007783 | to | ELP-275-000007783 |
| ELP-275-000007800 | to | ELP-275-000007804 |
| ELP-275-000007806 | to | ELP-275-000007806 |
| ELP-275-000007808 | to | ELP-275-000007809 |
| ELP-275-000007814 | to | ELP-275-000007815 |
| ELP-275-000007817 | to | ELP-275-000007821 |
| ELP-275-000007823 | to | ELP-275-000007825 |
| ELP-275-000007827 | to | ELP-275-000007827 |
| ELP-275-000007829 | to | ELP-275-000007832 |
| ELP-275-000007834 | to | ELP-275-000007837 |
| ELP-275-000007840 | to | ELP-275-000007842 |

| | | |
|---|---|---|
| ELP-275-000007849 | to | ELP-275-000007851 |
| ELP-275-000007854 | to | ELP-275-000007854 |
| ELP-275-000007857 | to | ELP-275-000007857 |
| ELP-275-000007859 | to | ELP-275-000007860 |
| ELP-275-000007867 | to | ELP-275-000007867 |
| ELP-275-000007878 | to | ELP-275-000007886 |
| ELP-275-000007888 | to | ELP-275-000007888 |
| ELP-275-000007890 | to | ELP-275-000007890 |
| ELP-275-000007892 | to | ELP-275-000007893 |
| ELP-275-000007895 | to | ELP-275-000007896 |
| ELP-275-000007898 | to | ELP-275-000007898 |
| ELP-275-000007900 | to | ELP-275-000007901 |
| ELP-275-000007906 | to | ELP-275-000007906 |
| ELP-275-000007908 | to | ELP-275-000007908 |
| ELP-275-000007911 | to | ELP-275-000007911 |
| ELP-275-000007915 | to | ELP-275-000007915 |
| ELP-275-000007917 | to | ELP-275-000007917 |
| ELP-275-000007926 | to | ELP-275-000007941 |
| ELP-275-000007945 | to | ELP-275-000007945 |
| ELP-275-000007951 | to | ELP-275-000007951 |
| ELP-275-000007964 | to | ELP-275-000007966 |
| ELP-275-000007969 | to | ELP-275-000007970 |
| ELP-275-000007978 | to | ELP-275-000007978 |
| ELP-275-000007986 | to | ELP-275-000007992 |
| ELP-275-000007994 | to | ELP-275-000008002 |
| ELP-275-000008019 | to | ELP-275-000008019 |
| ELP-275-000008021 | to | ELP-275-000008021 |
| ELP-275-000008027 | to | ELP-275-000008027 |
| ELP-275-000008037 | to | ELP-275-000008048 |
| ELP-275-000008053 | to | ELP-275-000008066 |
| ELP-275-000008069 | to | ELP-275-000008075 |
| ELP-275-000008078 | to | ELP-275-000008083 |
| ELP-275-000008086 | to | ELP-275-000008090 |
| ELP-275-000008092 | to | ELP-275-000008092 |
| ELP-275-000008096 | to | ELP-275-000008096 |
| ELP-275-000008101 | to | ELP-275-000008101 |
| ELP-275-000008104 | to | ELP-275-000008108 |
| ELP-275-000008111 | to | ELP-275-000008112 |
| ELP-275-000008118 | to | ELP-275-000008119 |
| ELP-275-000008122 | to | ELP-275-000008122 |
| ELP-275-000008127 | to | ELP-275-000008129 |
| ELP-275-000008131 | to | ELP-275-000008141 |
| ELP-275-000008143 | to | ELP-275-000008153 |
| ELP-275-000008155 | to | ELP-275-000008156 |

| | | |
|---|---|---|
| ELP-275-000008158 | to | ELP-275-000008159 |
| ELP-275-000008161 | to | ELP-275-000008164 |
| ELP-275-000008168 | to | ELP-275-000008168 |
| ELP-275-000008171 | to | ELP-275-000008172 |
| ELP-275-000008174 | to | ELP-275-000008174 |
| ELP-275-000008176 | to | ELP-275-000008177 |
| ELP-275-000008183 | to | ELP-275-000008204 |
| ELP-275-000008206 | to | ELP-275-000008207 |
| ELP-275-000008209 | to | ELP-275-000008216 |
| ELP-275-000008220 | to | ELP-275-000008221 |
| ELP-275-000008225 | to | ELP-275-000008229 |
| ELP-275-000008232 | to | ELP-275-000008235 |
| ELP-275-000008241 | to | ELP-275-000008243 |
| ELP-275-000008247 | to | ELP-275-000008247 |
| ELP-275-000008251 | to | ELP-275-000008251 |
| ELP-275-000008254 | to | ELP-275-000008254 |
| ELP-275-000008257 | to | ELP-275-000008259 |
| ELP-275-000008262 | to | ELP-275-000008263 |
| ELP-275-000008268 | to | ELP-275-000008268 |
| ELP-275-000008270 | to | ELP-275-000008270 |
| ELP-275-000008274 | to | ELP-275-000008274 |
| ELP-275-000008277 | to | ELP-275-000008277 |
| ELP-275-000008279 | to | ELP-275-000008280 |
| ELP-275-000008283 | to | ELP-275-000008285 |
| ELP-275-000008295 | to | ELP-275-000008298 |
| ELP-275-000008300 | to | ELP-275-000008300 |
| ELP-275-000008303 | to | ELP-275-000008303 |
| ELP-275-000008309 | to | ELP-275-000008309 |
| ELP-275-000008316 | to | ELP-275-000008319 |
| ELP-275-000008322 | to | ELP-275-000008322 |
| ELP-275-000008324 | to | ELP-275-000008327 |
| ELP-275-000008329 | to | ELP-275-000008340 |
| ELP-275-000008343 | to | ELP-275-000008344 |
| ELP-275-000008346 | to | ELP-275-000008349 |
| ELP-275-000008352 | to | ELP-275-000008352 |
| ELP-275-000008354 | to | ELP-275-000008354 |
| ELP-275-000008356 | to | ELP-275-000008356 |
| ELP-275-000008358 | to | ELP-275-000008361 |
| ELP-275-000008364 | to | ELP-275-000008367 |
| ELP-275-000008370 | to | ELP-275-000008370 |
| ELP-275-000008374 | to | ELP-275-000008376 |
| ELP-275-000008378 | to | ELP-275-000008379 |
| ELP-275-000008381 | to | ELP-275-000008387 |
| ELP-275-000008389 | to | ELP-275-000008389 |

| | | |
|---|---|---|
| ELP-275-000008391 | to | ELP-275-000008391 |
| ELP-275-000008395 | to | ELP-275-000008395 |
| ELP-275-000008397 | to | ELP-275-000008398 |
| ELP-275-000008408 | to | ELP-275-000008409 |
| ELP-275-000008412 | to | ELP-275-000008412 |
| ELP-275-000008415 | to | ELP-275-000008416 |
| ELP-275-000008419 | to | ELP-275-000008419 |
| ELP-275-000008421 | to | ELP-275-000008425 |
| ELP-275-000008427 | to | ELP-275-000008429 |
| ELP-275-000008431 | to | ELP-275-000008438 |
| ELP-275-000008441 | to | ELP-275-000008441 |
| ELP-275-000008445 | to | ELP-275-000008445 |
| ELP-275-000008447 | to | ELP-275-000008447 |
| ELP-275-000008460 | to | ELP-275-000008461 |
| ELP-275-000008465 | to | ELP-275-000008465 |
| ELP-275-000008468 | to | ELP-275-000008474 |
| ELP-275-000008478 | to | ELP-275-000008495 |
| ELP-275-000008498 | to | ELP-275-000008498 |
| ELP-275-000008500 | to | ELP-275-000008502 |
| ELP-275-000008506 | to | ELP-275-000008507 |
| ELP-275-000008513 | to | ELP-275-000008513 |
| ELP-275-000008516 | to | ELP-275-000008521 |
| ELP-275-000008523 | to | ELP-275-000008523 |
| ELP-275-000008526 | to | ELP-275-000008527 |
| ELP-275-000008529 | to | ELP-275-000008529 |
| ELP-275-000008535 | to | ELP-275-000008538 |
| ELP-275-000008540 | to | ELP-275-000008540 |
| ELP-275-000008543 | to | ELP-275-000008543 |
| ELP-275-000008545 | to | ELP-275-000008545 |
| ELP-275-000008547 | to | ELP-275-000008548 |
| ELP-275-000008550 | to | ELP-275-000008550 |
| ELP-275-000008554 | to | ELP-275-000008554 |
| ELP-275-000008563 | to | ELP-275-000008563 |
| ELP-275-000008566 | to | ELP-275-000008570 |
| ELP-275-000008581 | to | ELP-275-000008581 |
| ELP-275-000008583 | to | ELP-275-000008587 |
| ELP-275-000008595 | to | ELP-275-000008595 |
| ELP-275-000008597 | to | ELP-275-000008599 |
| ELP-275-000008601 | to | ELP-275-000008602 |
| ELP-275-000008606 | to | ELP-275-000008610 |
| ELP-275-000008612 | to | ELP-275-000008612 |
| ELP-275-000008614 | to | ELP-275-000008614 |
| ELP-275-000008617 | to | ELP-275-000008617 |
| ELP-275-000008619 | to | ELP-275-000008620 |

| | | |
|---|---|---|
| ELP-275-000008622 | to | ELP-275-000008630 |
| ELP-275-000008632 | to | ELP-275-000008633 |
| ELP-275-000008635 | to | ELP-275-000008638 |
| ELP-275-000008640 | to | ELP-275-000008640 |
| ELP-275-000008644 | to | ELP-275-000008644 |
| ELP-275-000008647 | to | ELP-275-000008647 |
| ELP-275-000008649 | to | ELP-275-000008649 |
| ELP-275-000008655 | to | ELP-275-000008658 |
| ELP-275-000008660 | to | ELP-275-000008660 |
| ELP-275-000008662 | to | ELP-275-000008662 |
| ELP-275-000008666 | to | ELP-275-000008668 |
| ELP-275-000008670 | to | ELP-275-000008687 |
| ELP-275-000008693 | to | ELP-275-000008693 |
| ELP-275-000008698 | to | ELP-275-000008698 |
| ELP-275-000008702 | to | ELP-275-000008702 |
| ELP-275-000008704 | to | ELP-275-000008712 |
| ELP-275-000008714 | to | ELP-275-000008719 |
| ELP-275-000008721 | to | ELP-275-000008742 |
| ELP-275-000008746 | to | ELP-275-000008749 |
| ELP-275-000008766 | to | ELP-275-000008767 |
| ELP-275-000008771 | to | ELP-275-000008779 |
| ELP-275-000008781 | to | ELP-275-000008783 |
| ELP-275-000008786 | to | ELP-275-000008787 |
| ELP-275-000008790 | to | ELP-275-000008793 |
| ELP-275-000008795 | to | ELP-275-000008800 |
| ELP-275-000008802 | to | ELP-275-000008820 |
| ELP-275-000008823 | to | ELP-275-000008823 |
| ELP-275-000008826 | to | ELP-275-000008831 |
| ELP-275-000008834 | to | ELP-275-000008834 |
| ELP-275-000008837 | to | ELP-275-000008837 |
| ELP-275-000008841 | to | ELP-275-000008851 |
| ELP-275-000008853 | to | ELP-275-000008854 |
| ELP-275-000008857 | to | ELP-275-000008857 |
| ELP-275-000008863 | to | ELP-275-000008871 |
| ELP-275-000008873 | to | ELP-275-000008873 |
| ELP-275-000008875 | to | ELP-275-000008886 |
| ELP-275-000008888 | to | ELP-275-000008888 |
| ELP-275-000008891 | to | ELP-275-000008891 |
| ELP-275-000008893 | to | ELP-275-000008893 |
| ELP-275-000008895 | to | ELP-275-000008895 |
| ELP-275-000008897 | to | ELP-275-000008897 |
| ELP-275-000008899 | to | ELP-275-000008899 |
| ELP-275-000008901 | to | ELP-275-000008909 |
| ELP-275-000008911 | to | ELP-275-000008915 |

| | | |
|---|---|---|
| ELP-275-000008918 | to | ELP-275-000008923 |
| ELP-275-000008927 | to | ELP-275-000008932 |
| ELP-275-000008935 | to | ELP-275-000008936 |
| ELP-275-000008938 | to | ELP-275-000008938 |
| ELP-275-000008953 | to | ELP-275-000008956 |
| ELP-275-000008958 | to | ELP-275-000008962 |
| ELP-275-000008966 | to | ELP-275-000008966 |
| ELP-275-000008973 | to | ELP-275-000008980 |
| ELP-275-000008982 | to | ELP-275-000009005 |
| ELP-275-000009009 | to | ELP-275-000009009 |
| ELP-275-000009011 | to | ELP-275-000009019 |
| ELP-275-000009021 | to | ELP-275-000009030 |
| ELP-275-000009032 | to | ELP-275-000009032 |
| ELP-275-000009034 | to | ELP-275-000009034 |
| ELP-275-000009045 | to | ELP-275-000009056 |
| ELP-275-000009058 | to | ELP-275-000009059 |
| ELP-275-000009061 | to | ELP-275-000009062 |
| ELP-275-000009064 | to | ELP-275-000009067 |
| ELP-275-000009069 | to | ELP-275-000009069 |
| ELP-275-000009071 | to | ELP-275-000009071 |
| ELP-275-000009073 | to | ELP-275-000009074 |
| ELP-275-000009079 | to | ELP-275-000009085 |
| ELP-275-000009088 | to | ELP-275-000009091 |
| ELP-275-000009097 | to | ELP-275-000009107 |
| ELP-275-000009117 | to | ELP-275-000009117 |
| ELP-275-000009119 | to | ELP-275-000009119 |
| ELP-275-000009129 | to | ELP-275-000009129 |
| ELP-275-000009131 | to | ELP-275-000009131 |
| ELP-275-000009133 | to | ELP-275-000009133 |
| ELP-275-000009138 | to | ELP-275-000009156 |
| ELP-275-000009159 | to | ELP-275-000009159 |
| ELP-275-000009161 | to | ELP-275-000009163 |
| ELP-275-000009167 | to | ELP-275-000009176 |
| ELP-275-000009188 | to | ELP-275-000009192 |
| ELP-275-000009194 | to | ELP-275-000009194 |
| ELP-275-000009197 | to | ELP-275-000009197 |
| ELP-275-000009201 | to | ELP-275-000009201 |
| ELP-275-000009203 | to | ELP-275-000009203 |
| ELP-275-000009210 | to | ELP-275-000009213 |
| ELP-275-000009215 | to | ELP-275-000009217 |
| ELP-275-000009219 | to | ELP-275-000009219 |
| ELP-275-000009236 | to | ELP-275-000009236 |
| ELP-275-000009243 | to | ELP-275-000009246 |
| ELP-275-000009257 | to | ELP-275-000009257 |

| | | |
|---|---|---|
| ELP-275-000009259 | to | ELP-275-000009259 |
| ELP-275-000009261 | to | ELP-275-000009265 |
| ELP-275-000009268 | to | ELP-275-000009268 |
| ELP-275-000009273 | to | ELP-275-000009277 |
| ELP-275-000009281 | to | ELP-275-000009287 |
| ELP-275-000009292 | to | ELP-275-000009300 |
| ELP-275-000009302 | to | ELP-275-000009311 |
| ELP-275-000009313 | to | ELP-275-000009330 |
| ELP-275-000009332 | to | ELP-275-000009337 |
| ELP-275-000009339 | to | ELP-275-000009339 |
| ELP-275-000009341 | to | ELP-275-000009350 |
| ELP-275-000009357 | to | ELP-275-000009357 |
| ELP-275-000009362 | to | ELP-275-000009363 |
| ELP-275-000009367 | to | ELP-275-000009367 |
| ELP-275-000009370 | to | ELP-275-000009374 |
| ELP-275-000009379 | to | ELP-275-000009400 |
| ELP-275-000009402 | to | ELP-275-000009402 |
| ELP-275-000009405 | to | ELP-275-000009415 |
| ELP-275-000009417 | to | ELP-275-000009418 |
| ELP-275-000009420 | to | ELP-275-000009428 |
| ELP-275-000009430 | to | ELP-275-000009431 |
| ELP-275-000009433 | to | ELP-275-000009438 |
| ELP-275-000009440 | to | ELP-275-000009441 |
| ELP-275-000009444 | to | ELP-275-000009445 |
| ELP-275-000009447 | to | ELP-275-000009453 |
| ELP-275-000009455 | to | ELP-275-000009458 |
| ELP-275-000009461 | to | ELP-275-000009463 |
| ELP-275-000009468 | to | ELP-275-000009468 |
| ELP-275-000009470 | to | ELP-275-000009473 |
| ELP-275-000009476 | to | ELP-275-000009482 |
| ELP-275-000009484 | to | ELP-275-000009487 |
| ELP-275-000009489 | to | ELP-275-000009495 |
| ELP-275-000009498 | to | ELP-275-000009498 |
| ELP-275-000009500 | to | ELP-275-000009500 |
| ELP-275-000009502 | to | ELP-275-000009502 |
| ELP-275-000009505 | to | ELP-275-000009505 |
| ELP-275-000009508 | to | ELP-275-000009508 |
| ELP-275-000009511 | to | ELP-275-000009511 |
| ELP-275-000009513 | to | ELP-275-000009518 |
| ELP-275-000009520 | to | ELP-275-000009528 |
| ELP-275-000009530 | to | ELP-275-000009532 |
| ELP-275-000009534 | to | ELP-275-000009540 |
| ELP-275-000009544 | to | ELP-275-000009544 |
| ELP-275-000009546 | to | ELP-275-000009548 |

| | | |
|---|---|---|
| ELP-275-000009551 | to | ELP-275-000009551 |
| ELP-275-000009554 | to | ELP-275-000009567 |
| ELP-275-000009571 | to | ELP-275-000009573 |
| ELP-275-000009576 | to | ELP-275-000009578 |
| ELP-275-000009582 | to | ELP-275-000009585 |
| ELP-275-000009588 | to | ELP-275-000009589 |
| ELP-275-000009593 | to | ELP-275-000009593 |
| ELP-275-000009597 | to | ELP-275-000009599 |
| ELP-275-000009602 | to | ELP-275-000009602 |
| ELP-275-000009604 | to | ELP-275-000009604 |
| ELP-275-000009606 | to | ELP-275-000009607 |
| ELP-275-000009609 | to | ELP-275-000009617 |
| ELP-275-000009619 | to | ELP-275-000009624 |
| ELP-275-000009626 | to | ELP-275-000009631 |
| ELP-275-000009633 | to | ELP-275-000009633 |
| ELP-275-000009637 | to | ELP-275-000009640 |
| ELP-275-000009642 | to | ELP-275-000009642 |
| ELP-275-000009644 | to | ELP-275-000009649 |
| ELP-275-000009651 | to | ELP-275-000009651 |
| ELP-275-000009653 | to | ELP-275-000009659 |
| ELP-275-000009661 | to | ELP-275-000009666 |
| ELP-275-000009668 | to | ELP-275-000009669 |
| ELP-275-000009671 | to | ELP-275-000009672 |
| ELP-275-000009674 | to | ELP-275-000009696 |
| ELP-275-000009698 | to | ELP-275-000009708 |
| ELP-275-000009711 | to | ELP-275-000009713 |
| ELP-275-000009715 | to | ELP-275-000009715 |
| ELP-275-000009717 | to | ELP-275-000009718 |
| ELP-275-000009721 | to | ELP-275-000009726 |
| ELP-275-000009728 | to | ELP-275-000009743 |
| ELP-275-000009745 | to | ELP-275-000009745 |
| ELP-275-000009750 | to | ELP-275-000009753 |
| ELP-275-000009755 | to | ELP-275-000009758 |
| ELP-275-000009760 | to | ELP-275-000009762 |
| ELP-275-000009765 | to | ELP-275-000009766 |
| ELP-275-000009768 | to | ELP-275-000009769 |
| ELP-275-000009771 | to | ELP-275-000009782 |
| ELP-275-000009785 | to | ELP-275-000009785 |
| ELP-275-000009788 | to | ELP-275-000009794 |
| ELP-275-000009796 | to | ELP-275-000009806 |
| ELP-275-000009809 | to | ELP-275-000009810 |
| ELP-275-000009812 | to | ELP-275-000009816 |
| ELP-275-000009818 | to | ELP-275-000009823 |
| ELP-275-000009825 | to | ELP-275-000009830 |

| | | |
|---|---|---|
| ELP-275-000009832 | to | ELP-275-000009840 |
| ELP-275-000009842 | to | ELP-275-000009842 |
| ELP-275-000009845 | to | ELP-275-000009846 |
| ELP-275-000009848 | to | ELP-275-000009854 |
| ELP-275-000009856 | to | ELP-275-000009857 |
| ELP-275-000009859 | to | ELP-275-000009863 |
| ELP-275-000009865 | to | ELP-275-000009866 |
| ELP-275-000009868 | to | ELP-275-000009868 |
| ELP-275-000009870 | to | ELP-275-000009874 |
| ELP-275-000009877 | to | ELP-275-000009877 |
| ELP-275-000009881 | to | ELP-275-000009883 |
| ELP-275-000009885 | to | ELP-275-000009885 |
| ELP-275-000009887 | to | ELP-275-000009892 |
| ELP-275-000009894 | to | ELP-275-000009895 |
| ELP-275-000009897 | to | ELP-275-000009898 |
| ELP-275-000009900 | to | ELP-275-000009902 |
| ELP-275-000009904 | to | ELP-275-000009908 |
| ELP-275-000009910 | to | ELP-275-000009910 |
| ELP-275-000009912 | to | ELP-275-000009915 |
| ELP-275-000009917 | to | ELP-275-000009927 |
| ELP-275-000009929 | to | ELP-275-000009931 |
| ELP-275-000009933 | to | ELP-275-000009934 |
| ELP-275-000009937 | to | ELP-275-000009939 |
| ELP-275-000009941 | to | ELP-275-000009942 |
| ELP-275-000009944 | to | ELP-275-000009946 |
| ELP-275-000009948 | to | ELP-275-000009956 |
| ELP-275-000009958 | to | ELP-275-000009958 |
| ELP-275-000009960 | to | ELP-275-000009966 |
| ELP-275-000009968 | to | ELP-275-000009972 |
| ELP-275-000009976 | to | ELP-275-000009976 |
| ELP-275-000009980 | to | ELP-275-000009988 |
| ELP-275-000009990 | to | ELP-275-000009992 |
| ELP-275-000009994 | to | ELP-275-000009996 |
| ELP-275-000009998 | to | ELP-275-000009998 |
| ELP-275-000010000 | to | ELP-275-000010000 |
| ELP-275-000010003 | to | ELP-275-000010005 |
| ELP-275-000010007 | to | ELP-275-000010008 |
| ELP-275-000010010 | to | ELP-275-000010011 |
| ELP-275-000010014 | to | ELP-275-000010015 |
| ELP-275-000010017 | to | ELP-275-000010026 |
| ELP-275-000010029 | to | ELP-275-000010029 |
| ELP-275-000010032 | to | ELP-275-000010032 |
| ELP-275-000010034 | to | ELP-275-000010036 |
| ELP-275-000010038 | to | ELP-275-000010038 |

| | | |
|---|---|---|
| ELP-275-000010040 | to | ELP-275-000010042 |
| ELP-275-000010044 | to | ELP-275-000010055 |
| ELP-275-000010057 | to | ELP-275-000010062 |
| ELP-275-000010064 | to | ELP-275-000010074 |
| ELP-275-000010076 | to | ELP-275-000010077 |
| ELP-275-000010079 | to | ELP-275-000010083 |
| ELP-275-000010085 | to | ELP-275-000010086 |
| ELP-275-000010088 | to | ELP-275-000010091 |
| ELP-275-000010093 | to | ELP-275-000010097 |
| ELP-275-000010099 | to | ELP-275-000010099 |
| ELP-275-000010101 | to | ELP-275-000010101 |
| ELP-275-000010103 | to | ELP-275-000010103 |
| ELP-275-000010105 | to | ELP-275-000010106 |
| ELP-275-000010108 | to | ELP-275-000010110 |
| ELP-275-000010112 | to | ELP-275-000010113 |
| ELP-275-000010116 | to | ELP-275-000010139 |
| ELP-275-000010141 | to | ELP-275-000010142 |
| ELP-275-000010144 | to | ELP-275-000010145 |
| ELP-275-000010147 | to | ELP-275-000010152 |
| ELP-275-000010154 | to | ELP-275-000010154 |
| ELP-275-000010156 | to | ELP-275-000010156 |
| ELP-275-000010160 | to | ELP-275-000010162 |
| ELP-275-000010164 | to | ELP-275-000010164 |
| ELP-275-000010166 | to | ELP-275-000010175 |
| ELP-275-000010177 | to | ELP-275-000010177 |
| ELP-275-000010179 | to | ELP-275-000010182 |
| ELP-275-000010186 | to | ELP-275-000010193 |
| ELP-275-000010195 | to | ELP-275-000010196 |
| ELP-275-000010198 | to | ELP-275-000010212 |
| ELP-275-000010215 | to | ELP-275-000010216 |
| ELP-275-000010219 | to | ELP-275-000010219 |
| ELP-275-000010221 | to | ELP-275-000010221 |
| ELP-275-000010223 | to | ELP-275-000010223 |
| ELP-275-000010226 | to | ELP-275-000010229 |
| ELP-275-000010232 | to | ELP-275-000010233 |
| ELP-275-000010235 | to | ELP-275-000010235 |
| ELP-275-000010237 | to | ELP-275-000010237 |
| ELP-275-000010240 | to | ELP-275-000010246 |
| ELP-275-000010248 | to | ELP-275-000010250 |
| ELP-275-000010254 | to | ELP-275-000010258 |
| ELP-275-000010261 | to | ELP-275-000010261 |
| ELP-275-000010263 | to | ELP-275-000010267 |
| ELP-275-000010269 | to | ELP-275-000010269 |
| ELP-275-000010274 | to | ELP-275-000010287 |

| | | |
|---|---|---|
| ELP-275-000010290 | to | ELP-275-000010290 |
| ELP-275-000010292 | to | ELP-275-000010295 |
| ELP-275-000010298 | to | ELP-275-000010302 |
| ELP-275-000010304 | to | ELP-275-000010304 |
| ELP-275-000010307 | to | ELP-275-000010309 |
| ELP-275-000010312 | to | ELP-275-000010317 |
| ELP-275-000010320 | to | ELP-275-000010327 |
| ELP-275-000010329 | to | ELP-275-000010329 |
| ELP-275-000010331 | to | ELP-275-000010333 |
| ELP-275-000010335 | to | ELP-275-000010337 |
| ELP-275-000010339 | to | ELP-275-000010340 |
| ELP-275-000010344 | to | ELP-275-000010352 |
| ELP-275-000010357 | to | ELP-275-000010360 |
| ELP-275-000010363 | to | ELP-275-000010364 |
| ELP-275-000010368 | to | ELP-275-000010368 |
| ELP-275-000010372 | to | ELP-275-000010374 |
| ELP-275-000010376 | to | ELP-275-000010393 |
| ELP-275-000010396 | to | ELP-275-000010396 |
| ELP-275-000010398 | to | ELP-275-000010403 |
| ELP-275-000010405 | to | ELP-275-000010407 |
| ELP-275-000010409 | to | ELP-275-000010409 |
| ELP-275-000010411 | to | ELP-275-000010412 |
| ELP-275-000010414 | to | ELP-275-000010420 |
| ELP-275-000010422 | to | ELP-275-000010422 |
| ELP-275-000010424 | to | ELP-275-000010428 |
| ELP-275-000010433 | to | ELP-275-000010436 |
| ELP-275-000010438 | to | ELP-275-000010446 |
| ELP-275-000010449 | to | ELP-275-000010449 |
| ELP-275-000010455 | to | ELP-275-000010462 |
| ELP-275-000010465 | to | ELP-275-000010467 |
| ELP-275-000010469 | to | ELP-275-000010477 |
| ELP-275-000010479 | to | ELP-275-000010480 |
| ELP-275-000010482 | to | ELP-275-000010482 |
| ELP-275-000010487 | to | ELP-275-000010496 |
| ELP-275-000010498 | to | ELP-275-000010509 |
| ELP-275-000010511 | to | ELP-275-000010511 |
| ELP-275-000010513 | to | ELP-275-000010520 |
| ELP-275-000010523 | to | ELP-275-000010536 |
| ELP-275-000010538 | to | ELP-275-000010552 |
| ELP-275-000010555 | to | ELP-275-000010556 |
| ELP-275-000010558 | to | ELP-275-000010559 |
| ELP-275-000010562 | to | ELP-275-000010564 |
| ELP-275-000010567 | to | ELP-275-000010567 |
| ELP-275-000010569 | to | ELP-275-000010574 |

ELP-275-000010577     to     ELP-275-000010580
ELP-275-000010582     to     ELP-275-000010583
ELP-275-000010585     to     ELP-275-000010585
ELP-275-000010588     to     ELP-275-000010589
ELP-275-000010591     to     ELP-275-000010594
ELP-275-000010596     to     ELP-275-000010596
ELP-275-000010598     to     ELP-275-000010617
ELP-275-000010619     to     ELP-275-000010620
ELP-275-000010622     to     ELP-275-000010634
ELP-275-000010636     to     ELP-275-000010638
ELP-275-000010640     to     ELP-275-000010640
ELP-275-000010642     to     ELP-275-000010646
ELP-275-000010648     to     ELP-275-000010651
ELP-275-000010653     to     ELP-275-000010662
ELP-275-000010664     to     ELP-275-000010670
ELP-275-000010672     to     ELP-275-000010677
ELP-275-000010679     to     ELP-275-000010681
ELP-275-000010683     to     ELP-275-000010685
ELP-275-000010687     to     ELP-275-000010689
ELP-275-000010691     to     ELP-275-000010693
ELP-275-000010695     to     ELP-275-000010696
ELP-275-000010698     to     ELP-275-000010707
ELP-275-000010709     to     ELP-275-000010716
ELP-275-000010718     to     ELP-275-000010729
ELP-275-000010731     to     ELP-275-000010733
ELP-275-000010735     to     ELP-275-000010736
ELP-275-000010738     to     ELP-275-000010738
ELP-275-000010740     to     ELP-275-000010740
ELP-275-000010742     to     ELP-275-000010750
ELP-275-000010752     to     ELP-275-000010763
ELP-275-000010765     to     ELP-275-000010765
ELP-275-000010767     to     ELP-275-000010768
ELP-275-000010770     to     ELP-275-000010776
ELP-275-000010778     to     ELP-275-000010779
ELP-275-000010781     to     ELP-275-000010781
ELP-275-000010783     to     ELP-275-000010788
ELP-275-000010790     to     ELP-275-000010793
ELP-275-000010795     to     ELP-275-000010799
ELP-275-000010801     to     ELP-275-000010801
ELP-275-000010803     to     ELP-275-000010803
ELP-275-000010806     to     ELP-275-000010807
ELP-275-000010809     to     ELP-275-000010809
ELP-275-000010813     to     ELP-275-000010813
ELP-275-000010815     to     ELP-275-000010819

| | | |
|---|---|---|
| ELP-275-000010821 | to | ELP-275-000010824 |
| ELP-275-000010827 | to | ELP-275-000010827 |
| ELP-275-000010829 | to | ELP-275-000010830 |
| ELP-275-000010833 | to | ELP-275-000010833 |
| ELP-275-000010835 | to | ELP-275-000010840 |
| ELP-275-000010842 | to | ELP-275-000010844 |
| ELP-275-000010846 | to | ELP-275-000010846 |
| ELP-275-000010848 | to | ELP-275-000010859 |
| ELP-275-000010862 | to | ELP-275-000010865 |
| ELP-275-000010867 | to | ELP-275-000010868 |
| ELP-275-000010870 | to | ELP-275-000010871 |
| ELP-275-000010873 | to | ELP-275-000010873 |
| ELP-275-000010876 | to | ELP-275-000010879 |
| ELP-275-000010883 | to | ELP-275-000010887 |
| ELP-275-000010891 | to | ELP-275-000010901 |
| ELP-275-000010903 | to | ELP-275-000010903 |
| ELP-275-000010905 | to | ELP-275-000010910 |
| ELP-275-000010912 | to | ELP-275-000010919 |
| ELP-275-000010921 | to | ELP-275-000010922 |
| ELP-275-000010926 | to | ELP-275-000010942 |
| ELP-275-000010944 | to | ELP-275-000010944 |
| ELP-275-000010946 | to | ELP-275-000010950 |
| ELP-275-000010952 | to | ELP-275-000010952 |
| ELP-275-000010954 | to | ELP-275-000010956 |
| ELP-275-000010958 | to | ELP-275-000010967 |
| ELP-275-000010971 | to | ELP-275-000010972 |
| ELP-275-000010974 | to | ELP-275-000010974 |
| ELP-275-000010976 | to | ELP-275-000010976 |
| ELP-275-000010978 | to | ELP-275-000010988 |
| ELP-275-000010990 | to | ELP-275-000010997 |
| ELP-275-000010999 | to | ELP-275-000011005 |
| ELP-275-000011007 | to | ELP-275-000011011 |
| ELP-275-000011013 | to | ELP-275-000011013 |
| ELP-275-000011017 | to | ELP-275-000011019 |
| ELP-275-000011022 | to | ELP-275-000011022 |
| ELP-275-000011024 | to | ELP-275-000011043 |
| ELP-275-000011045 | to | ELP-275-000011045 |
| ELP-275-000011048 | to | ELP-275-000011051 |
| ELP-275-000011053 | to | ELP-275-000011053 |
| ELP-275-000011055 | to | ELP-275-000011056 |
| ELP-275-000011058 | to | ELP-275-000011063 |
| ELP-275-000011065 | to | ELP-275-000011066 |
| ELP-275-000011068 | to | ELP-275-000011069 |
| ELP-275-000011071 | to | ELP-275-000011076 |

| | | |
|---|---|---|
| ELP-275-000011078 | to | ELP-275-000011078 |
| ELP-275-000011080 | to | ELP-275-000011082 |
| ELP-275-000011084 | to | ELP-275-000011091 |
| ELP-275-000011093 | to | ELP-275-000011096 |
| ELP-275-000011098 | to | ELP-275-000011105 |
| ELP-275-000011107 | to | ELP-275-000011113 |
| ELP-275-000011118 | to | ELP-275-000011121 |
| ELP-275-000011124 | to | ELP-275-000011124 |
| ELP-275-000011126 | to | ELP-275-000011126 |
| ELP-275-000011128 | to | ELP-275-000011131 |
| ELP-275-000011133 | to | ELP-275-000011146 |
| ELP-275-000011148 | to | ELP-275-000011148 |
| ELP-275-000011150 | to | ELP-275-000011151 |
| ELP-275-000011153 | to | ELP-275-000011157 |
| ELP-275-000011159 | to | ELP-275-000011180 |
| ELP-275-000011184 | to | ELP-275-000011185 |
| ELP-275-000011187 | to | ELP-275-000011187 |
| ELP-275-000011190 | to | ELP-275-000011193 |
| ELP-275-000011195 | to | ELP-275-000011196 |
| ELP-275-000011198 | to | ELP-275-000011206 |
| ELP-275-000011208 | to | ELP-275-000011210 |
| ELP-275-000011213 | to | ELP-275-000011214 |
| ELP-275-000011217 | to | ELP-275-000011217 |
| ELP-275-000011219 | to | ELP-275-000011220 |
| ELP-275-000011225 | to | ELP-275-000011232 |
| ELP-275-000011234 | to | ELP-275-000011234 |
| ELP-275-000011236 | to | ELP-275-000011242 |
| ELP-275-000011244 | to | ELP-275-000011253 |
| ELP-275-000011255 | to | ELP-275-000011261 |
| ELP-275-000011263 | to | ELP-275-000011263 |
| ELP-275-000011265 | to | ELP-275-000011265 |
| ELP-275-000011267 | to | ELP-275-000011276 |
| ELP-275-000011279 | to | ELP-275-000011280 |
| ELP-275-000011282 | to | ELP-275-000011285 |
| ELP-275-000011288 | to | ELP-275-000011288 |
| ELP-275-000011291 | to | ELP-275-000011299 |
| ELP-275-000011301 | to | ELP-275-000011301 |
| ELP-275-000011303 | to | ELP-275-000011314 |
| ELP-275-000011316 | to | ELP-275-000011321 |
| ELP-275-000011323 | to | ELP-275-000011324 |
| ELP-275-000011326 | to | ELP-275-000011332 |
| ELP-275-000011336 | to | ELP-275-000011343 |
| ELP-275-000011345 | to | ELP-275-000011345 |
| ELP-275-000011347 | to | ELP-275-000011351 |

| | | |
|---|---|---|
| ELP-275-000011353 | to | ELP-275-000011355 |
| ELP-275-000011357 | to | ELP-275-000011358 |
| ELP-275-000011360 | to | ELP-275-000011364 |
| ELP-275-000011368 | to | ELP-275-000011368 |
| ELP-275-000011371 | to | ELP-275-000011372 |
| ELP-275-000011375 | to | ELP-275-000011377 |
| ELP-275-000011379 | to | ELP-275-000011380 |
| ELP-275-000011382 | to | ELP-275-000011382 |
| ELP-275-000011387 | to | ELP-275-000011387 |
| ELP-275-000011390 | to | ELP-275-000011390 |
| ELP-275-000011392 | to | ELP-275-000011392 |
| ELP-275-000011394 | to | ELP-275-000011397 |
| ELP-275-000011399 | to | ELP-275-000011400 |
| ELP-275-000011402 | to | ELP-275-000011405 |
| ELP-275-000011407 | to | ELP-275-000011416 |
| ELP-275-000011418 | to | ELP-275-000011419 |
| ELP-275-000011423 | to | ELP-275-000011423 |
| ELP-275-000011425 | to | ELP-275-000011437 |
| ELP-275-000011439 | to | ELP-275-000011443 |
| ELP-275-000011445 | to | ELP-275-000011450 |
| ELP-275-000011453 | to | ELP-275-000011455 |
| ELP-275-000011457 | to | ELP-275-000011458 |
| ELP-275-000011461 | to | ELP-275-000011461 |
| ELP-275-000011463 | to | ELP-275-000011468 |
| ELP-275-000011470 | to | ELP-275-000011475 |
| ELP-275-000011477 | to | ELP-275-000011483 |
| ELP-275-000011485 | to | ELP-275-000011489 |
| ELP-275-000011491 | to | ELP-275-000011498 |
| ELP-275-000011500 | to | ELP-275-000011500 |
| ELP-275-000011502 | to | ELP-275-000011502 |
| ELP-275-000011505 | to | ELP-275-000011512 |
| ELP-275-000011516 | to | ELP-275-000011532 |
| ELP-275-000011535 | to | ELP-275-000011539 |
| ELP-275-000011541 | to | ELP-275-000011546 |
| ELP-275-000011548 | to | ELP-275-000011549 |
| ELP-275-000011551 | to | ELP-275-000011566 |
| ELP-275-000011572 | to | ELP-275-000011573 |
| ELP-275-000011575 | to | ELP-275-000011575 |
| ELP-275-000011577 | to | ELP-275-000011580 |
| ELP-275-000011582 | to | ELP-275-000011596 |
| ELP-275-000011598 | to | ELP-275-000011599 |
| ELP-275-000011601 | to | ELP-275-000011606 |
| ELP-275-000011608 | to | ELP-275-000011611 |
| ELP-275-000011613 | to | ELP-275-000011621 |

| | | |
|---|---|---|
| ELP-275-000011623 | to | ELP-275-000011625 |
| ELP-275-000011627 | to | ELP-275-000011627 |
| ELP-275-000011629 | to | ELP-275-000011629 |
| ELP-275-000011631 | to | ELP-275-000011631 |
| ELP-275-000011633 | to | ELP-275-000011637 |
| ELP-275-000011639 | to | ELP-275-000011650 |
| ELP-275-000011653 | to | ELP-275-000011658 |
| ELP-275-000011660 | to | ELP-275-000011667 |
| ELP-275-000011670 | to | ELP-275-000011683 |
| ELP-275-000011685 | to | ELP-275-000011687 |
| ELP-275-000011689 | to | ELP-275-000011690 |
| ELP-275-000011693 | to | ELP-275-000011696 |
| ELP-275-000011698 | to | ELP-275-000011710 |
| ELP-275-000011712 | to | ELP-275-000011712 |
| ELP-275-000011714 | to | ELP-275-000011714 |
| ELP-275-000011716 | to | ELP-275-000011716 |
| ELP-275-000011720 | to | ELP-275-000011721 |
| ELP-275-000011726 | to | ELP-275-000011727 |
| ELP-275-000011729 | to | ELP-275-000011730 |
| ELP-275-000011732 | to | ELP-275-000011732 |
| ELP-275-000011734 | to | ELP-275-000011734 |
| ELP-275-000011736 | to | ELP-275-000011736 |
| ELP-275-000011739 | to | ELP-275-000011741 |
| ELP-275-000011745 | to | ELP-275-000011752 |
| ELP-275-000011755 | to | ELP-275-000011755 |
| ELP-275-000011757 | to | ELP-275-000011757 |
| ELP-275-000011761 | to | ELP-275-000011762 |
| ELP-275-000011769 | to | ELP-275-000011773 |
| ELP-275-000011775 | to | ELP-275-000011777 |
| ELP-275-000011786 | to | ELP-275-000011799 |
| ELP-275-000011802 | to | ELP-275-000011803 |
| ELP-275-000011805 | to | ELP-275-000011805 |
| ELP-275-000011808 | to | ELP-275-000011808 |
| ELP-275-000011810 | to | ELP-275-000011814 |
| ELP-275-000011816 | to | ELP-275-000011817 |
| ELP-275-000011819 | to | ELP-275-000011819 |
| ELP-275-000011821 | to | ELP-275-000011822 |
| ELP-275-000011824 | to | ELP-275-000011824 |
| ELP-275-000011826 | to | ELP-275-000011826 |
| ELP-275-000011828 | to | ELP-275-000011829 |
| ELP-275-000011832 | to | ELP-275-000011832 |
| ELP-275-000011834 | to | ELP-275-000011836 |
| ELP-275-000011839 | to | ELP-275-000011845 |
| ELP-275-000011847 | to | ELP-275-000011848 |

| | | |
|---|---|---|
| ELP-275-000011851 | to | ELP-275-000011852 |
| ELP-275-000011854 | to | ELP-275-000011854 |
| ELP-275-000011856 | to | ELP-275-000011856 |
| ELP-275-000011867 | to | ELP-275-000011867 |
| ELP-275-000011869 | to | ELP-275-000011877 |
| ELP-275-000011879 | to | ELP-275-000011879 |
| ELP-275-000011881 | to | ELP-275-000011882 |
| ELP-275-000011884 | to | ELP-275-000011891 |
| ELP-275-000011895 | to | ELP-275-000011903 |
| ELP-275-000011908 | to | ELP-275-000011915 |
| ELP-275-000011917 | to | ELP-275-000011922 |
| ELP-275-000011924 | to | ELP-275-000011924 |
| ELP-275-000011926 | to | ELP-275-000011928 |
| ELP-275-000011932 | to | ELP-275-000011933 |
| ELP-275-000011935 | to | ELP-275-000011936 |
| ELP-275-000011938 | to | ELP-275-000011939 |
| ELP-275-000011941 | to | ELP-275-000011946 |
| ELP-275-000011948 | to | ELP-275-000011952 |
| ELP-275-000011954 | to | ELP-275-000011956 |
| ELP-275-000011958 | to | ELP-275-000011963 |
| ELP-275-000011965 | to | ELP-275-000011966 |
| ELP-275-000011968 | to | ELP-275-000011971 |
| ELP-275-000011973 | to | ELP-275-000011976 |
| ELP-275-000011978 | to | ELP-275-000011979 |
| ELP-275-000011981 | to | ELP-275-000011982 |
| ELP-275-000011984 | to | ELP-275-000011985 |
| ELP-275-000011990 | to | ELP-275-000011990 |
| ELP-275-000011992 | to | ELP-275-000011993 |
| ELP-275-000011995 | to | ELP-275-000011996 |
| ELP-275-000011999 | to | ELP-275-000011999 |
| ELP-275-000012001 | to | ELP-275-000012001 |
| ELP-275-000012003 | to | ELP-275-000012003 |
| ELP-275-000012005 | to | ELP-275-000012005 |
| ELP-275-000012007 | to | ELP-275-000012008 |
| ELP-275-000012010 | to | ELP-275-000012016 |
| ELP-275-000012018 | to | ELP-275-000012018 |
| ELP-275-000012020 | to | ELP-275-000012021 |
| ELP-275-000012023 | to | ELP-275-000012031 |
| ELP-275-000012033 | to | ELP-275-000012035 |
| ELP-275-000012039 | to | ELP-275-000012042 |
| ELP-275-000012046 | to | ELP-275-000012048 |
| ELP-275-000012050 | to | ELP-275-000012067 |
| ELP-275-000012071 | to | ELP-275-000012075 |
| ELP-275-000012078 | to | ELP-275-000012087 |

| | | |
|---|---|---|
| ELP-275-000012090 | to | ELP-275-000012092 |
| ELP-275-000012095 | to | ELP-275-000012098 |
| ELP-275-000012100 | to | ELP-275-000012100 |
| ELP-275-000012103 | to | ELP-275-000012108 |
| ELP-275-000012110 | to | ELP-275-000012111 |
| ELP-275-000012113 | to | ELP-275-000012113 |
| ELP-275-000012116 | to | ELP-275-000012122 |
| ELP-275-000012124 | to | ELP-275-000012128 |
| ELP-275-000012133 | to | ELP-275-000012134 |
| ELP-275-000012136 | to | ELP-275-000012139 |
| ELP-275-000012141 | to | ELP-275-000012144 |
| ELP-275-000012157 | to | ELP-275-000012157 |
| ELP-275-000012159 | to | ELP-275-000012160 |
| ELP-275-000012162 | to | ELP-275-000012167 |
| ELP-275-000012170 | to | ELP-275-000012172 |
| ELP-275-000012174 | to | ELP-275-000012182 |
| ELP-275-000012185 | to | ELP-275-000012186 |
| ELP-275-000012190 | to | ELP-275-000012190 |
| ELP-275-000012195 | to | ELP-275-000012199 |
| ELP-275-000012201 | to | ELP-275-000012211 |
| ELP-275-000012217 | to | ELP-275-000012222 |
| ELP-275-000012226 | to | ELP-275-000012226 |
| ELP-275-000012230 | to | ELP-275-000012230 |
| ELP-275-000012238 | to | ELP-275-000012241 |
| ELP-275-000012243 | to | ELP-275-000012249 |
| ELP-275-000012254 | to | ELP-275-000012255 |
| ELP-275-000012257 | to | ELP-275-000012258 |
| ELP-275-000012260 | to | ELP-275-000012263 |
| ELP-275-000012269 | to | ELP-275-000012271 |
| ELP-275-000012273 | to | ELP-275-000012282 |
| ELP-275-000012285 | to | ELP-275-000012285 |
| ELP-275-000012287 | to | ELP-275-000012287 |
| ELP-275-000012289 | to | ELP-275-000012289 |
| ELP-275-000012291 | to | ELP-275-000012291 |
| ELP-275-000012294 | to | ELP-275-000012295 |
| ELP-275-000012298 | to | ELP-275-000012327 |
| ELP-275-000012329 | to | ELP-275-000012332 |
| ELP-275-000012335 | to | ELP-275-000012335 |
| ELP-275-000012337 | to | ELP-275-000012338 |
| ELP-275-000012340 | to | ELP-275-000012341 |
| ELP-275-000012344 | to | ELP-275-000012344 |
| ELP-275-000012346 | to | ELP-275-000012346 |
| ELP-275-000012348 | to | ELP-275-000012348 |
| ELP-275-000012350 | to | ELP-275-000012356 |

| | | |
|---|---|---|
| ELP-275-000012358 | to | ELP-275-000012361 |
| ELP-275-000012364 | to | ELP-275-000012364 |
| ELP-275-000012366 | to | ELP-275-000012366 |
| ELP-275-000012368 | to | ELP-275-000012373 |
| ELP-275-000012376 | to | ELP-275-000012385 |
| ELP-275-000012387 | to | ELP-275-000012407 |
| ELP-275-000012409 | to | ELP-275-000012421 |
| ELP-275-000012423 | to | ELP-275-000012428 |
| ELP-275-000012430 | to | ELP-275-000012439 |
| ELP-275-000012441 | to | ELP-275-000012451 |
| ELP-275-000012453 | to | ELP-275-000012457 |
| ELP-275-000012459 | to | ELP-275-000012475 |
| ELP-275-000012477 | to | ELP-275-000012484 |
| ELP-275-000012487 | to | ELP-275-000012487 |
| ELP-275-000012489 | to | ELP-275-000012494 |
| ELP-275-000012498 | to | ELP-275-000012499 |
| ELP-275-000012501 | to | ELP-275-000012501 |
| ELP-275-000012503 | to | ELP-275-000012503 |
| ELP-275-000012506 | to | ELP-275-000012512 |
| ELP-275-000012517 | to | ELP-275-000012517 |
| ELP-275-000012521 | to | ELP-275-000012527 |
| ELP-275-000012529 | to | ELP-275-000012539 |
| ELP-275-000012541 | to | ELP-275-000012541 |
| ELP-275-000012552 | to | ELP-275-000012553 |
| ELP-275-000012564 | to | ELP-275-000012573 |
| ELP-275-000012591 | to | ELP-275-000012597 |
| ELP-275-000012599 | to | ELP-275-000012600 |
| ELP-275-000012604 | to | ELP-275-000012612 |
| ELP-275-000012614 | to | ELP-275-000012621 |
| ELP-275-000012623 | to | ELP-275-000012625 |
| ELP-275-000012627 | to | ELP-275-000012628 |
| ELP-275-000012630 | to | ELP-275-000012633 |
| ELP-275-000012636 | to | ELP-275-000012639 |
| ELP-275-000012641 | to | ELP-275-000012642 |
| ELP-275-000012647 | to | ELP-275-000012654 |
| ELP-275-000012658 | to | ELP-275-000012659 |
| ELP-275-000012661 | to | ELP-275-000012661 |
| ELP-275-000012665 | to | ELP-275-000012665 |
| ELP-275-000012667 | to | ELP-275-000012668 |
| ELP-275-000012671 | to | ELP-275-000012673 |
| ELP-275-000012676 | to | ELP-275-000012677 |
| ELP-275-000012679 | to | ELP-275-000012679 |
| ELP-275-000012681 | to | ELP-275-000012681 |
| ELP-275-000012686 | to | ELP-275-000012689 |

ELP-275-000012691   to   ELP-275-000012692
ELP-275-000012694   to   ELP-275-000012695
ELP-275-000012708   to   ELP-275-000012708
ELP-275-000012710   to   ELP-275-000012721
ELP-275-000012723   to   ELP-275-000012724
ELP-275-000012728   to   ELP-275-000012732
ELP-275-000012734   to   ELP-275-000012734
ELP-275-000012738   to   ELP-275-000012738
ELP-275-000012740   to   ELP-275-000012747
ELP-275-000012749   to   ELP-275-000012749
ELP-275-000012751   to   ELP-275-000012756
ELP-275-000012759   to   ELP-275-000012759
ELP-275-000012762   to   ELP-275-000012762
ELP-275-000012777   to   ELP-275-000012783
ELP-275-000012785   to   ELP-275-000012785
ELP-275-000012787   to   ELP-275-000012789
ELP-275-000012791   to   ELP-275-000012791
ELP-275-000012794   to   ELP-275-000012814
ELP-275-000012817   to   ELP-275-000012819
ELP-275-000012822   to   ELP-275-000012828
ELP-275-000012831   to   ELP-275-000012831
ELP-275-000012835   to   ELP-275-000012837
ELP-275-000012839   to   ELP-275-000012842
ELP-275-000012855   to   ELP-275-000012855
ELP-275-000012859   to   ELP-275-000012865
ELP-275-000012867   to   ELP-275-000012867
ELP-275-000012874   to   ELP-275-000012885
ELP-275-000012889   to   ELP-275-000012890
ELP-275-000012898   to   ELP-275-000012898
ELP-275-000012900   to   ELP-275-000012900
ELP-275-000012902   to   ELP-275-000012903
ELP-275-000012905   to   ELP-275-000012910
ELP-275-000012912   to   ELP-275-000012913
ELP-275-000012915   to   ELP-275-000012915
ELP-275-000012918   to   ELP-275-000012921
ELP-275-000012926   to   ELP-275-000012926
ELP-275-000012929   to   ELP-275-000012929
ELP-275-000012931   to   ELP-275-000012931
ELP-275-000012933   to   ELP-275-000012939
ELP-275-000012943   to   ELP-275-000012944
ELP-275-000012946   to   ELP-275-000012947
ELP-275-000012949   to   ELP-275-000012949
ELP-275-000012953   to   ELP-275-000012953
ELP-275-000012956   to   ELP-275-000012986

| | | |
|---|---|---|
| ELP-275-000012990 | to | ELP-275-000012997 |
| ELP-275-000012999 | to | ELP-275-000013000 |
| ELP-275-000013002 | to | ELP-275-000013003 |
| ELP-275-000013006 | to | ELP-275-000013021 |
| ELP-275-000013025 | to | ELP-275-000013027 |
| ELP-275-000013029 | to | ELP-275-000013030 |
| ELP-275-000013032 | to | ELP-275-000013037 |
| ELP-275-000013040 | to | ELP-275-000013046 |
| ELP-275-000013053 | to | ELP-275-000013055 |
| ELP-275-000013057 | to | ELP-275-000013057 |
| ELP-275-000013062 | to | ELP-275-000013068 |
| ELP-275-000013070 | to | ELP-275-000013078 |
| ELP-275-000013081 | to | ELP-275-000013093 |
| ELP-275-000013095 | to | ELP-275-000013108 |
| ELP-275-000013110 | to | ELP-275-000013110 |
| ELP-275-000013112 | to | ELP-275-000013116 |
| ELP-275-000013118 | to | ELP-275-000013126 |
| ELP-275-000013131 | to | ELP-275-000013133 |
| ELP-275-000013135 | to | ELP-275-000013135 |
| ELP-275-000013137 | to | ELP-275-000013142 |
| ELP-275-000013144 | to | ELP-275-000013147 |
| ELP-275-000013149 | to | ELP-275-000013150 |
| ELP-275-000013155 | to | ELP-275-000013156 |
| ELP-275-000013167 | to | ELP-275-000013167 |
| ELP-275-000013170 | to | ELP-275-000013176 |
| ELP-275-000013179 | to | ELP-275-000013179 |
| ELP-275-000013182 | to | ELP-275-000013182 |
| ELP-275-000013185 | to | ELP-275-000013187 |
| ELP-275-000013189 | to | ELP-275-000013189 |
| ELP-275-000013192 | to | ELP-275-000013192 |
| ELP-275-000013198 | to | ELP-275-000013200 |
| ELP-275-000013202 | to | ELP-275-000013207 |
| ELP-275-000013209 | to | ELP-275-000013218 |
| ELP-275-000013223 | to | ELP-275-000013223 |
| ELP-275-000013225 | to | ELP-275-000013235 |
| ELP-275-000013237 | to | ELP-275-000013239 |
| ELP-275-000013242 | to | ELP-275-000013242 |
| ELP-275-000013244 | to | ELP-275-000013244 |
| ELP-275-000013246 | to | ELP-275-000013246 |
| ELP-275-000013248 | to | ELP-275-000013253 |
| ELP-275-000013255 | to | ELP-275-000013260 |
| ELP-275-000013262 | to | ELP-275-000013274 |
| ELP-275-000013278 | to | ELP-275-000013278 |
| ELP-275-000013287 | to | ELP-275-000013297 |

| | | |
|---|---|---|
| ELP-275-000013299 | to | ELP-275-000013300 |
| ELP-275-000013302 | to | ELP-275-000013306 |
| ELP-275-000013309 | to | ELP-275-000013312 |
| ELP-275-000013321 | to | ELP-275-000013321 |
| ELP-275-000013324 | to | ELP-275-000013330 |
| ELP-275-000013332 | to | ELP-275-000013334 |
| ELP-275-000013345 | to | ELP-275-000013349 |
| ELP-275-000013351 | to | ELP-275-000013353 |
| ELP-275-000013357 | to | ELP-275-000013360 |
| ELP-275-000013362 | to | ELP-275-000013362 |
| ELP-275-000013365 | to | ELP-275-000013386 |
| ELP-275-000013388 | to | ELP-275-000013405 |
| ELP-275-000013415 | to | ELP-275-000013423 |
| ELP-275-000013426 | to | ELP-275-000013426 |
| ELP-275-000013429 | to | ELP-275-000013432 |
| ELP-275-000013437 | to | ELP-275-000013438 |
| ELP-275-000013440 | to | ELP-275-000013447 |
| ELP-275-000013450 | to | ELP-275-000013452 |
| ELP-275-000013455 | to | ELP-275-000013460 |
| ELP-275-000013470 | to | ELP-275-000013470 |
| ELP-275-000013472 | to | ELP-275-000013481 |
| ELP-275-000013485 | to | ELP-275-000013490 |
| ELP-275-000013492 | to | ELP-275-000013496 |
| ELP-275-000013500 | to | ELP-275-000013500 |
| ELP-275-000013507 | to | ELP-275-000013509 |
| ELP-275-000013511 | to | ELP-275-000013511 |
| ELP-275-000013513 | to | ELP-275-000013520 |
| ELP-275-000013532 | to | ELP-275-000013537 |
| ELP-275-000013540 | to | ELP-275-000013544 |
| ELP-275-000013547 | to | ELP-275-000013557 |
| ELP-275-000013561 | to | ELP-275-000013561 |
| ELP-275-000013574 | to | ELP-275-000013574 |
| ELP-275-000013582 | to | ELP-275-000013582 |
| ELP-275-000013584 | to | ELP-275-000013585 |
| ELP-275-000013587 | to | ELP-275-000013602 |
| ELP-275-000013604 | to | ELP-275-000013604 |
| ELP-275-000013606 | to | ELP-275-000013606 |
| ELP-275-000013608 | to | ELP-275-000013608 |
| ELP-275-000013613 | to | ELP-275-000013625 |
| ELP-275-000013627 | to | ELP-275-000013627 |
| ELP-275-000013630 | to | ELP-275-000013633 |
| ELP-275-000013635 | to | ELP-275-000013637 |
| ELP-275-000013639 | to | ELP-275-000013654 |
| ELP-275-000013660 | to | ELP-275-000013662 |

| | | |
|---|---|---|
| ELP-275-000013665 | to | ELP-275-000013665 |
| ELP-275-000013667 | to | ELP-275-000013667 |
| ELP-275-000013669 | to | ELP-275-000013669 |
| ELP-275-000013675 | to | ELP-275-000013675 |
| ELP-275-000013677 | to | ELP-275-000013677 |
| ELP-275-000013681 | to | ELP-275-000013681 |
| ELP-275-000013683 | to | ELP-275-000013689 |
| ELP-275-000013691 | to | ELP-275-000013694 |
| ELP-275-000013696 | to | ELP-275-000013714 |
| ELP-275-000013717 | to | ELP-275-000013719 |
| ELP-275-000013721 | to | ELP-275-000013725 |
| ELP-275-000013730 | to | ELP-275-000013731 |
| ELP-275-000013733 | to | ELP-275-000013733 |
| ELP-275-000013735 | to | ELP-275-000013736 |
| ELP-275-000013738 | to | ELP-275-000013738 |
| ELP-275-000013741 | to | ELP-275-000013747 |
| ELP-275-000013750 | to | ELP-275-000013757 |
| ELP-275-000013761 | to | ELP-275-000013764 |
| ELP-275-000013766 | to | ELP-275-000013772 |
| ELP-275-000013776 | to | ELP-275-000013777 |
| ELP-275-000013779 | to | ELP-275-000013781 |
| ELP-275-000013783 | to | ELP-275-000013784 |
| ELP-275-000013789 | to | ELP-275-000013790 |
| ELP-275-000013793 | to | ELP-275-000013795 |
| ELP-275-000013798 | to | ELP-275-000013798 |
| ELP-275-000013801 | to | ELP-275-000013801 |
| ELP-275-000013804 | to | ELP-275-000013805 |
| ELP-275-000013808 | to | ELP-275-000013808 |
| ELP-275-000013816 | to | ELP-275-000013822 |
| ELP-275-000013824 | to | ELP-275-000013824 |
| ELP-275-000013827 | to | ELP-275-000013829 |
| ELP-275-000013832 | to | ELP-275-000013832 |
| ELP-275-000013834 | to | ELP-275-000013838 |
| ELP-275-000013841 | to | ELP-275-000013842 |
| ELP-275-000013844 | to | ELP-275-000013844 |
| ELP-275-000013846 | to | ELP-275-000013846 |
| ELP-275-000013848 | to | ELP-275-000013848 |
| ELP-275-000013859 | to | ELP-275-000013859 |
| ELP-275-000013861 | to | ELP-275-000013864 |
| ELP-275-000013870 | to | ELP-275-000013874 |
| ELP-275-000013876 | to | ELP-275-000013879 |
| ELP-275-000013889 | to | ELP-275-000013889 |
| ELP-275-000013891 | to | ELP-275-000013891 |
| ELP-275-000013893 | to | ELP-275-000013900 |

| | | |
|---|---|---|
| ELP-275-000013903 | to | ELP-275-000013903 |
| ELP-275-000013905 | to | ELP-275-000013905 |
| ELP-275-000013910 | to | ELP-275-000013911 |
| ELP-275-000013913 | to | ELP-275-000013916 |
| ELP-275-000013918 | to | ELP-275-000013931 |
| ELP-275-000013933 | to | ELP-275-000013935 |
| ELP-275-000013937 | to | ELP-275-000013948 |
| ELP-275-000013950 | to | ELP-275-000013951 |
| ELP-275-000013953 | to | ELP-275-000013953 |
| ELP-275-000013955 | to | ELP-275-000013958 |
| ELP-275-000013960 | to | ELP-275-000013961 |
| ELP-275-000013965 | to | ELP-275-000013971 |
| ELP-275-000013975 | to | ELP-275-000013978 |
| ELP-275-000013980 | to | ELP-275-000013981 |
| ELP-275-000013983 | to | ELP-275-000013983 |
| ELP-275-000013985 | to | ELP-275-000013985 |
| ELP-275-000013987 | to | ELP-275-000013988 |
| ELP-275-000013994 | to | ELP-275-000013997 |
| ELP-275-000014002 | to | ELP-275-000014002 |
| ELP-275-000014005 | to | ELP-275-000014014 |
| ELP-275-000014016 | to | ELP-275-000014023 |
| ELP-275-000014025 | to | ELP-275-000014027 |
| ELP-275-000014029 | to | ELP-275-000014040 |
| ELP-275-000014051 | to | ELP-275-000014051 |
| ELP-275-000014053 | to | ELP-275-000014059 |
| ELP-275-000014062 | to | ELP-275-000014071 |
| ELP-275-000014075 | to | ELP-275-000014077 |
| ELP-275-000014079 | to | ELP-275-000014079 |
| ELP-275-000014081 | to | ELP-275-000014082 |
| ELP-275-000014086 | to | ELP-275-000014086 |
| ELP-275-000014092 | to | ELP-275-000014095 |
| ELP-275-000014099 | to | ELP-275-000014099 |
| ELP-275-000014101 | to | ELP-275-000014101 |
| ELP-275-000014104 | to | ELP-275-000014107 |
| ELP-275-000014110 | to | ELP-275-000014125 |
| ELP-275-000014130 | to | ELP-275-000014130 |
| ELP-275-000014133 | to | ELP-275-000014133 |
| ELP-275-000014135 | to | ELP-275-000014138 |
| ELP-275-000014142 | to | ELP-275-000014145 |
| ELP-275-000014147 | to | ELP-275-000014148 |
| ELP-275-000014152 | to | ELP-275-000014152 |
| ELP-275-000014154 | to | ELP-275-000014155 |
| ELP-275-000014161 | to | ELP-275-000014161 |
| ELP-275-000014163 | to | ELP-275-000014167 |

| | | |
|---|---|---|
| ELP-275-000014169 | to | ELP-275-000014181 |
| ELP-275-000014183 | to | ELP-275-000014183 |
| ELP-275-000014188 | to | ELP-275-000014195 |
| ELP-275-000014197 | to | ELP-275-000014207 |
| ELP-275-000014211 | to | ELP-275-000014211 |
| ELP-275-000014215 | to | ELP-275-000014215 |
| ELP-275-000014222 | to | ELP-275-000014225 |
| ELP-275-000014229 | to | ELP-275-000014240 |
| ELP-275-000014243 | to | ELP-275-000014247 |
| ELP-275-000014249 | to | ELP-275-000014249 |
| ELP-275-000014253 | to | ELP-275-000014253 |
| ELP-275-000014258 | to | ELP-275-000014261 |
| ELP-275-000014263 | to | ELP-275-000014263 |
| ELP-275-000014266 | to | ELP-275-000014280 |
| ELP-275-000014286 | to | ELP-275-000014290 |
| ELP-275-000014292 | to | ELP-275-000014297 |
| ELP-275-000014302 | to | ELP-275-000014311 |
| ELP-275-000014314 | to | ELP-275-000014320 |
| ELP-275-000014324 | to | ELP-275-000014325 |
| ELP-275-000014334 | to | ELP-275-000014376 |
| ELP-275-000014381 | to | ELP-275-000014388 |
| ELP-275-000014391 | to | ELP-275-000014392 |
| ELP-275-000014394 | to | ELP-275-000014395 |
| ELP-275-000014397 | to | ELP-275-000014402 |
| ELP-275-000014404 | to | ELP-275-000014408 |
| ELP-275-000014410 | to | ELP-275-000014411 |
| ELP-275-000014413 | to | ELP-275-000014415 |
| ELP-275-000014417 | to | ELP-275-000014417 |
| ELP-275-000014419 | to | ELP-275-000014425 |
| ELP-275-000014429 | to | ELP-275-000014429 |
| ELP-275-000014432 | to | ELP-275-000014438 |
| ELP-275-000014449 | to | ELP-275-000014452 |
| ELP-275-000014455 | to | ELP-275-000014464 |
| ELP-275-000014466 | to | ELP-275-000014469 |
| ELP-275-000014472 | to | ELP-275-000014498 |
| ELP-275-000014510 | to | ELP-275-000014510 |
| ELP-275-000014513 | to | ELP-275-000014514 |
| ELP-275-000014517 | to | ELP-275-000014522 |
| ELP-275-000014525 | to | ELP-275-000014528 |
| ELP-275-000014533 | to | ELP-275-000014533 |
| ELP-275-000014535 | to | ELP-275-000014536 |
| ELP-275-000014542 | to | ELP-275-000014543 |
| ELP-275-000014545 | to | ELP-275-000014561 |
| ELP-275-000014563 | to | ELP-275-000014563 |

| ELP-275-000014566 | to | ELP-275-000014574 |
|---|---|---|
| ELP-275-000014576 | to | ELP-275-000014577 |
| ELP-275-000014579 | to | ELP-275-000014580 |
| ELP-275-000014584 | to | ELP-275-000014584 |
| ELP-275-000014589 | to | ELP-275-000014589 |
| ELP-275-000014591 | to | ELP-275-000014596 |
| ELP-275-000014598 | to | ELP-275-000014598 |
| ELP-275-000014600 | to | ELP-275-000014603 |
| ELP-275-000014606 | to | ELP-275-000014606 |
| ELP-275-000014608 | to | ELP-275-000014608 |
| ELP-275-000014610 | to | ELP-275-000014610 |
| ELP-275-000014613 | to | ELP-275-000014615 |
| ELP-275-000014618 | to | ELP-275-000014627 |
| ELP-275-000014629 | to | ELP-275-000014631 |
| ELP-275-000014635 | to | ELP-275-000014636 |
| ELP-275-000014640 | to | ELP-275-000014647 |
| ELP-275-000014649 | to | ELP-275-000014650 |
| ELP-275-000014653 | to | ELP-275-000014661 |
| ELP-275-000014663 | to | ELP-275-000014663 |
| ELP-275-000014665 | to | ELP-275-000014665 |
| ELP-275-000014667 | to | ELP-275-000014667 |
| ELP-275-000014669 | to | ELP-275-000014678 |
| ELP-275-000014684 | to | ELP-275-000014684 |
| ELP-275-000014693 | to | ELP-275-000014693 |
| ELP-275-000014696 | to | ELP-275-000014699 |
| ELP-275-000014701 | to | ELP-275-000014701 |
| ELP-275-000014704 | to | ELP-275-000014704 |
| ELP-275-000014707 | to | ELP-275-000014708 |
| ELP-275-000014719 | to | ELP-275-000014720 |
| ELP-275-000014722 | to | ELP-275-000014722 |
| ELP-275-000014729 | to | ELP-275-000014731 |
| ELP-275-000014733 | to | ELP-275-000014733 |
| ELP-275-000014735 | to | ELP-275-000014741 |
| ELP-275-000014743 | to | ELP-275-000014743 |
| ELP-275-000014745 | to | ELP-275-000014745 |
| ELP-275-000014748 | to | ELP-275-000014749 |
| ELP-275-000014751 | to | ELP-275-000014761 |
| ELP-275-000014764 | to | ELP-275-000014764 |
| ELP-275-000014766 | to | ELP-275-000014766 |
| ELP-275-000014768 | to | ELP-275-000014769 |
| ELP-275-000014771 | to | ELP-275-000014773 |
| ELP-275-000014775 | to | ELP-275-000014783 |
| ELP-275-000014785 | to | ELP-275-000014785 |
| ELP-275-000014787 | to | ELP-275-000014790 |

| ELP-275-000014792 | to | ELP-275-000014794 |
|---|---|---|
| ELP-275-000014805 | to | ELP-275-000014805 |
| ELP-275-000014807 | to | ELP-275-000014810 |
| ELP-275-000014813 | to | ELP-275-000014813 |
| ELP-275-000014815 | to | ELP-275-000014815 |
| ELP-275-000014822 | to | ELP-275-000014822 |
| ELP-275-000014826 | to | ELP-275-000014829 |
| ELP-275-000014831 | to | ELP-275-000014846 |
| ELP-275-000014854 | to | ELP-275-000014856 |
| ELP-275-000014860 | to | ELP-275-000014862 |
| ELP-275-000014868 | to | ELP-275-000014868 |
| ELP-275-000014870 | to | ELP-275-000014870 |
| ELP-275-000014872 | to | ELP-275-000014872 |
| ELP-275-000014874 | to | ELP-275-000014876 |
| ELP-275-000014880 | to | ELP-275-000014880 |
| ELP-275-000014883 | to | ELP-275-000014892 |
| ELP-275-000014895 | to | ELP-275-000014897 |
| ELP-275-000014900 | to | ELP-275-000014907 |
| ELP-275-000014909 | to | ELP-275-000014912 |
| ELP-275-000014914 | to | ELP-275-000014917 |
| ELP-275-000014919 | to | ELP-275-000014922 |
| ELP-275-000014925 | to | ELP-275-000014927 |
| ELP-275-000014931 | to | ELP-275-000014934 |
| ELP-275-000014937 | to | ELP-275-000014955 |
| ELP-275-000014960 | to | ELP-275-000014960 |
| ELP-275-000014962 | to | ELP-275-000014967 |
| ELP-275-000014970 | to | ELP-275-000014971 |
| ELP-275-000014973 | to | ELP-275-000014975 |
| ELP-275-000014977 | to | ELP-275-000014977 |
| ELP-275-000014979 | to | ELP-275-000014982 |
| ELP-275-000014984 | to | ELP-275-000014988 |
| ELP-275-000014993 | to | ELP-275-000015004 |
| ELP-275-000015007 | to | ELP-275-000015007 |
| ELP-275-000015011 | to | ELP-275-000015011 |
| ELP-275-000015013 | to | ELP-275-000015014 |
| ELP-275-000015016 | to | ELP-275-000015018 |
| ELP-275-000015021 | to | ELP-275-000015021 |
| ELP-275-000015025 | to | ELP-275-000015028 |
| ELP-275-000015030 | to | ELP-275-000015032 |
| ELP-275-000015034 | to | ELP-275-000015039 |
| ELP-275-000015041 | to | ELP-275-000015042 |
| ELP-275-000015050 | to | ELP-275-000015053 |
| ELP-275-000015057 | to | ELP-275-000015062 |
| ELP-275-000015066 | to | ELP-275-000015066 |

| | | |
|---|---|---|
| ELP-275-000015068 | to | ELP-275-000015068 |
| ELP-275-000015072 | to | ELP-275-000015072 |
| ELP-275-000015082 | to | ELP-275-000015083 |
| ELP-275-000015087 | to | ELP-275-000015087 |
| ELP-275-000015091 | to | ELP-275-000015091 |
| ELP-275-000015111 | to | ELP-275-000015116 |
| ELP-275-000015121 | to | ELP-275-000015126 |
| ELP-275-000015128 | to | ELP-275-000015128 |
| ELP-275-000015131 | to | ELP-275-000015131 |
| ELP-275-000015135 | to | ELP-275-000015142 |
| ELP-275-000015153 | to | ELP-275-000015154 |
| ELP-275-000015156 | to | ELP-275-000015156 |
| ELP-275-000015165 | to | ELP-275-000015168 |
| ELP-275-000015170 | to | ELP-275-000015187 |
| ELP-275-000015190 | to | ELP-275-000015190 |
| ELP-275-000015193 | to | ELP-275-000015201 |
| ELP-275-000015216 | to | ELP-275-000015217 |
| ELP-275-000015219 | to | ELP-275-000015219 |
| ELP-275-000015223 | to | ELP-275-000015224 |
| ELP-275-000015226 | to | ELP-275-000015239 |
| ELP-275-000015241 | to | ELP-275-000015244 |
| ELP-275-000015247 | to | ELP-275-000015248 |
| ELP-275-000015250 | to | ELP-275-000015252 |
| ELP-275-000015255 | to | ELP-275-000015255 |
| ELP-275-000015257 | to | ELP-275-000015257 |
| ELP-275-000015259 | to | ELP-275-000015259 |
| ELP-275-000015262 | to | ELP-275-000015264 |
| ELP-275-000015266 | to | ELP-275-000015267 |
| ELP-275-000015269 | to | ELP-275-000015274 |
| ELP-275-000015276 | to | ELP-275-000015280 |
| ELP-275-000015283 | to | ELP-275-000015283 |
| ELP-275-000015286 | to | ELP-275-000015290 |
| ELP-275-000015298 | to | ELP-275-000015304 |
| ELP-275-000015306 | to | ELP-275-000015307 |
| ELP-275-000015309 | to | ELP-275-000015313 |
| ELP-275-000015316 | to | ELP-275-000015321 |
| ELP-275-000015325 | to | ELP-275-000015325 |
| ELP-275-000015336 | to | ELP-275-000015343 |
| ELP-275-000015348 | to | ELP-275-000015352 |
| ELP-275-000015355 | to | ELP-275-000015356 |
| ELP-275-000015360 | to | ELP-275-000015363 |
| ELP-275-000015369 | to | ELP-275-000015369 |
| ELP-275-000015374 | to | ELP-275-000015374 |
| ELP-275-000015376 | to | ELP-275-000015392 |

| | | |
|---|---|---|
| ELP-275-000015395 | to | ELP-275-000015395 |
| ELP-275-000015403 | to | ELP-275-000015403 |
| ELP-275-000015406 | to | ELP-275-000015415 |
| ELP-275-000015417 | to | ELP-275-000015421 |
| ELP-275-000015423 | to | ELP-275-000015425 |
| ELP-275-000015431 | to | ELP-275-000015431 |
| ELP-275-000015434 | to | ELP-275-000015434 |
| ELP-275-000015444 | to | ELP-275-000015446 |
| ELP-275-000015452 | to | ELP-275-000015460 |
| ELP-275-000015464 | to | ELP-275-000015465 |
| ELP-275-000015469 | to | ELP-275-000015471 |
| ELP-275-000015473 | to | ELP-275-000015478 |
| ELP-275-000015480 | to | ELP-275-000015481 |
| ELP-275-000015483 | to | ELP-275-000015485 |
| ELP-275-000015487 | to | ELP-275-000015489 |
| ELP-275-000015492 | to | ELP-275-000015497 |
| ELP-275-000015499 | to | ELP-275-000015504 |
| ELP-275-000015507 | to | ELP-275-000015510 |
| ELP-275-000015522 | to | ELP-275-000015525 |
| ELP-275-000015527 | to | ELP-275-000015530 |
| ELP-275-000015532 | to | ELP-275-000015535 |
| ELP-275-000015540 | to | ELP-275-000015543 |
| ELP-275-000015547 | to | ELP-275-000015548 |
| ELP-275-000015551 | to | ELP-275-000015551 |
| ELP-275-000015564 | to | ELP-275-000015564 |
| ELP-275-000015566 | to | ELP-275-000015569 |
| ELP-275-000015581 | to | ELP-275-000015581 |
| ELP-275-000015584 | to | ELP-275-000015588 |
| ELP-275-000015590 | to | ELP-275-000015590 |
| ELP-275-000015595 | to | ELP-275-000015597 |
| ELP-275-000015606 | to | ELP-275-000015608 |
| ELP-275-000015612 | to | ELP-275-000015612 |
| ELP-275-000015616 | to | ELP-275-000015616 |
| ELP-275-000015623 | to | ELP-275-000015628 |
| ELP-275-000015631 | to | ELP-275-000015632 |
| ELP-275-000015637 | to | ELP-275-000015637 |
| ELP-275-000015639 | to | ELP-275-000015648 |
| ELP-275-000015652 | to | ELP-275-000015655 |
| ELP-275-000015658 | to | ELP-275-000015661 |
| ELP-275-000015664 | to | ELP-275-000015695 |
| ELP-275-000015698 | to | ELP-275-000015698 |
| ELP-275-000015701 | to | ELP-275-000015702 |
| ELP-275-000015704 | to | ELP-275-000015707 |
| ELP-275-000015711 | to | ELP-275-000015720 |

| | | |
|---|---|---|
| ELP-275-000015727 | to | ELP-275-000015727 |
| ELP-275-000015750 | to | ELP-275-000015750 |
| ELP-275-000015754 | to | ELP-275-000015754 |
| ELP-275-000015756 | to | ELP-275-000015759 |
| ELP-275-000015762 | to | ELP-275-000015772 |
| ELP-275-000015779 | to | ELP-275-000015779 |
| ELP-275-000015782 | to | ELP-275-000015785 |
| ELP-275-000015787 | to | ELP-275-000015788 |
| ELP-275-000015790 | to | ELP-275-000015792 |
| ELP-275-000015795 | to | ELP-275-000015795 |
| ELP-275-000015797 | to | ELP-275-000015798 |
| ELP-275-000015800 | to | ELP-275-000015808 |
| ELP-275-000015813 | to | ELP-275-000015818 |
| ELP-275-000015822 | to | ELP-275-000015826 |
| ELP-275-000015832 | to | ELP-275-000015832 |
| ELP-275-000015835 | to | ELP-275-000015835 |
| ELP-275-000015841 | to | ELP-275-000015857 |
| ELP-275-000015859 | to | ELP-275-000015864 |
| ELP-275-000015866 | to | ELP-275-000015866 |
| ELP-275-000015870 | to | ELP-275-000015872 |
| ELP-275-000015879 | to | ELP-275-000015879 |
| ELP-275-000015888 | to | ELP-275-000015888 |
| ELP-275-000015891 | to | ELP-275-000015902 |
| ELP-275-000015904 | to | ELP-275-000015909 |
| ELP-275-000015911 | to | ELP-275-000015912 |
| ELP-275-000015917 | to | ELP-275-000015920 |
| ELP-275-000015922 | to | ELP-275-000015924 |
| ELP-275-000015929 | to | ELP-275-000015935 |
| ELP-275-000015937 | to | ELP-275-000015937 |
| ELP-275-000015939 | to | ELP-275-000015942 |
| ELP-275-000015944 | to | ELP-275-000015947 |
| ELP-275-000015950 | to | ELP-275-000015950 |
| ELP-275-000015955 | to | ELP-275-000015955 |
| ELP-275-000015957 | to | ELP-275-000015958 |
| ELP-275-000015960 | to | ELP-275-000015976 |
| ELP-275-000015979 | to | ELP-275-000015979 |
| ELP-275-000015982 | to | ELP-275-000015989 |
| ELP-275-000015991 | to | ELP-275-000015994 |
| ELP-275-000016012 | to | ELP-275-000016012 |
| ELP-275-000016020 | to | ELP-275-000016021 |
| ELP-275-000016024 | to | ELP-275-000016026 |
| ELP-275-000016029 | to | ELP-275-000016031 |
| ELP-275-000016033 | to | ELP-275-000016033 |
| ELP-275-000016035 | to | ELP-275-000016036 |

| | | |
|---|---|---|
| ELP-275-000016044 | to | ELP-275-000016044 |
| ELP-275-000016047 | to | ELP-275-000016047 |
| ELP-275-000016050 | to | ELP-275-000016050 |
| ELP-275-000016057 | to | ELP-275-000016065 |
| ELP-275-000016067 | to | ELP-275-000016068 |
| ELP-275-000016070 | to | ELP-275-000016078 |
| ELP-275-000016080 | to | ELP-275-000016080 |
| ELP-275-000016082 | to | ELP-275-000016083 |
| ELP-275-000016086 | to | ELP-275-000016086 |
| ELP-275-000016089 | to | ELP-275-000016092 |
| ELP-275-000016094 | to | ELP-275-000016094 |
| ELP-275-000016097 | to | ELP-275-000016110 |
| ELP-275-000016113 | to | ELP-275-000016116 |
| ELP-275-000016119 | to | ELP-275-000016120 |
| ELP-275-000016132 | to | ELP-275-000016132 |
| ELP-275-000016263 | to | ELP-275-000016263 |
| ELP-275-000016324 | to | ELP-275-000016325 |
| ELP-275-000016385 | to | ELP-275-000016388 |
| ELP-275-000016421 | to | ELP-275-000016423 |
| ELP-275-000016426 | to | ELP-275-000016448 |
| ELP-275-000016451 | to | ELP-275-000016454 |
| ELP-275-000016456 | to | ELP-275-000016456 |
| ELP-275-000016458 | to | ELP-275-000016458 |
| ELP-275-000016479 | to | ELP-275-000016480 |
| ELP-275-000016519 | to | ELP-275-000016520 |
| ELP-275-000016791 | to | ELP-275-000016797 |
| ELP-275-000016799 | to | ELP-275-000016978 |
| ELP-280-000000001 | to | ELP-280-000000001 |
| ELP-280-000000003 | to | ELP-280-000000003 |
| ELP-280-000000005 | to | ELP-280-000000007 |
| ELP-280-000000009 | to | ELP-280-000000009 |
| ELP-280-000000013 | to | ELP-280-000000013 |
| ELP-280-000000016 | to | ELP-280-000000017 |
| ELP-280-000000019 | to | ELP-280-000000019 |
| ELP-280-000000024 | to | ELP-280-000000025 |
| ELP-280-000000027 | to | ELP-280-000000027 |
| ELP-280-000000029 | to | ELP-280-000000031 |
| ELP-280-000000044 | to | ELP-280-000000064 |
| ELP-280-000000067 | to | ELP-280-000000074 |
| ELP-280-000000076 | to | ELP-280-000000077 |
| ELP-280-000000079 | to | ELP-280-000000084 |
| ELP-280-000000086 | to | ELP-280-000000086 |
| ELP-280-000000088 | to | ELP-280-000000088 |
| ELP-280-000000092 | to | ELP-280-000000099 |

| | | |
|---|---|---|
| ELP-280-000000102 | to | ELP-280-000000102 |
| ELP-280-000000104 | to | ELP-280-000000109 |
| ELP-280-000000112 | to | ELP-280-000000115 |
| ELP-280-000000117 | to | ELP-280-000000120 |
| ELP-280-000000122 | to | ELP-280-000000122 |
| ELP-280-000000125 | to | ELP-280-000000130 |
| ELP-280-000000132 | to | ELP-280-000000137 |
| ELP-280-000000139 | to | ELP-280-000000139 |
| ELP-280-000000141 | to | ELP-280-000000144 |
| ELP-280-000000146 | to | ELP-280-000000149 |
| ELP-280-000000152 | to | ELP-280-000000152 |
| ELP-280-000000154 | to | ELP-280-000000155 |
| ELP-280-000000157 | to | ELP-280-000000157 |
| ELP-280-000000159 | to | ELP-280-000000163 |
| ELP-280-000000166 | to | ELP-280-000000170 |
| ELP-280-000000172 | to | ELP-280-000000181 |
| ELP-280-000000184 | to | ELP-280-000000185 |
| ELP-280-000000189 | to | ELP-280-000000193 |
| ELP-280-000000198 | to | ELP-280-000000199 |
| ELP-280-000000204 | to | ELP-280-000000204 |
| ELP-280-000000206 | to | ELP-280-000000206 |
| ELP-280-000000208 | to | ELP-280-000000209 |
| ELP-280-000000211 | to | ELP-280-000000215 |
| ELP-280-000000217 | to | ELP-280-000000218 |
| ELP-280-000000220 | to | ELP-280-000000225 |
| ELP-280-000000227 | to | ELP-280-000000227 |
| ELP-280-000000231 | to | ELP-280-000000234 |
| ELP-280-000000236 | to | ELP-280-000000241 |
| ELP-280-000000243 | to | ELP-280-000000243 |
| ELP-280-000000245 | to | ELP-280-000000252 |
| ELP-280-000000257 | to | ELP-280-000000258 |
| ELP-280-000000261 | to | ELP-280-000000261 |
| ELP-280-000000263 | to | ELP-280-000000263 |
| ELP-280-000000265 | to | ELP-280-000000270 |
| ELP-280-000000275 | to | ELP-280-000000275 |
| ELP-280-000000280 | to | ELP-280-000000289 |
| ELP-280-000000291 | to | ELP-280-000000291 |
| ELP-280-000000293 | to | ELP-280-000000294 |
| ELP-280-000000296 | to | ELP-280-000000299 |
| ELP-280-000000302 | to | ELP-280-000000303 |
| ELP-280-000000306 | to | ELP-280-000000312 |
| ELP-280-000000315 | to | ELP-280-000000322 |
| ELP-280-000000324 | to | ELP-280-000000334 |
| ELP-280-000000336 | to | ELP-280-000000336 |

| | | |
|---|---|---|
| ELP-280-000000338 | to | ELP-280-000000340 |
| ELP-280-000000343 | to | ELP-280-000000343 |
| ELP-280-000000345 | to | ELP-280-000000347 |
| ELP-280-000000352 | to | ELP-280-000000371 |
| ELP-280-000000375 | to | ELP-280-000000377 |
| ELP-280-000000380 | to | ELP-280-000000388 |
| ELP-280-000000390 | to | ELP-280-000000390 |
| ELP-280-000000392 | to | ELP-280-000000392 |
| ELP-280-000000394 | to | ELP-280-000000394 |
| ELP-280-000000396 | to | ELP-280-000000397 |
| ELP-280-000000399 | to | ELP-280-000000404 |
| ELP-280-000000408 | to | ELP-280-000000409 |
| ELP-280-000000411 | to | ELP-280-000000411 |
| ELP-280-000000413 | to | ELP-280-000000415 |
| ELP-280-000000417 | to | ELP-280-000000417 |
| ELP-280-000000421 | to | ELP-280-000000434 |
| ELP-280-000000437 | to | ELP-280-000000438 |
| ELP-280-000000441 | to | ELP-280-000000453 |
| ELP-280-000000455 | to | ELP-280-000000469 |
| ELP-280-000000472 | to | ELP-280-000000472 |
| ELP-280-000000474 | to | ELP-280-000000474 |
| ELP-280-000000477 | to | ELP-280-000000482 |
| ELP-280-000000484 | to | ELP-280-000000484 |
| ELP-280-000000486 | to | ELP-280-000000492 |
| ELP-280-000000494 | to | ELP-280-000000494 |
| ELP-280-000000496 | to | ELP-280-000000496 |
| ELP-280-000000498 | to | ELP-280-000000499 |
| ELP-280-000000503 | to | ELP-280-000000503 |
| ELP-280-000000508 | to | ELP-280-000000508 |
| ELP-280-000000510 | to | ELP-280-000000511 |
| ELP-280-000000513 | to | ELP-280-000000514 |
| ELP-280-000000516 | to | ELP-280-000000516 |
| ELP-280-000000524 | to | ELP-280-000000524 |
| ELP-280-000000526 | to | ELP-280-000000527 |
| ELP-280-000000529 | to | ELP-280-000000529 |
| ELP-280-000000533 | to | ELP-280-000000540 |
| ELP-280-000000542 | to | ELP-280-000000542 |
| ELP-280-000000550 | to | ELP-280-000000555 |
| ELP-280-000000557 | to | ELP-280-000000559 |
| ELP-280-000000563 | to | ELP-280-000000570 |
| ELP-280-000000572 | to | ELP-280-000000577 |
| ELP-280-000000579 | to | ELP-280-000000583 |
| ELP-280-000000585 | to | ELP-280-000000591 |
| ELP-280-000000593 | to | ELP-280-000000593 |

| | | |
|---|---|---|
| ELP-280-000000595 | to | ELP-280-000000595 |
| ELP-280-000000597 | to | ELP-280-000000599 |
| ELP-280-000000602 | to | ELP-280-000000611 |
| ELP-280-000000623 | to | ELP-280-000000641 |
| ELP-356-000000002 | to | ELP-356-000000005 |
| ELP-356-000000007 | to | ELP-356-000000009 |
| ELP-356-000000011 | to | ELP-356-000000025 |
| ELP-356-000000027 | to | ELP-356-000000033 |
| ELP-356-000000035 | to | ELP-356-000000042 |
| ELP-356-000000044 | to | ELP-356-000000045 |
| ELP-356-000000047 | to | ELP-356-000000058 |
| ELP-356-000000060 | to | ELP-356-000000071 |
| ELP-356-000000073 | to | ELP-356-000000073 |
| ELP-356-000000075 | to | ELP-356-000000075 |
| ELP-356-000000078 | to | ELP-356-000000079 |
| ELP-356-000000081 | to | ELP-356-000000083 |
| ELP-356-000000086 | to | ELP-356-000000102 |
| ELP-356-000000105 | to | ELP-356-000000107 |
| ELP-356-000000109 | to | ELP-356-000000109 |
| ELP-356-000000111 | to | ELP-356-000000114 |
| ELP-356-000000116 | to | ELP-356-000000122 |
| ELP-356-000000125 | to | ELP-356-000000126 |
| ELP-356-000000128 | to | ELP-356-000000133 |
| ELP-356-000000135 | to | ELP-356-000000135 |
| ELP-356-000000138 | to | ELP-356-000000147 |
| ELP-356-000000149 | to | ELP-356-000000151 |
| ELP-356-000000153 | to | ELP-356-000000154 |
| ELP-356-000000156 | to | ELP-356-000000162 |
| ELP-356-000000164 | to | ELP-356-000000165 |
| ELP-356-000000167 | to | ELP-356-000000167 |
| ELP-356-000000169 | to | ELP-356-000000169 |
| ELP-356-000000172 | to | ELP-356-000000176 |
| ELP-356-000000179 | to | ELP-356-000000179 |
| ELP-356-000000182 | to | ELP-356-000000184 |
| ELP-356-000000186 | to | ELP-356-000000196 |
| ELP-356-000000198 | to | ELP-356-000000200 |
| ELP-356-000000202 | to | ELP-356-000000202 |
| ELP-356-000000204 | to | ELP-356-000000210 |
| ELP-356-000000212 | to | ELP-356-000000232 |
| ELP-356-000000235 | to | ELP-356-000000236 |
| ELP-356-000000240 | to | ELP-356-000000240 |
| ELP-356-000000242 | to | ELP-356-000000246 |
| ELP-356-000000248 | to | ELP-356-000000248 |
| ELP-356-000000250 | to | ELP-356-000000254 |

| | | |
|---|---|---|
| ELP-356-000000256 | to | ELP-356-000000260 |
| ELP-356-000000262 | to | ELP-356-000000263 |
| ELP-356-000000265 | to | ELP-356-000000265 |
| ELP-356-000000268 | to | ELP-356-000000268 |
| ELP-356-000000271 | to | ELP-356-000000273 |
| ELP-356-000000277 | to | ELP-356-000000279 |
| ELP-356-000000281 | to | ELP-356-000000283 |
| ELP-356-000000285 | to | ELP-356-000000285 |
| ELP-356-000000289 | to | ELP-356-000000290 |
| ELP-356-000000292 | to | ELP-356-000000296 |
| ELP-356-000000300 | to | ELP-356-000000304 |
| ELP-356-000000308 | to | ELP-356-000000308 |
| ELP-356-000000310 | to | ELP-356-000000317 |
| ELP-356-000000320 | to | ELP-356-000000321 |
| ELP-356-000000323 | to | ELP-356-000000323 |
| ELP-356-000000325 | to | ELP-356-000000329 |
| ELP-356-000000331 | to | ELP-356-000000350 |
| ELP-356-000000352 | to | ELP-356-000000353 |
| ELP-356-000000355 | to | ELP-356-000000355 |
| ELP-356-000000357 | to | ELP-356-000000358 |
| ELP-356-000000360 | to | ELP-356-000000361 |
| ELP-356-000000363 | to | ELP-356-000000375 |
| ELP-356-000000378 | to | ELP-356-000000379 |
| ELP-356-000000383 | to | ELP-356-000000390 |
| ELP-356-000000392 | to | ELP-356-000000398 |
| ELP-356-000000400 | to | ELP-356-000000404 |
| ELP-356-000000406 | to | ELP-356-000000408 |
| ELP-356-000000412 | to | ELP-356-000000419 |
| ELP-356-000000421 | to | ELP-356-000000421 |
| ELP-356-000000424 | to | ELP-356-000000424 |
| ELP-356-000000426 | to | ELP-356-000000427 |
| ELP-356-000000429 | to | ELP-356-000000429 |
| ELP-356-000000431 | to | ELP-356-000000435 |
| ELP-356-000000438 | to | ELP-356-000000455 |
| ELP-356-000000459 | to | ELP-356-000000467 |
| ELP-356-000000470 | to | ELP-356-000000497 |
| ELP-356-000000502 | to | ELP-356-000000502 |
| ELP-356-000000504 | to | ELP-356-000000504 |
| ELP-356-000000507 | to | ELP-356-000000523 |
| ELP-356-000000525 | to | ELP-356-000000525 |
| ELP-356-000000528 | to | ELP-356-000000528 |
| ELP-356-000000531 | to | ELP-356-000000531 |
| ELP-356-000000533 | to | ELP-356-000000534 |
| ELP-356-000000538 | to | ELP-356-000000543 |

| | | |
|---|---|---|
| ELP-356-000000548 | to | ELP-356-000000548 |
| ELP-356-000000556 | to | ELP-356-000000562 |
| ELP-356-000000565 | to | ELP-356-000000566 |
| ELP-356-000000570 | to | ELP-356-000000573 |
| ELP-356-000000577 | to | ELP-356-000000577 |
| ELP-356-000000582 | to | ELP-356-000000596 |
| ELP-356-000000598 | to | ELP-356-000000601 |
| ELP-356-000000603 | to | ELP-356-000000609 |
| ELP-356-000000614 | to | ELP-356-000000614 |
| ELP-356-000000622 | to | ELP-356-000000630 |
| ELP-356-000000632 | to | ELP-356-000000636 |
| ELP-356-000000638 | to | ELP-356-000000638 |
| ELP-356-000000640 | to | ELP-356-000000640 |
| ELP-356-000000644 | to | ELP-356-000000645 |
| ELP-356-000000647 | to | ELP-356-000000647 |
| ELP-356-000000651 | to | ELP-356-000000656 |
| ELP-356-000000658 | to | ELP-356-000000660 |
| ELP-356-000000663 | to | ELP-356-000000666 |
| ELP-356-000000669 | to | ELP-356-000000677 |
| ELP-356-000000679 | to | ELP-356-000000695 |
| ELP-356-000000697 | to | ELP-356-000000699 |
| ELP-356-000000701 | to | ELP-356-000000701 |
| ELP-356-000000703 | to | ELP-356-000000706 |
| ELP-356-000000708 | to | ELP-356-000000718 |
| ELP-356-000000721 | to | ELP-356-000000725 |
| ELP-356-000000727 | to | ELP-356-000000731 |
| ELP-356-000000733 | to | ELP-356-000000734 |
| ELP-356-000000737 | to | ELP-356-000000744 |
| ELP-356-000000746 | to | ELP-356-000000754 |
| ELP-356-000000756 | to | ELP-356-000000760 |
| ELP-356-000000762 | to | ELP-356-000000772 |
| ELP-356-000000774 | to | ELP-356-000000774 |
| ELP-356-000000778 | to | ELP-356-000000779 |
| ELP-356-000000797 | to | ELP-356-000000797 |
| ELP-356-000000799 | to | ELP-356-000000799 |
| ELP-356-000000802 | to | ELP-356-000000827 |
| ELP-356-000000829 | to | ELP-356-000000829 |
| ELP-356-000000833 | to | ELP-356-000000835 |
| ELP-356-000000837 | to | ELP-356-000000843 |
| ELP-356-000000848 | to | ELP-356-000000848 |
| ELP-356-000000859 | to | ELP-356-000000864 |
| ELP-356-000000866 | to | ELP-356-000000871 |
| ELP-356-000000873 | to | ELP-356-000000874 |
| ELP-356-000000885 | to | ELP-356-000000890 |

| | | |
|---|---|---|
| ELP-356-000000892 | to | ELP-356-000000896 |
| ELP-356-000000899 | to | ELP-356-000000916 |
| ELP-356-000000918 | to | ELP-356-000000920 |
| ELP-356-000000927 | to | ELP-356-000000931 |
| ELP-356-000000935 | to | ELP-356-000000936 |
| ELP-356-000000938 | to | ELP-356-000000938 |
| ELP-356-000000940 | to | ELP-356-000000943 |
| ELP-356-000000947 | to | ELP-356-000000947 |
| ELP-356-000000962 | to | ELP-356-000000964 |
| ELP-356-000000966 | to | ELP-356-000000976 |
| ELP-356-000000979 | to | ELP-356-000000983 |
| ELP-356-000000985 | to | ELP-356-000000986 |
| ELP-356-000000991 | to | ELP-356-000000992 |
| ELP-356-000000994 | to | ELP-356-000000998 |
| ELP-356-000001000 | to | ELP-356-000001004 |
| ELP-356-000001006 | to | ELP-356-000001011 |
| ELP-356-000001013 | to | ELP-356-000001013 |
| ELP-356-000001019 | to | ELP-356-000001025 |
| ELP-356-000001028 | to | ELP-356-000001030 |
| ELP-356-000001032 | to | ELP-356-000001044 |
| ELP-356-000001046 | to | ELP-356-000001046 |
| ELP-356-000001048 | to | ELP-356-000001059 |
| ELP-356-000001061 | to | ELP-356-000001064 |
| ELP-356-000001066 | to | ELP-356-000001069 |
| ELP-356-000001073 | to | ELP-356-000001074 |
| ELP-356-000001077 | to | ELP-356-000001085 |
| ELP-356-000001087 | to | ELP-356-000001089 |
| ELP-356-000001091 | to | ELP-356-000001096 |
| ELP-356-000001098 | to | ELP-356-000001101 |
| ELP-356-000001104 | to | ELP-356-000001106 |
| ELP-356-000001108 | to | ELP-356-000001117 |
| ELP-356-000001121 | to | ELP-356-000001122 |
| ELP-356-000001124 | to | ELP-356-000001132 |
| ELP-356-000001134 | to | ELP-356-000001134 |
| ELP-356-000001136 | to | ELP-356-000001138 |
| ELP-356-000001140 | to | ELP-356-000001141 |
| ELP-356-000001143 | to | ELP-356-000001143 |
| ELP-356-000001145 | to | ELP-356-000001146 |
| ELP-356-000001148 | to | ELP-356-000001149 |
| ELP-356-000001151 | to | ELP-356-000001154 |
| ELP-356-000001156 | to | ELP-356-000001158 |
| ELP-356-000001161 | to | ELP-356-000001167 |
| ELP-356-000001169 | to | ELP-356-000001172 |
| ELP-356-000001174 | to | ELP-356-000001175 |

| ELP-356-000001179 | to | ELP-356-000001181 |
| ELP-356-000001185 | to | ELP-356-000001190 |
| ELP-356-000001193 | to | ELP-356-000001201 |
| ELP-356-000001203 | to | ELP-356-000001206 |
| ELP-356-000001208 | to | ELP-356-000001208 |
| ELP-356-000001210 | to | ELP-356-000001210 |
| ELP-356-000001213 | to | ELP-356-000001215 |
| ELP-356-000001217 | to | ELP-356-000001217 |
| ELP-356-000001219 | to | ELP-356-000001220 |
| ELP-356-000001222 | to | ELP-356-000001223 |
| ELP-356-000001226 | to | ELP-356-000001230 |
| ELP-356-000001233 | to | ELP-356-000001234 |
| ELP-356-000001236 | to | ELP-356-000001240 |
| ELP-356-000001242 | to | ELP-356-000001252 |
| ELP-356-000001254 | to | ELP-356-000001272 |
| ELP-356-000001274 | to | ELP-356-000001299 |
| ELP-356-000001301 | to | ELP-356-000001305 |
| ELP-356-000001307 | to | ELP-356-000001311 |
| ELP-356-000001313 | to | ELP-356-000001314 |
| ELP-356-000001316 | to | ELP-356-000001317 |
| ELP-356-000001319 | to | ELP-356-000001324 |
| ELP-356-000001326 | to | ELP-356-000001336 |
| ELP-356-000001338 | to | ELP-356-000001339 |
| ELP-356-000001341 | to | ELP-356-000001342 |
| ELP-356-000001344 | to | ELP-356-000001345 |
| ELP-356-000001347 | to | ELP-356-000001347 |
| ELP-356-000001349 | to | ELP-356-000001349 |
| ELP-356-000001351 | to | ELP-356-000001352 |
| ELP-356-000001354 | to | ELP-356-000001367 |
| ELP-356-000001369 | to | ELP-356-000001369 |
| ELP-356-000001371 | to | ELP-356-000001374 |
| ELP-356-000001376 | to | ELP-356-000001378 |
| ELP-356-000001380 | to | ELP-356-000001380 |
| ELP-356-000001384 | to | ELP-356-000001384 |
| ELP-356-000001387 | to | ELP-356-000001400 |
| ELP-356-000001402 | to | ELP-356-000001402 |
| ELP-356-000001404 | to | ELP-356-000001410 |
| ELP-356-000001414 | to | ELP-356-000001423 |
| ELP-356-000001427 | to | ELP-356-000001427 |
| ELP-356-000001430 | to | ELP-356-000001433 |
| ELP-356-000001435 | to | ELP-356-000001445 |
| ELP-356-000001447 | to | ELP-356-000001447 |
| ELP-356-000001449 | to | ELP-356-000001449 |
| ELP-356-000001451 | to | ELP-356-000001457 |

| | | |
|---|---|---|
| ELP-356-000001461 | to | ELP-356-000001471 |
| ELP-356-000001474 | to | ELP-356-000001476 |
| ELP-356-000001478 | to | ELP-356-000001488 |
| ELP-356-000001490 | to | ELP-356-000001521 |
| ELP-356-000001523 | to | ELP-356-000001524 |
| ELP-356-000001526 | to | ELP-356-000001530 |
| ELP-356-000001532 | to | ELP-356-000001532 |
| ELP-356-000001534 | to | ELP-356-000001540 |
| ELP-356-000001542 | to | ELP-356-000001542 |
| ELP-356-000001544 | to | ELP-356-000001545 |
| ELP-356-000001547 | to | ELP-356-000001547 |
| ELP-356-000001550 | to | ELP-356-000001550 |
| ELP-356-000001554 | to | ELP-356-000001557 |
| ELP-356-000001559 | to | ELP-356-000001579 |
| ELP-356-000001581 | to | ELP-356-000001587 |
| ELP-356-000001589 | to | ELP-356-000001601 |
| ELP-356-000001603 | to | ELP-356-000001632 |
| ELP-356-000001634 | to | ELP-356-000001638 |
| ELP-356-000001640 | to | ELP-356-000001641 |
| ELP-356-000001643 | to | ELP-356-000001645 |
| ELP-356-000001647 | to | ELP-356-000001650 |
| ELP-356-000001652 | to | ELP-356-000001652 |
| ELP-356-000001654 | to | ELP-356-000001656 |
| ELP-356-000001658 | to | ELP-356-000001667 |
| ELP-356-000001669 | to | ELP-356-000001674 |
| ELP-356-000001676 | to | ELP-356-000001681 |
| ELP-356-000001683 | to | ELP-356-000001683 |
| ELP-356-000001685 | to | ELP-356-000001687 |
| ELP-356-000001689 | to | ELP-356-000001694 |
| ELP-356-000001698 | to | ELP-356-000001699 |
| ELP-356-000001703 | to | ELP-356-000001705 |
| ELP-356-000001707 | to | ELP-356-000001710 |
| ELP-356-000001712 | to | ELP-356-000001726 |
| ELP-356-000001729 | to | ELP-356-000001749 |
| ELP-356-000001751 | to | ELP-356-000001755 |
| ELP-356-000001757 | to | ELP-356-000001763 |
| ELP-356-000001765 | to | ELP-356-000001769 |
| ELP-356-000001771 | to | ELP-356-000001776 |
| ELP-356-000001778 | to | ELP-356-000001780 |
| ELP-356-000001785 | to | ELP-356-000001799 |
| ELP-356-000001802 | to | ELP-356-000001806 |
| ELP-356-000001808 | to | ELP-356-000001808 |
| ELP-356-000001811 | to | ELP-356-000001812 |
| ELP-356-000001815 | to | ELP-356-000001815 |

| | | |
|---|---|---|
| ELP-356-000001818 | to | ELP-356-000001819 |
| ELP-356-000001823 | to | ELP-356-000001828 |
| ELP-356-000001833 | to | ELP-356-000001833 |
| ELP-356-000001837 | to | ELP-356-000001837 |
| ELP-356-000001841 | to | ELP-356-000001841 |
| ELP-356-000001844 | to | ELP-356-000001844 |
| ELP-356-000001846 | to | ELP-356-000001847 |
| ELP-356-000001850 | to | ELP-356-000001855 |
| ELP-356-000001858 | to | ELP-356-000001859 |
| ELP-356-000001862 | to | ELP-356-000001865 |
| ELP-356-000001867 | to | ELP-356-000001868 |
| ELP-356-000001870 | to | ELP-356-000001872 |
| ELP-356-000001874 | to | ELP-356-000001874 |
| ELP-356-000001876 | to | ELP-356-000001876 |
| ELP-356-000001879 | to | ELP-356-000001884 |
| ELP-356-000001886 | to | ELP-356-000001886 |
| ELP-356-000001888 | to | ELP-356-000001890 |
| ELP-356-000001894 | to | ELP-356-000001895 |
| ELP-356-000001897 | to | ELP-356-000001898 |
| ELP-356-000001906 | to | ELP-356-000001906 |
| ELP-356-000001911 | to | ELP-356-000001914 |
| ELP-356-000001916 | to | ELP-356-000001916 |
| ELP-356-000001918 | to | ELP-356-000001933 |
| ELP-356-000001936 | to | ELP-356-000001936 |
| ELP-356-000001938 | to | ELP-356-000001940 |
| ELP-356-000001942 | to | ELP-356-000001943 |
| ELP-356-000001945 | to | ELP-356-000001946 |
| ELP-356-000001948 | to | ELP-356-000001949 |
| ELP-356-000001957 | to | ELP-356-000001957 |
| ELP-356-000001962 | to | ELP-356-000001965 |
| ELP-356-000001967 | to | ELP-356-000001967 |
| ELP-356-000001969 | to | ELP-356-000001984 |
| ELP-356-000001987 | to | ELP-356-000001987 |
| ELP-356-000001989 | to | ELP-356-000001991 |
| ELP-356-000001993 | to | ELP-356-000001994 |
| ELP-356-000001996 | to | ELP-356-000001997 |
| ELP-356-000002001 | to | ELP-356-000002004 |
| ELP-356-000002006 | to | ELP-356-000002006 |
| ELP-356-000002013 | to | ELP-356-000002015 |
| ELP-356-000002017 | to | ELP-356-000002022 |
| ELP-356-000002025 | to | ELP-356-000002026 |
| ELP-356-000002028 | to | ELP-356-000002036 |
| ELP-356-000002038 | to | ELP-356-000002039 |
| ELP-356-000002042 | to | ELP-356-000002047 |

| | | |
|---|---|---|
| ELP-356-000002049 | to | ELP-356-000002051 |
| ELP-356-000002055 | to | ELP-356-000002055 |
| ELP-356-000002057 | to | ELP-356-000002062 |
| ELP-356-000002064 | to | ELP-356-000002072 |
| ELP-356-000002074 | to | ELP-356-000002074 |
| ELP-356-000002077 | to | ELP-356-000002077 |
| ELP-356-000002082 | to | ELP-356-000002085 |
| ELP-356-000002087 | to | ELP-356-000002087 |
| ELP-356-000002089 | to | ELP-356-000002089 |
| ELP-356-000002091 | to | ELP-356-000002093 |
| ELP-356-000002095 | to | ELP-356-000002098 |
| ELP-356-000002100 | to | ELP-356-000002101 |
| ELP-356-000002103 | to | ELP-356-000002116 |
| ELP-356-000002118 | to | ELP-356-000002125 |
| ELP-356-000002127 | to | ELP-356-000002127 |
| ELP-356-000002129 | to | ELP-356-000002138 |
| ELP-356-000002140 | to | ELP-356-000002144 |
| ELP-356-000002146 | to | ELP-356-000002152 |
| ELP-356-000002156 | to | ELP-356-000002157 |
| ELP-356-000002159 | to | ELP-356-000002164 |
| ELP-356-000002166 | to | ELP-356-000002171 |
| ELP-356-000002173 | to | ELP-356-000002174 |
| ELP-356-000002177 | to | ELP-356-000002177 |
| ELP-356-000002179 | to | ELP-356-000002179 |
| ELP-356-000002181 | to | ELP-356-000002185 |
| ELP-356-000002187 | to | ELP-356-000002188 |
| ELP-356-000002190 | to | ELP-356-000002191 |
| ELP-356-000002193 | to | ELP-356-000002194 |
| ELP-356-000002196 | to | ELP-356-000002196 |
| ELP-356-000002200 | to | ELP-356-000002201 |
| ELP-356-000002203 | to | ELP-356-000002205 |
| ELP-356-000002208 | to | ELP-356-000002208 |
| ELP-356-000002210 | to | ELP-356-000002211 |
| ELP-356-000002213 | to | ELP-356-000002213 |
| ELP-356-000002216 | to | ELP-356-000002217 |
| ELP-356-000002220 | to | ELP-356-000002225 |
| ELP-356-000002227 | to | ELP-356-000002227 |
| ELP-356-000002229 | to | ELP-356-000002231 |
| ELP-356-000002233 | to | ELP-356-000002237 |
| ELP-356-000002239 | to | ELP-356-000002239 |
| ELP-356-000002241 | to | ELP-356-000002242 |
| ELP-356-000002244 | to | ELP-356-000002244 |
| ELP-356-000002246 | to | ELP-356-000002246 |
| ELP-356-000002248 | to | ELP-356-000002255 |

| | | |
|---|---|---|
| ELP-356-000002257 | to | ELP-356-000002273 |
| ELP-356-000002276 | to | ELP-356-000002278 |
| ELP-356-000002281 | to | ELP-356-000002292 |
| ELP-356-000002294 | to | ELP-356-000002295 |
| ELP-356-000002297 | to | ELP-356-000002310 |
| ELP-356-000002313 | to | ELP-356-000002313 |
| ELP-356-000002315 | to | ELP-356-000002329 |
| ELP-356-000002331 | to | ELP-356-000002337 |
| ELP-356-000002339 | to | ELP-356-000002339 |
| ELP-356-000002342 | to | ELP-356-000002353 |
| ELP-356-000002355 | to | ELP-356-000002357 |
| ELP-356-000002360 | to | ELP-356-000002361 |
| ELP-356-000002363 | to | ELP-356-000002364 |
| ELP-356-000002366 | to | ELP-356-000002368 |
| ELP-356-000002370 | to | ELP-356-000002375 |
| ELP-356-000002378 | to | ELP-356-000002381 |
| ELP-356-000002383 | to | ELP-356-000002387 |
| ELP-356-000002390 | to | ELP-356-000002395 |
| ELP-356-000002397 | to | ELP-356-000002398 |
| ELP-356-000002400 | to | ELP-356-000002407 |
| ELP-356-000002412 | to | ELP-356-000002414 |
| ELP-356-000002416 | to | ELP-356-000002416 |
| ELP-356-000002418 | to | ELP-356-000002418 |
| ELP-356-000002420 | to | ELP-356-000002421 |
| ELP-356-000002423 | to | ELP-356-000002428 |
| ELP-356-000002430 | to | ELP-356-000002430 |
| ELP-356-000002432 | to | ELP-356-000002439 |
| ELP-356-000002441 | to | ELP-356-000002454 |
| ELP-356-000002456 | to | ELP-356-000002458 |
| ELP-356-000002460 | to | ELP-356-000002461 |
| ELP-356-000002463 | to | ELP-356-000002463 |
| ELP-356-000002465 | to | ELP-356-000002465 |
| ELP-356-000002467 | to | ELP-356-000002468 |
| ELP-356-000002471 | to | ELP-356-000002476 |
| ELP-356-000002479 | to | ELP-356-000002480 |
| ELP-356-000002482 | to | ELP-356-000002482 |
| ELP-356-000002484 | to | ELP-356-000002497 |
| ELP-356-000002499 | to | ELP-356-000002499 |
| ELP-356-000002502 | to | ELP-356-000002504 |
| ELP-356-000002506 | to | ELP-356-000002512 |
| ELP-356-000002516 | to | ELP-356-000002516 |
| ELP-356-000002518 | to | ELP-356-000002518 |
| ELP-356-000002520 | to | ELP-356-000002520 |
| ELP-356-000002522 | to | ELP-356-000002526 |

| | | |
|---|---|---|
| ELP-356-000002528 | to | ELP-356-000002535 |
| ELP-356-000002538 | to | ELP-356-000002538 |
| ELP-356-000002540 | to | ELP-356-000002540 |
| ELP-356-000002542 | to | ELP-356-000002545 |
| ELP-356-000002547 | to | ELP-356-000002555 |
| ELP-356-000002557 | to | ELP-356-000002557 |
| ELP-356-000002561 | to | ELP-356-000002562 |
| ELP-356-000002564 | to | ELP-356-000002564 |
| ELP-356-000002566 | to | ELP-356-000002566 |
| ELP-356-000002568 | to | ELP-356-000002573 |
| ELP-356-000002575 | to | ELP-356-000002575 |
| ELP-356-000002577 | to | ELP-356-000002585 |
| ELP-356-000002588 | to | ELP-356-000002589 |
| ELP-356-000002592 | to | ELP-356-000002592 |
| ELP-356-000002595 | to | ELP-356-000002600 |
| ELP-356-000002602 | to | ELP-356-000002602 |
| ELP-356-000002604 | to | ELP-356-000002604 |
| ELP-356-000002606 | to | ELP-356-000002609 |
| ELP-356-000002612 | to | ELP-356-000002613 |
| ELP-356-000002616 | to | ELP-356-000002617 |
| ELP-356-000002619 | to | ELP-356-000002621 |
| ELP-356-000002623 | to | ELP-356-000002623 |
| ELP-356-000002626 | to | ELP-356-000002632 |
| ELP-356-000002634 | to | ELP-356-000002635 |
| ELP-356-000002637 | to | ELP-356-000002637 |
| ELP-356-000002643 | to | ELP-356-000002644 |
| ELP-356-000002646 | to | ELP-356-000002653 |
| ELP-356-000002656 | to | ELP-356-000002658 |
| ELP-356-000002660 | to | ELP-356-000002661 |
| ELP-356-000002663 | to | ELP-356-000002664 |
| ELP-356-000002666 | to | ELP-356-000002667 |
| ELP-356-000002669 | to | ELP-356-000002670 |
| ELP-356-000002672 | to | ELP-356-000002672 |
| ELP-356-000002674 | to | ELP-356-000002678 |
| ELP-356-000002680 | to | ELP-356-000002682 |
| ELP-356-000002686 | to | ELP-356-000002693 |
| ELP-356-000002702 | to | ELP-356-000002702 |
| ELP-356-000002704 | to | ELP-356-000002707 |
| ELP-356-000002709 | to | ELP-356-000002710 |
| ELP-356-000002712 | to | ELP-356-000002712 |
| ELP-356-000002714 | to | ELP-356-000002714 |
| ELP-356-000002716 | to | ELP-356-000002718 |
| ELP-356-000002720 | to | ELP-356-000002721 |
| ELP-356-000002726 | to | ELP-356-000002726 |

| | | |
|---|---|---|
| ELP-356-000002730 | to | ELP-356-000002731 |
| ELP-356-000002733 | to | ELP-356-000002739 |
| ELP-356-000002741 | to | ELP-356-000002747 |
| ELP-356-000002749 | to | ELP-356-000002749 |
| ELP-356-000002751 | to | ELP-356-000002753 |
| ELP-356-000002755 | to | ELP-356-000002755 |
| ELP-356-000002757 | to | ELP-356-000002760 |
| ELP-356-000002762 | to | ELP-356-000002763 |
| ELP-356-000002766 | to | ELP-356-000002771 |
| ELP-356-000002773 | to | ELP-356-000002776 |
| ELP-356-000002778 | to | ELP-356-000002788 |
| ELP-356-000002791 | to | ELP-356-000002791 |
| ELP-356-000002793 | to | ELP-356-000002795 |
| ELP-356-000002797 | to | ELP-356-000002797 |
| ELP-356-000002799 | to | ELP-356-000002802 |
| ELP-356-000002804 | to | ELP-356-000002805 |
| ELP-356-000002807 | to | ELP-356-000002814 |
| ELP-356-000002816 | to | ELP-356-000002833 |
| ELP-356-000002835 | to | ELP-356-000002838 |
| ELP-356-000002840 | to | ELP-356-000002842 |
| ELP-356-000002844 | to | ELP-356-000002844 |
| ELP-356-000002846 | to | ELP-356-000002847 |
| ELP-356-000002849 | to | ELP-356-000002852 |
| ELP-356-000002855 | to | ELP-356-000002855 |
| ELP-356-000002857 | to | ELP-356-000002857 |
| ELP-356-000002860 | to | ELP-356-000002865 |
| ELP-356-000002867 | to | ELP-356-000002868 |
| ELP-356-000002870 | to | ELP-356-000002874 |
| ELP-356-000002876 | to | ELP-356-000002877 |
| ELP-356-000002880 | to | ELP-356-000002886 |
| ELP-356-000002888 | to | ELP-356-000002894 |
| ELP-356-000002896 | to | ELP-356-000002904 |
| ELP-356-000002907 | to | ELP-356-000002908 |
| ELP-356-000002910 | to | ELP-356-000002916 |
| ELP-356-000002919 | to | ELP-356-000002919 |
| ELP-356-000002921 | to | ELP-356-000002924 |
| ELP-356-000002926 | to | ELP-356-000002932 |
| ELP-356-000002934 | to | ELP-356-000002940 |
| ELP-356-000002942 | to | ELP-356-000002942 |
| ELP-356-000002945 | to | ELP-356-000002951 |
| ELP-356-000002953 | to | ELP-356-000002956 |
| ELP-356-000002959 | to | ELP-356-000002959 |
| ELP-356-000002961 | to | ELP-356-000002961 |
| ELP-356-000002963 | to | ELP-356-000002964 |

| | | |
|---|---|---|
| ELP-356-000002966 | to | ELP-356-000002969 |
| ELP-356-000002971 | to | ELP-356-000002973 |
| ELP-356-000002975 | to | ELP-356-000002978 |
| ELP-356-000002980 | to | ELP-356-000002980 |
| ELP-356-000002982 | to | ELP-356-000002983 |
| ELP-356-000002987 | to | ELP-356-000002987 |
| ELP-356-000002990 | to | ELP-356-000002991 |
| ELP-356-000002993 | to | ELP-356-000002993 |
| ELP-356-000002997 | to | ELP-356-000003001 |
| ELP-356-000003003 | to | ELP-356-000003006 |
| ELP-356-000003012 | to | ELP-356-000003015 |
| ELP-356-000003017 | to | ELP-356-000003018 |
| ELP-356-000003020 | to | ELP-356-000003023 |
| ELP-356-000003027 | to | ELP-356-000003027 |
| ELP-356-000003029 | to | ELP-356-000003033 |
| ELP-356-000003035 | to | ELP-356-000003042 |
| ELP-356-000003045 | to | ELP-356-000003046 |
| ELP-356-000003049 | to | ELP-356-000003049 |
| ELP-356-000003051 | to | ELP-356-000003053 |
| ELP-356-000003055 | to | ELP-356-000003064 |
| ELP-356-000003066 | to | ELP-356-000003071 |
| ELP-356-000003076 | to | ELP-356-000003079 |
| ELP-356-000003083 | to | ELP-356-000003088 |
| ELP-356-000003090 | to | ELP-356-000003093 |
| ELP-356-000003096 | to | ELP-356-000003105 |
| ELP-356-000003107 | to | ELP-356-000003110 |
| ELP-356-000003112 | to | ELP-356-000003114 |
| ELP-356-000003116 | to | ELP-356-000003116 |
| ELP-356-000003119 | to | ELP-356-000003123 |
| ELP-356-000003125 | to | ELP-356-000003131 |
| ELP-356-000003135 | to | ELP-356-000003135 |
| ELP-356-000003137 | to | ELP-356-000003138 |
| ELP-356-000003140 | to | ELP-356-000003142 |
| ELP-356-000003144 | to | ELP-356-000003146 |
| ELP-356-000003148 | to | ELP-356-000003149 |
| ELP-356-000003151 | to | ELP-356-000003152 |
| ELP-356-000003154 | to | ELP-356-000003154 |
| ELP-356-000003156 | to | ELP-356-000003160 |
| ELP-356-000003162 | to | ELP-356-000003168 |
| ELP-356-000003172 | to | ELP-356-000003173 |
| ELP-356-000003175 | to | ELP-356-000003175 |
| ELP-356-000003181 | to | ELP-356-000003184 |
| ELP-356-000003186 | to | ELP-356-000003186 |
| ELP-356-000003188 | to | ELP-356-000003188 |

| | | |
|---|---|---|
| ELP-356-000003191 | to | ELP-356-000003196 |
| ELP-356-000003198 | to | ELP-356-000003200 |
| ELP-356-000003202 | to | ELP-356-000003202 |
| ELP-356-000003204 | to | ELP-356-000003207 |
| ELP-356-000003209 | to | ELP-356-000003212 |
| ELP-356-000003214 | to | ELP-356-000003215 |
| ELP-356-000003217 | to | ELP-356-000003217 |
| ELP-356-000003220 | to | ELP-356-000003220 |
| ELP-356-000003222 | to | ELP-356-000003226 |
| ELP-356-000003229 | to | ELP-356-000003231 |
| ELP-356-000003234 | to | ELP-356-000003234 |
| ELP-356-000003237 | to | ELP-356-000003239 |
| ELP-356-000003241 | to | ELP-356-000003241 |
| ELP-356-000003243 | to | ELP-356-000003244 |
| ELP-356-000003246 | to | ELP-356-000003246 |
| ELP-356-000003248 | to | ELP-356-000003248 |
| ELP-356-000003250 | to | ELP-356-000003250 |
| ELP-356-000003252 | to | ELP-356-000003254 |
| ELP-356-000003256 | to | ELP-356-000003258 |
| ELP-356-000003260 | to | ELP-356-000003263 |
| ELP-356-000003265 | to | ELP-356-000003266 |
| ELP-356-000003269 | to | ELP-356-000003284 |
| ELP-356-000003286 | to | ELP-356-000003289 |
| ELP-356-000003291 | to | ELP-356-000003292 |
| ELP-356-000003294 | to | ELP-356-000003295 |
| ELP-356-000003298 | to | ELP-356-000003301 |
| ELP-356-000003303 | to | ELP-356-000003306 |
| ELP-356-000003312 | to | ELP-356-000003312 |
| ELP-356-000003314 | to | ELP-356-000003314 |
| ELP-356-000003317 | to | ELP-356-000003320 |
| ELP-356-000003322 | to | ELP-356-000003329 |
| ELP-356-000003331 | to | ELP-356-000003333 |
| ELP-356-000003335 | to | ELP-356-000003337 |
| ELP-356-000003339 | to | ELP-356-000003342 |
| ELP-356-000003345 | to | ELP-356-000003346 |
| ELP-356-000003348 | to | ELP-356-000003350 |
| ELP-356-000003353 | to | ELP-356-000003363 |
| ELP-356-000003366 | to | ELP-356-000003371 |
| ELP-356-000003374 | to | ELP-356-000003374 |
| ELP-356-000003376 | to | ELP-356-000003381 |
| ELP-356-000003383 | to | ELP-356-000003386 |
| ELP-356-000003388 | to | ELP-356-000003389 |
| ELP-356-000003391 | to | ELP-356-000003391 |
| ELP-356-000003394 | to | ELP-356-000003397 |

| | | |
|---|---|---|
| ELP-356-000003401 | to | ELP-356-000003401 |
| ELP-356-000003403 | to | ELP-356-000003403 |
| ELP-356-000003405 | to | ELP-356-000003405 |
| ELP-356-000003408 | to | ELP-356-000003408 |
| ELP-356-000003411 | to | ELP-356-000003412 |
| ELP-356-000003415 | to | ELP-356-000003420 |
| ELP-356-000003423 | to | ELP-356-000003429 |
| ELP-356-000003431 | to | ELP-356-000003431 |
| ELP-356-000003436 | to | ELP-356-000003436 |
| ELP-356-000003440 | to | ELP-356-000003444 |
| ELP-356-000003446 | to | ELP-356-000003448 |
| ELP-356-000003451 | to | ELP-356-000003455 |
| ELP-356-000003457 | to | ELP-356-000003457 |
| ELP-356-000003459 | to | ELP-356-000003468 |
| ELP-356-000003472 | to | ELP-356-000003492 |
| ELP-356-000003495 | to | ELP-356-000003499 |
| ELP-356-000003502 | to | ELP-356-000003505 |
| ELP-356-000003507 | to | ELP-356-000003510 |
| ELP-356-000003512 | to | ELP-356-000003513 |
| ELP-356-000003515 | to | ELP-356-000003522 |
| ELP-356-000003526 | to | ELP-356-000003529 |
| ELP-356-000003531 | to | ELP-356-000003537 |
| ELP-356-000003539 | to | ELP-356-000003539 |
| ELP-356-000003541 | to | ELP-356-000003550 |
| ELP-356-000003553 | to | ELP-356-000003559 |
| ELP-356-000003562 | to | ELP-356-000003562 |
| ELP-356-000003565 | to | ELP-356-000003567 |
| ELP-356-000003571 | to | ELP-356-000003577 |
| ELP-356-000003579 | to | ELP-356-000003619 |
| ELP-356-000003621 | to | ELP-356-000003621 |
| ELP-356-000003624 | to | ELP-356-000003624 |
| ELP-356-000003626 | to | ELP-356-000003626 |
| ELP-356-000003628 | to | ELP-356-000003637 |
| ELP-356-000003639 | to | ELP-356-000003644 |
| ELP-356-000003646 | to | ELP-356-000003646 |
| ELP-356-000003648 | to | ELP-356-000003655 |
| ELP-356-000003657 | to | ELP-356-000003660 |
| ELP-356-000003662 | to | ELP-356-000003663 |
| ELP-356-000003665 | to | ELP-356-000003670 |
| ELP-356-000003672 | to | ELP-356-000003673 |
| ELP-356-000003676 | to | ELP-356-000003676 |
| ELP-356-000003678 | to | ELP-356-000003679 |
| ELP-356-000003681 | to | ELP-356-000003682 |
| ELP-356-000003685 | to | ELP-356-000003685 |

| | | |
|---|---|---|
| ELP-356-000003688 | to | ELP-356-000003688 |
| ELP-356-000003690 | to | ELP-356-000003691 |
| ELP-356-000003695 | to | ELP-356-000003698 |
| ELP-356-000003700 | to | ELP-356-000003702 |
| ELP-356-000003704 | to | ELP-356-000003704 |
| ELP-356-000003706 | to | ELP-356-000003710 |
| ELP-356-000003712 | to | ELP-356-000003712 |
| ELP-356-000003714 | to | ELP-356-000003714 |
| ELP-356-000003716 | to | ELP-356-000003720 |
| ELP-356-000003722 | to | ELP-356-000003726 |
| ELP-356-000003728 | to | ELP-356-000003728 |
| ELP-356-000003732 | to | ELP-356-000003734 |
| ELP-356-000003737 | to | ELP-356-000003739 |
| ELP-356-000003741 | to | ELP-356-000003741 |
| ELP-356-000003744 | to | ELP-356-000003750 |
| ELP-356-000003752 | to | ELP-356-000003752 |
| ELP-356-000003754 | to | ELP-356-000003758 |
| ELP-356-000003760 | to | ELP-356-000003763 |
| ELP-356-000003765 | to | ELP-356-000003767 |
| ELP-356-000003769 | to | ELP-356-000003769 |
| ELP-356-000003771 | to | ELP-356-000003774 |
| ELP-356-000003776 | to | ELP-356-000003778 |
| ELP-356-000003781 | to | ELP-356-000003782 |
| ELP-356-000003785 | to | ELP-356-000003786 |
| ELP-356-000003788 | to | ELP-356-000003789 |
| ELP-356-000003791 | to | ELP-356-000003794 |
| ELP-356-000003796 | to | ELP-356-000003796 |
| ELP-356-000003798 | to | ELP-356-000003799 |
| ELP-356-000003802 | to | ELP-356-000003803 |
| ELP-356-000003805 | to | ELP-356-000003811 |
| ELP-356-000003814 | to | ELP-356-000003814 |
| ELP-356-000003817 | to | ELP-356-000003826 |
| ELP-356-000003828 | to | ELP-356-000003828 |
| ELP-356-000003830 | to | ELP-356-000003839 |
| ELP-356-000003841 | to | ELP-356-000003843 |
| ELP-356-000003845 | to | ELP-356-000003847 |
| ELP-356-000003849 | to | ELP-356-000003852 |
| ELP-356-000003854 | to | ELP-356-000003855 |
| ELP-356-000003858 | to | ELP-356-000003858 |
| ELP-356-000003860 | to | ELP-356-000003860 |
| ELP-356-000003862 | to | ELP-356-000003863 |
| ELP-356-000003865 | to | ELP-356-000003865 |
| ELP-356-000003867 | to | ELP-356-000003868 |
| ELP-356-000003871 | to | ELP-356-000003872 |

| | | |
|---|---|---|
| ELP-356-000003875 | to | ELP-356-000003881 |
| ELP-356-000003884 | to | ELP-356-000003886 |
| ELP-356-000003888 | to | ELP-356-000003888 |
| ELP-356-000003893 | to | ELP-356-000003895 |
| ELP-356-000003897 | to | ELP-356-000003898 |
| ELP-356-000003901 | to | ELP-356-000003906 |
| ELP-356-000003908 | to | ELP-356-000003909 |
| ELP-356-000003912 | to | ELP-356-000003913 |
| ELP-356-000003916 | to | ELP-356-000003924 |
| ELP-356-000003926 | to | ELP-356-000003926 |
| ELP-356-000003928 | to | ELP-356-000003929 |
| ELP-356-000003932 | to | ELP-356-000003936 |
| ELP-356-000003940 | to | ELP-356-000003940 |
| ELP-356-000003943 | to | ELP-356-000003945 |
| ELP-356-000003947 | to | ELP-356-000003949 |
| ELP-356-000003953 | to | ELP-356-000003953 |
| ELP-356-000003955 | to | ELP-356-000003968 |
| ELP-356-000003970 | to | ELP-356-000003972 |
| ELP-356-000003974 | to | ELP-356-000003975 |
| ELP-356-000003977 | to | ELP-356-000003980 |
| ELP-356-000003982 | to | ELP-356-000003983 |
| ELP-356-000003985 | to | ELP-356-000003987 |
| ELP-356-000003989 | to | ELP-356-000003989 |
| ELP-356-000003991 | to | ELP-356-000003992 |
| ELP-356-000003994 | to | ELP-356-000003996 |
| ELP-356-000003999 | to | ELP-356-000004007 |
| ELP-356-000004012 | to | ELP-356-000004012 |
| ELP-356-000004014 | to | ELP-356-000004019 |
| ELP-356-000004021 | to | ELP-356-000004021 |
| ELP-356-000004023 | to | ELP-356-000004023 |
| ELP-356-000004026 | to | ELP-356-000004028 |
| ELP-356-000004030 | to | ELP-356-000004033 |
| ELP-356-000004038 | to | ELP-356-000004040 |
| ELP-356-000004042 | to | ELP-356-000004048 |
| ELP-356-000004050 | to | ELP-356-000004053 |
| ELP-356-000004055 | to | ELP-356-000004062 |
| ELP-356-000004064 | to | ELP-356-000004068 |
| ELP-356-000004072 | to | ELP-356-000004075 |
| ELP-356-000004078 | to | ELP-356-000004080 |
| ELP-356-000004082 | to | ELP-356-000004082 |
| ELP-356-000004086 | to | ELP-356-000004091 |
| ELP-356-000004093 | to | ELP-356-000004098 |
| ELP-356-000004100 | to | ELP-356-000004103 |
| ELP-356-000004105 | to | ELP-356-000004112 |

| | | |
|---|---|---|
| ELP-356-000004115 | to | ELP-356-000004120 |
| ELP-356-000004122 | to | ELP-356-000004129 |
| ELP-356-000004131 | to | ELP-356-000004134 |
| ELP-356-000004140 | to | ELP-356-000004141 |
| ELP-356-000004143 | to | ELP-356-000004143 |
| ELP-356-000004146 | to | ELP-356-000004154 |
| ELP-356-000004157 | to | ELP-356-000004159 |
| ELP-356-000004161 | to | ELP-356-000004161 |
| ELP-356-000004166 | to | ELP-356-000004170 |
| ELP-356-000004174 | to | ELP-356-000004176 |
| ELP-356-000004178 | to | ELP-356-000004181 |
| ELP-356-000004185 | to | ELP-356-000004185 |
| ELP-356-000004187 | to | ELP-356-000004196 |
| ELP-356-000004199 | to | ELP-356-000004199 |
| ELP-356-000004203 | to | ELP-356-000004203 |
| ELP-356-000004206 | to | ELP-356-000004208 |
| ELP-356-000004210 | to | ELP-356-000004220 |
| ELP-356-000004222 | to | ELP-356-000004223 |
| ELP-356-000004225 | to | ELP-356-000004226 |
| ELP-356-000004228 | to | ELP-356-000004228 |
| ELP-356-000004230 | to | ELP-356-000004232 |
| ELP-356-000004234 | to | ELP-356-000004236 |
| ELP-356-000004238 | to | ELP-356-000004239 |
| ELP-356-000004241 | to | ELP-356-000004242 |
| ELP-356-000004244 | to | ELP-356-000004247 |
| ELP-356-000004249 | to | ELP-356-000004249 |
| ELP-356-000004252 | to | ELP-356-000004252 |
| ELP-356-000004255 | to | ELP-356-000004258 |
| ELP-356-000004260 | to | ELP-356-000004260 |
| ELP-356-000004267 | to | ELP-356-000004269 |
| ELP-356-000004271 | to | ELP-356-000004276 |
| ELP-356-000004279 | to | ELP-356-000004280 |
| ELP-356-000004282 | to | ELP-356-000004290 |
| ELP-356-000004292 | to | ELP-356-000004296 |
| ELP-356-000004298 | to | ELP-356-000004301 |
| ELP-356-000004306 | to | ELP-356-000004306 |
| ELP-356-000004315 | to | ELP-356-000004315 |
| ELP-356-000004317 | to | ELP-356-000004336 |
| ELP-356-000004338 | to | ELP-356-000004339 |
| ELP-356-000004346 | to | ELP-356-000004346 |
| ELP-356-000004348 | to | ELP-356-000004351 |
| ELP-356-000004357 | to | ELP-356-000004364 |
| ELP-356-000004366 | to | ELP-356-000004369 |
| ELP-356-000004371 | to | ELP-356-000004372 |

| | | |
|---|---|---|
| ELP-356-000004374 | to | ELP-356-000004378 |
| ELP-356-000004383 | to | ELP-356-000004385 |
| ELP-356-000004387 | to | ELP-356-000004387 |
| ELP-356-000004389 | to | ELP-356-000004395 |
| ELP-356-000004397 | to | ELP-356-000004397 |
| ELP-356-000004402 | to | ELP-356-000004404 |
| ELP-356-000004406 | to | ELP-356-000004412 |
| ELP-356-000004415 | to | ELP-356-000004416 |
| ELP-356-000004419 | to | ELP-356-000004420 |
| ELP-356-000004422 | to | ELP-356-000004425 |
| ELP-356-000004428 | to | ELP-356-000004437 |
| ELP-356-000004439 | to | ELP-356-000004440 |
| ELP-356-000004442 | to | ELP-356-000004456 |
| ELP-356-000004459 | to | ELP-356-000004459 |
| ELP-356-000004461 | to | ELP-356-000004461 |
| ELP-356-000004465 | to | ELP-356-000004467 |
| ELP-356-000004471 | to | ELP-356-000004473 |
| ELP-356-000004475 | to | ELP-356-000004502 |
| ELP-356-000004504 | to | ELP-356-000004507 |
| ELP-356-000004509 | to | ELP-356-000004520 |
| ELP-356-000004522 | to | ELP-356-000004523 |
| ELP-356-000004526 | to | ELP-356-000004530 |
| ELP-356-000004534 | to | ELP-356-000004534 |
| ELP-356-000004538 | to | ELP-356-000004542 |
| ELP-356-000004546 | to | ELP-356-000004556 |
| ELP-356-000004559 | to | ELP-356-000004578 |
| ELP-356-000004580 | to | ELP-356-000004588 |
| ELP-356-000004590 | to | ELP-356-000004594 |
| ELP-356-000004596 | to | ELP-356-000004596 |
| ELP-356-000004599 | to | ELP-356-000004605 |
| ELP-356-000004608 | to | ELP-356-000004612 |
| ELP-356-000004615 | to | ELP-356-000004615 |
| ELP-356-000004617 | to | ELP-356-000004618 |
| ELP-356-000004620 | to | ELP-356-000004620 |
| ELP-356-000004622 | to | ELP-356-000004622 |
| ELP-356-000004637 | to | ELP-356-000004637 |
| ELP-356-000004642 | to | ELP-356-000004643 |
| ELP-356-000004645 | to | ELP-356-000004649 |
| ELP-356-000004651 | to | ELP-356-000004651 |
| ELP-356-000004653 | to | ELP-356-000004653 |
| ELP-356-000004655 | to | ELP-356-000004655 |
| ELP-356-000004657 | to | ELP-356-000004661 |
| ELP-356-000004665 | to | ELP-356-000004665 |
| ELP-356-000004667 | to | ELP-356-000004667 |

| | | |
|---|---|---|
| ELP-356-000004673 | to | ELP-356-000004673 |
| ELP-356-000004675 | to | ELP-356-000004675 |
| ELP-356-000004677 | to | ELP-356-000004678 |
| ELP-356-000004686 | to | ELP-356-000004688 |
| ELP-356-000004694 | to | ELP-356-000004700 |
| ELP-356-000004702 | to | ELP-356-000004707 |
| ELP-356-000004710 | to | ELP-356-000004720 |
| ELP-356-000004723 | to | ELP-356-000004728 |
| ELP-356-000004731 | to | ELP-356-000004741 |
| ELP-356-000004751 | to | ELP-356-000004751 |
| ELP-356-000004754 | to | ELP-356-000004754 |
| ELP-356-000004756 | to | ELP-356-000004756 |
| ELP-356-000004758 | to | ELP-356-000004763 |
| ELP-356-000004768 | to | ELP-356-000004768 |
| ELP-356-000004771 | to | ELP-356-000004771 |
| ELP-356-000004774 | to | ELP-356-000004776 |
| ELP-356-000004778 | to | ELP-356-000004779 |
| ELP-356-000004781 | to | ELP-356-000004781 |
| ELP-356-000004783 | to | ELP-356-000004798 |
| ELP-356-000004800 | to | ELP-356-000004801 |
| ELP-356-000004803 | to | ELP-356-000004804 |
| ELP-356-000004809 | to | ELP-356-000004809 |
| ELP-356-000004813 | to | ELP-356-000004813 |
| ELP-356-000004815 | to | ELP-356-000004816 |
| ELP-356-000004821 | to | ELP-356-000004824 |
| ELP-356-000004826 | to | ELP-356-000004827 |
| ELP-356-000004829 | to | ELP-356-000004838 |
| ELP-356-000004841 | to | ELP-356-000004843 |
| ELP-356-000004846 | to | ELP-356-000004852 |
| ELP-356-000004857 | to | ELP-356-000004857 |
| ELP-356-000004859 | to | ELP-356-000004860 |
| ELP-356-000004862 | to | ELP-356-000004870 |
| ELP-356-000004872 | to | ELP-356-000004875 |
| ELP-356-000004882 | to | ELP-356-000004882 |
| ELP-356-000004884 | to | ELP-356-000004885 |
| ELP-356-000004888 | to | ELP-356-000004889 |
| ELP-356-000004891 | to | ELP-356-000004901 |
| ELP-356-000004905 | to | ELP-356-000004907 |
| ELP-356-000004910 | to | ELP-356-000004915 |
| ELP-356-000004917 | to | ELP-356-000004917 |
| ELP-356-000004919 | to | ELP-356-000004926 |
| ELP-356-000004933 | to | ELP-356-000004933 |
| ELP-356-000004936 | to | ELP-356-000004936 |
| ELP-356-000004939 | to | ELP-356-000004939 |

| | | |
|---|---|---|
| ELP-356-000004941 | to | ELP-356-000004951 |
| ELP-356-000004954 | to | ELP-356-000004955 |
| ELP-356-000004961 | to | ELP-356-000004963 |
| ELP-356-000004966 | to | ELP-356-000004970 |
| ELP-356-000004972 | to | ELP-356-000004991 |
| ELP-356-000004993 | to | ELP-356-000004996 |
| ELP-356-000004998 | to | ELP-356-000005003 |
| ELP-356-000005005 | to | ELP-356-000005005 |
| ELP-356-000005008 | to | ELP-356-000005016 |
| ELP-356-000005024 | to | ELP-356-000005032 |
| ELP-356-000005034 | to | ELP-356-000005049 |
| ELP-356-000005052 | to | ELP-356-000005053 |
| ELP-356-000005058 | to | ELP-356-000005059 |
| ELP-356-000005065 | to | ELP-356-000005065 |
| ELP-356-000005068 | to | ELP-356-000005072 |
| ELP-356-000005074 | to | ELP-356-000005076 |
| ELP-356-000005079 | to | ELP-356-000005080 |
| ELP-356-000005084 | to | ELP-356-000005085 |
| ELP-356-000005089 | to | ELP-356-000005093 |
| ELP-356-000005095 | to | ELP-356-000005095 |
| ELP-356-000005103 | to | ELP-356-000005103 |
| ELP-356-000005105 | to | ELP-356-000005105 |
| ELP-356-000005108 | to | ELP-356-000005109 |
| ELP-356-000005126 | to | ELP-356-000005126 |
| ELP-356-000005128 | to | ELP-356-000005128 |
| ELP-356-000005136 | to | ELP-356-000005136 |
| ELP-356-000005147 | to | ELP-356-000005154 |
| ELP-356-000005158 | to | ELP-356-000005168 |
| ELP-356-000005170 | to | ELP-356-000005171 |
| ELP-356-000005173 | to | ELP-356-000005173 |
| ELP-356-000005176 | to | ELP-356-000005176 |
| ELP-356-000005182 | to | ELP-356-000005183 |
| ELP-356-000005188 | to | ELP-356-000005191 |
| ELP-356-000005194 | to | ELP-356-000005204 |
| ELP-356-000005206 | to | ELP-356-000005206 |
| ELP-356-000005215 | to | ELP-356-000005215 |
| ELP-356-000005217 | to | ELP-356-000005219 |
| ELP-356-000005221 | to | ELP-356-000005222 |
| ELP-356-000005226 | to | ELP-356-000005226 |
| ELP-356-000005228 | to | ELP-356-000005230 |
| ELP-356-000005232 | to | ELP-356-000005232 |
| ELP-356-000005235 | to | ELP-356-000005238 |
| ELP-356-000005240 | to | ELP-356-000005243 |
| ELP-356-000005246 | to | ELP-356-000005246 |

| | | |
|---|---|---|
| ELP-356-000005248 | to | ELP-356-000005249 |
| ELP-356-000005251 | to | ELP-356-000005258 |
| ELP-356-000005260 | to | ELP-356-000005260 |
| ELP-356-000005265 | to | ELP-356-000005267 |
| ELP-356-000005270 | to | ELP-356-000005273 |
| ELP-356-000005276 | to | ELP-356-000005290 |
| ELP-356-000005296 | to | ELP-356-000005310 |
| ELP-356-000005312 | to | ELP-356-000005313 |
| ELP-356-000005317 | to | ELP-356-000005319 |
| ELP-356-000005321 | to | ELP-356-000005321 |
| ELP-356-000005324 | to | ELP-356-000005324 |
| ELP-356-000005342 | to | ELP-356-000005342 |
| ELP-356-000005344 | to | ELP-356-000005344 |
| ELP-356-000005346 | to | ELP-356-000005348 |
| ELP-356-000005350 | to | ELP-356-000005352 |
| ELP-356-000005354 | to | ELP-356-000005354 |
| ELP-356-000005356 | to | ELP-356-000005360 |
| ELP-356-000005362 | to | ELP-356-000005367 |
| ELP-356-000005369 | to | ELP-356-000005371 |
| ELP-356-000005374 | to | ELP-356-000005374 |
| ELP-356-000005377 | to | ELP-356-000005381 |
| ELP-356-000005383 | to | ELP-356-000005387 |
| ELP-356-000005390 | to | ELP-356-000005390 |
| ELP-356-000005392 | to | ELP-356-000005394 |
| ELP-356-000005397 | to | ELP-356-000005398 |
| ELP-356-000005404 | to | ELP-356-000005404 |
| ELP-356-000005406 | to | ELP-356-000005408 |
| ELP-356-000005411 | to | ELP-356-000005413 |
| ELP-356-000005415 | to | ELP-356-000005415 |
| ELP-356-000005417 | to | ELP-356-000005417 |
| ELP-356-000005434 | to | ELP-356-000005438 |
| ELP-356-000005440 | to | ELP-356-000005449 |
| ELP-356-000005451 | to | ELP-356-000005451 |
| ELP-356-000005456 | to | ELP-356-000005456 |
| ELP-356-000005458 | to | ELP-356-000005475 |
| ELP-356-000005477 | to | ELP-356-000005477 |
| ELP-356-000005479 | to | ELP-356-000005479 |
| ELP-356-000005481 | to | ELP-356-000005485 |
| ELP-356-000005490 | to | ELP-356-000005490 |
| ELP-356-000005492 | to | ELP-356-000005512 |
| ELP-356-000005515 | to | ELP-356-000005517 |
| ELP-356-000005523 | to | ELP-356-000005528 |
| ELP-356-000005530 | to | ELP-356-000005530 |
| ELP-356-000005534 | to | ELP-356-000005535 |

| | | |
|---|---|---|
| ELP-356-000005546 | to | ELP-356-000005547 |
| ELP-356-000005550 | to | ELP-356-000005551 |
| ELP-356-000005554 | to | ELP-356-000005565 |
| ELP-356-000005569 | to | ELP-356-000005571 |
| ELP-356-000005574 | to | ELP-356-000005575 |
| ELP-356-000005577 | to | ELP-356-000005577 |
| ELP-356-000005579 | to | ELP-356-000005585 |
| ELP-356-000005587 | to | ELP-356-000005596 |
| ELP-356-000005603 | to | ELP-356-000005604 |
| ELP-356-000005606 | to | ELP-356-000005606 |
| ELP-356-000005608 | to | ELP-356-000005613 |
| ELP-356-000005615 | to | ELP-356-000005620 |
| ELP-356-000005623 | to | ELP-356-000005624 |
| ELP-356-000005628 | to | ELP-356-000005628 |
| ELP-356-000005631 | to | ELP-356-000005631 |
| ELP-356-000005633 | to | ELP-356-000005633 |
| ELP-356-000005641 | to | ELP-356-000005644 |
| ELP-356-000005646 | to | ELP-356-000005647 |
| ELP-356-000005649 | to | ELP-356-000005649 |
| ELP-356-000005657 | to | ELP-356-000005664 |
| ELP-356-000005667 | to | ELP-356-000005668 |
| ELP-356-000005672 | to | ELP-356-000005679 |
| ELP-356-000005682 | to | ELP-356-000005687 |
| ELP-356-000005689 | to | ELP-356-000005690 |
| ELP-356-000005692 | to | ELP-356-000005692 |
| ELP-356-000005694 | to | ELP-356-000005697 |
| ELP-356-000005699 | to | ELP-356-000005711 |
| ELP-356-000005713 | to | ELP-356-000005714 |
| ELP-356-000005716 | to | ELP-356-000005727 |
| ELP-356-000005730 | to | ELP-356-000005735 |
| ELP-356-000005738 | to | ELP-356-000005748 |
| ELP-356-000005753 | to | ELP-356-000005753 |
| ELP-356-000005755 | to | ELP-356-000005757 |
| ELP-356-000005760 | to | ELP-356-000005760 |
| ELP-356-000005762 | to | ELP-356-000005762 |
| ELP-356-000005764 | to | ELP-356-000005764 |
| ELP-356-000005767 | to | ELP-356-000005769 |
| ELP-356-000005771 | to | ELP-356-000005771 |
| ELP-356-000005773 | to | ELP-356-000005787 |
| ELP-356-000005790 | to | ELP-356-000005790 |
| ELP-356-000005793 | to | ELP-356-000005793 |
| ELP-356-000005802 | to | ELP-356-000005807 |
| ELP-356-000005812 | to | ELP-356-000005817 |
| ELP-356-000005819 | to | ELP-356-000005825 |

| | | |
|---|---|---|
| ELP-356-000005833 | to | ELP-356-000005836 |
| ELP-356-000005849 | to | ELP-356-000005849 |
| ELP-356-000005860 | to | ELP-356-000005860 |
| ELP-356-000005862 | to | ELP-356-000005862 |
| ELP-356-000005864 | to | ELP-356-000005864 |
| ELP-356-000005866 | to | ELP-356-000005866 |
| ELP-356-000005870 | to | ELP-356-000005872 |
| ELP-356-000005877 | to | ELP-356-000005880 |
| ELP-356-000005882 | to | ELP-356-000005892 |
| ELP-356-000005894 | to | ELP-356-000005905 |
| ELP-356-000005907 | to | ELP-356-000005907 |
| ELP-356-000005913 | to | ELP-356-000005918 |
| ELP-356-000005922 | to | ELP-356-000005929 |
| ELP-356-000005931 | to | ELP-356-000005931 |
| ELP-356-000005938 | to | ELP-356-000005942 |
| ELP-356-000005946 | to | ELP-356-000005957 |
| ELP-356-000005969 | to | ELP-356-000005974 |
| ELP-356-000005977 | to | ELP-356-000005978 |
| ELP-356-000005982 | to | ELP-356-000005986 |
| ELP-356-000005991 | to | ELP-356-000005992 |
| ELP-356-000005995 | to | ELP-356-000006001 |
| ELP-356-000006004 | to | ELP-356-000006011 |
| ELP-356-000006013 | to | ELP-356-000006013 |
| ELP-356-000006016 | to | ELP-356-000006016 |
| ELP-356-000006018 | to | ELP-356-000006018 |
| ELP-356-000006020 | to | ELP-356-000006023 |
| ELP-356-000006025 | to | ELP-356-000006027 |
| ELP-356-000006029 | to | ELP-356-000006032 |
| ELP-356-000006034 | to | ELP-356-000006039 |
| ELP-356-000006041 | to | ELP-356-000006067 |
| ELP-356-000006069 | to | ELP-356-000006090 |
| ELP-356-000006094 | to | ELP-356-000006095 |
| ELP-356-000006099 | to | ELP-356-000006101 |
| ELP-356-000006104 | to | ELP-356-000006105 |
| ELP-356-000006107 | to | ELP-356-000006108 |
| ELP-356-000006116 | to | ELP-356-000006117 |
| ELP-356-000006120 | to | ELP-356-000006120 |
| ELP-356-000006122 | to | ELP-356-000006122 |
| ELP-356-000006130 | to | ELP-356-000006130 |
| ELP-356-000006134 | to | ELP-356-000006135 |
| ELP-356-000006147 | to | ELP-356-000006147 |
| ELP-356-000006151 | to | ELP-356-000006151 |
| ELP-356-000006163 | to | ELP-356-000006176 |
| ELP-356-000006178 | to | ELP-356-000006178 |

| | | |
|---|---|---|
| ELP-356-000006181 | to | ELP-356-000006188 |
| ELP-356-000006191 | to | ELP-356-000006200 |
| ELP-356-000006205 | to | ELP-356-000006206 |
| ELP-356-000006208 | to | ELP-356-000006208 |
| ELP-356-000006213 | to | ELP-356-000006215 |
| ELP-356-000006218 | to | ELP-356-000006219 |
| ELP-356-000006223 | to | ELP-356-000006223 |
| ELP-356-000006226 | to | ELP-356-000006230 |
| ELP-356-000006234 | to | ELP-356-000006234 |
| ELP-356-000006236 | to | ELP-356-000006249 |
| ELP-356-000006251 | to | ELP-356-000006267 |
| ELP-356-000006270 | to | ELP-356-000006270 |
| ELP-356-000006272 | to | ELP-356-000006272 |
| ELP-356-000006274 | to | ELP-356-000006275 |
| ELP-356-000006278 | to | ELP-356-000006278 |
| ELP-356-000006281 | to | ELP-356-000006285 |
| ELP-356-000006287 | to | ELP-356-000006287 |
| ELP-356-000006289 | to | ELP-356-000006293 |
| ELP-356-000006295 | to | ELP-356-000006313 |
| ELP-356-000006316 | to | ELP-356-000006319 |
| ELP-356-000006321 | to | ELP-356-000006321 |
| ELP-356-000006323 | to | ELP-356-000006329 |
| ELP-356-000006333 | to | ELP-356-000006337 |
| ELP-356-000006339 | to | ELP-356-000006344 |
| ELP-356-000006354 | to | ELP-356-000006363 |
| ELP-356-000006366 | to | ELP-356-000006372 |
| ELP-356-000006376 | to | ELP-356-000006376 |
| ELP-356-000006378 | to | ELP-356-000006378 |
| ELP-356-000006380 | to | ELP-356-000006383 |
| ELP-356-000006385 | to | ELP-356-000006388 |
| ELP-356-000006390 | to | ELP-356-000006391 |
| ELP-356-000006393 | to | ELP-356-000006400 |
| ELP-356-000006402 | to | ELP-356-000006406 |
| ELP-356-000006408 | to | ELP-356-000006415 |
| ELP-356-000006419 | to | ELP-356-000006422 |
| ELP-356-000006426 | to | ELP-356-000006430 |
| ELP-356-000006436 | to | ELP-356-000006445 |
| ELP-356-000006448 | to | ELP-356-000006448 |
| ELP-356-000006450 | to | ELP-356-000006450 |
| ELP-356-000006452 | to | ELP-356-000006452 |
| ELP-356-000006454 | to | ELP-356-000006454 |
| ELP-356-000006456 | to | ELP-356-000006456 |
| ELP-356-000006458 | to | ELP-356-000006461 |
| ELP-356-000006463 | to | ELP-356-000006465 |

| | | |
|---|---|---|
| ELP-356-000006469 | to | ELP-356-000006470 |
| ELP-356-000006473 | to | ELP-356-000006473 |
| ELP-356-000006475 | to | ELP-356-000006478 |
| ELP-356-000006480 | to | ELP-356-000006480 |
| ELP-356-000006482 | to | ELP-356-000006489 |
| ELP-356-000006491 | to | ELP-356-000006491 |
| ELP-356-000006493 | to | ELP-356-000006501 |
| ELP-356-000006510 | to | ELP-356-000006510 |
| ELP-356-000006512 | to | ELP-356-000006521 |
| ELP-356-000006523 | to | ELP-356-000006535 |
| ELP-356-000006537 | to | ELP-356-000006541 |
| ELP-356-000006545 | to | ELP-356-000006546 |
| ELP-356-000006548 | to | ELP-356-000006560 |
| ELP-356-000006575 | to | ELP-356-000006575 |
| ELP-356-000006578 | to | ELP-356-000006579 |
| ELP-356-000006584 | to | ELP-356-000006587 |
| ELP-356-000006590 | to | ELP-356-000006594 |
| ELP-356-000006597 | to | ELP-356-000006605 |
| ELP-356-000006607 | to | ELP-356-000006626 |
| ELP-356-000006630 | to | ELP-356-000006631 |
| ELP-356-000006634 | to | ELP-356-000006634 |
| ELP-356-000006637 | to | ELP-356-000006645 |
| ELP-356-000006647 | to | ELP-356-000006647 |
| ELP-356-000006650 | to | ELP-356-000006651 |
| ELP-356-000006656 | to | ELP-356-000006658 |
| ELP-356-000006660 | to | ELP-356-000006663 |
| ELP-356-000006665 | to | ELP-356-000006665 |
| ELP-356-000006668 | to | ELP-356-000006672 |
| ELP-356-000006674 | to | ELP-356-000006678 |
| ELP-356-000006681 | to | ELP-356-000006682 |
| ELP-356-000006684 | to | ELP-356-000006684 |
| ELP-356-000006686 | to | ELP-356-000006686 |
| ELP-356-000006691 | to | ELP-356-000006697 |
| ELP-356-000006699 | to | ELP-356-000006700 |
| ELP-356-000006702 | to | ELP-356-000006703 |
| ELP-356-000006708 | to | ELP-356-000006713 |
| ELP-356-000006717 | to | ELP-356-000006718 |
| ELP-356-000006721 | to | ELP-356-000006722 |
| ELP-356-000006725 | to | ELP-356-000006727 |
| ELP-356-000006729 | to | ELP-356-000006729 |
| ELP-356-000006732 | to | ELP-356-000006744 |
| ELP-356-000006746 | to | ELP-356-000006747 |
| ELP-356-000006749 | to | ELP-356-000006749 |
| ELP-356-000006753 | to | ELP-356-000006753 |

| | | |
|---|---|---|
| ELP-356-000006755 | to | ELP-356-000006756 |
| ELP-356-000006758 | to | ELP-356-000006758 |
| ELP-356-000006760 | to | ELP-356-000006768 |
| ELP-356-000006771 | to | ELP-356-000006774 |
| ELP-356-000006776 | to | ELP-356-000006776 |
| ELP-356-000006780 | to | ELP-356-000006794 |
| ELP-356-000006800 | to | ELP-356-000006802 |
| ELP-356-000006804 | to | ELP-356-000006806 |
| ELP-356-000006808 | to | ELP-356-000006810 |
| ELP-356-000006812 | to | ELP-356-000006812 |
| ELP-356-000006815 | to | ELP-356-000006817 |
| ELP-356-000006822 | to | ELP-356-000006828 |
| ELP-356-000006835 | to | ELP-356-000006835 |
| ELP-356-000006838 | to | ELP-356-000006840 |
| ELP-356-000006847 | to | ELP-356-000006847 |
| ELP-356-000006850 | to | ELP-356-000006850 |
| ELP-356-000006861 | to | ELP-356-000006864 |
| ELP-356-000006868 | to | ELP-356-000006870 |
| ELP-356-000006872 | to | ELP-356-000006872 |
| ELP-356-000006874 | to | ELP-356-000006882 |
| ELP-356-000006885 | to | ELP-356-000006886 |
| ELP-356-000006899 | to | ELP-356-000006899 |
| ELP-356-000006902 | to | ELP-356-000006903 |
| ELP-356-000006905 | to | ELP-356-000006905 |
| ELP-356-000006907 | to | ELP-356-000006914 |
| ELP-356-000006917 | to | ELP-356-000006917 |
| ELP-356-000006920 | to | ELP-356-000006927 |
| ELP-356-000006930 | to | ELP-356-000006934 |
| ELP-356-000006937 | to | ELP-356-000006940 |
| ELP-356-000006942 | to | ELP-356-000006942 |
| ELP-356-000006944 | to | ELP-356-000006944 |
| ELP-356-000006946 | to | ELP-356-000006965 |
| ELP-356-000006968 | to | ELP-356-000006971 |
| ELP-356-000006973 | to | ELP-356-000006974 |
| ELP-356-000006977 | to | ELP-356-000006977 |
| ELP-356-000006979 | to | ELP-356-000006979 |
| ELP-356-000006981 | to | ELP-356-000006984 |
| ELP-356-000006995 | to | ELP-356-000006999 |
| ELP-356-000007001 | to | ELP-356-000007004 |
| ELP-356-000007008 | to | ELP-356-000007009 |
| ELP-356-000007011 | to | ELP-356-000007012 |
| ELP-356-000007023 | to | ELP-356-000007031 |
| ELP-356-000007034 | to | ELP-356-000007034 |
| ELP-356-000007039 | to | ELP-356-000007042 |

| | | |
|---|---|---|
| ELP-356-000007045 | to | ELP-356-000007048 |
| ELP-356-000007055 | to | ELP-356-000007057 |
| ELP-356-000007062 | to | ELP-356-000007062 |
| ELP-356-000007064 | to | ELP-356-000007067 |
| ELP-356-000007069 | to | ELP-356-000007069 |
| ELP-356-000007071 | to | ELP-356-000007073 |
| ELP-356-000007076 | to | ELP-356-000007083 |
| ELP-356-000007087 | to | ELP-356-000007087 |
| ELP-356-000007091 | to | ELP-356-000007091 |
| ELP-356-000007093 | to | ELP-356-000007099 |
| ELP-356-000007102 | to | ELP-356-000007103 |
| ELP-356-000007105 | to | ELP-356-000007106 |
| ELP-356-000007108 | to | ELP-356-000007111 |
| ELP-356-000007113 | to | ELP-356-000007121 |
| ELP-356-000007123 | to | ELP-356-000007125 |
| ELP-356-000007128 | to | ELP-356-000007128 |
| ELP-356-000007130 | to | ELP-356-000007137 |
| ELP-356-000007140 | to | ELP-356-000007144 |
| ELP-356-000007146 | to | ELP-356-000007147 |
| ELP-356-000007149 | to | ELP-356-000007152 |
| ELP-356-000007154 | to | ELP-356-000007163 |
| ELP-356-000007166 | to | ELP-356-000007166 |
| ELP-356-000007169 | to | ELP-356-000007170 |
| ELP-356-000007172 | to | ELP-356-000007172 |
| ELP-356-000007175 | to | ELP-356-000007185 |
| ELP-356-000007188 | to | ELP-356-000007188 |
| ELP-356-000007190 | to | ELP-356-000007198 |
| ELP-356-000007200 | to | ELP-356-000007201 |
| ELP-356-000007203 | to | ELP-356-000007207 |
| ELP-356-000007211 | to | ELP-356-000007227 |
| ELP-356-000007235 | to | ELP-356-000007235 |
| ELP-356-000007239 | to | ELP-356-000007240 |
| ELP-356-000007242 | to | ELP-356-000007254 |
| ELP-356-000007256 | to | ELP-356-000007262 |
| ELP-356-000007264 | to | ELP-356-000007281 |
| ELP-356-000007283 | to | ELP-356-000007286 |
| ELP-356-000007289 | to | ELP-356-000007289 |
| ELP-356-000007291 | to | ELP-356-000007297 |
| ELP-356-000007299 | to | ELP-356-000007301 |
| ELP-356-000007304 | to | ELP-356-000007310 |
| ELP-356-000007315 | to | ELP-356-000007326 |
| ELP-356-000007328 | to | ELP-356-000007328 |
| ELP-356-000007331 | to | ELP-356-000007333 |
| ELP-356-000007336 | to | ELP-356-000007339 |

| | | |
|---|---|---|
| ELP-356-000007344 | to | ELP-356-000007350 |
| ELP-356-000007354 | to | ELP-356-000007354 |
| ELP-356-000007356 | to | ELP-356-000007360 |
| ELP-356-000007363 | to | ELP-356-000007363 |
| ELP-356-000007369 | to | ELP-356-000007371 |
| ELP-356-000007384 | to | ELP-356-000007384 |
| ELP-356-000007387 | to | ELP-356-000007387 |
| ELP-356-000007391 | to | ELP-356-000007391 |
| ELP-356-000007398 | to | ELP-356-000007409 |
| ELP-356-000007411 | to | ELP-356-000007414 |
| ELP-356-000007418 | to | ELP-356-000007420 |
| ELP-356-000007422 | to | ELP-356-000007441 |
| ELP-356-000007443 | to | ELP-356-000007451 |
| ELP-356-000007453 | to | ELP-356-000007461 |
| ELP-356-000007463 | to | ELP-356-000007465 |
| ELP-356-000007470 | to | ELP-356-000007470 |
| ELP-356-000007472 | to | ELP-356-000007473 |
| ELP-356-000007475 | to | ELP-356-000007481 |
| ELP-356-000007485 | to | ELP-356-000007491 |
| ELP-356-000007493 | to | ELP-356-000007495 |
| ELP-356-000007498 | to | ELP-356-000007514 |
| ELP-356-000007517 | to | ELP-356-000007517 |
| ELP-356-000007523 | to | ELP-356-000007535 |
| ELP-356-000007538 | to | ELP-356-000007540 |
| ELP-356-000007543 | to | ELP-356-000007543 |
| ELP-356-000007545 | to | ELP-356-000007546 |
| ELP-356-000007548 | to | ELP-356-000007548 |
| ELP-356-000007551 | to | ELP-356-000007556 |
| ELP-356-000007559 | to | ELP-356-000007561 |
| ELP-356-000007564 | to | ELP-356-000007564 |
| ELP-356-000007568 | to | ELP-356-000007574 |
| ELP-356-000007576 | to | ELP-356-000007582 |
| ELP-356-000007584 | to | ELP-356-000007589 |
| ELP-356-000007591 | to | ELP-356-000007593 |
| ELP-356-000007595 | to | ELP-356-000007596 |
| ELP-356-000007602 | to | ELP-356-000007611 |
| ELP-356-000007614 | to | ELP-356-000007614 |
| ELP-356-000007616 | to | ELP-356-000007617 |
| ELP-356-000007620 | to | ELP-356-000007629 |
| ELP-356-000007633 | to | ELP-356-000007633 |
| ELP-356-000007635 | to | ELP-356-000007636 |
| ELP-356-000007639 | to | ELP-356-000007644 |
| ELP-356-000007646 | to | ELP-356-000007662 |
| ELP-356-000007689 | to | ELP-356-000007697 |

| | | |
|---|---|---|
| ELP-356-000007707 | to | ELP-356-000007713 |
| ELP-356-000007717 | to | ELP-356-000007729 |
| ELP-356-000007739 | to | ELP-356-000007742 |
| ELP-356-000007769 | to | ELP-356-000007804 |
| ELP-356-000007806 | to | ELP-356-000007817 |
| ELP-356-000007819 | to | ELP-356-000007823 |
| ELP-356-000007825 | to | ELP-356-000007856 |
| ELP-356-000007858 | to | ELP-356-000007860 |
| ELP-356-000007864 | to | ELP-356-000007864 |
| ELP-356-000007866 | to | ELP-356-000007868 |
| ELP-356-000007870 | to | ELP-356-000007884 |
| ELP-356-000007888 | to | ELP-356-000007889 |
| ELP-356-000007891 | to | ELP-356-000007893 |
| ELP-356-000007895 | to | ELP-356-000007897 |
| ELP-356-000007899 | to | ELP-356-000007899 |
| ELP-356-000007902 | to | ELP-356-000007904 |
| ELP-356-000007909 | to | ELP-356-000007916 |
| ELP-356-000007918 | to | ELP-356-000007918 |
| ELP-356-000007921 | to | ELP-356-000007923 |
| ELP-356-000007925 | to | ELP-356-000007925 |
| ELP-356-000007927 | to | ELP-356-000007927 |
| ELP-356-000007929 | to | ELP-356-000007934 |
| ELP-356-000007937 | to | ELP-356-000007941 |
| ELP-356-000007943 | to | ELP-356-000007943 |
| ELP-356-000007945 | to | ELP-356-000007945 |
| ELP-356-000007948 | to | ELP-356-000007948 |
| ELP-356-000007950 | to | ELP-356-000007955 |
| ELP-356-000007957 | to | ELP-356-000007957 |
| ELP-356-000007959 | to | ELP-356-000007962 |
| ELP-356-000007964 | to | ELP-356-000007974 |
| ELP-356-000007976 | to | ELP-356-000007990 |
| ELP-356-000007992 | to | ELP-356-000007992 |
| ELP-356-000007994 | to | ELP-356-000007996 |
| ELP-356-000007998 | to | ELP-356-000008000 |
| ELP-356-000008002 | to | ELP-356-000008006 |
| ELP-356-000008009 | to | ELP-356-000008013 |
| ELP-356-000008016 | to | ELP-356-000008021 |
| ELP-356-000008023 | to | ELP-356-000008024 |
| ELP-356-000008026 | to | ELP-356-000008026 |
| ELP-356-000008028 | to | ELP-356-000008034 |
| ELP-356-000008036 | to | ELP-356-000008037 |
| ELP-356-000008039 | to | ELP-356-000008040 |
| ELP-356-000008042 | to | ELP-356-000008044 |
| ELP-356-000008047 | to | ELP-356-000008052 |

| | | |
|---|---|---|
| ELP-356-000008054 | to | ELP-356-000008055 |
| ELP-356-000008057 | to | ELP-356-000008060 |
| ELP-356-000008062 | to | ELP-356-000008067 |
| ELP-356-000008069 | to | ELP-356-000008078 |
| ELP-356-000008080 | to | ELP-356-000008088 |
| ELP-356-000008090 | to | ELP-356-000008090 |
| ELP-356-000008092 | to | ELP-356-000008092 |
| ELP-356-000008094 | to | ELP-356-000008100 |
| ELP-356-000008102 | to | ELP-356-000008104 |
| ELP-356-000008106 | to | ELP-356-000008108 |
| ELP-356-000008110 | to | ELP-356-000008110 |
| ELP-356-000008114 | to | ELP-356-000008115 |
| ELP-356-000008117 | to | ELP-356-000008120 |
| ELP-356-000008122 | to | ELP-356-000008122 |
| ELP-356-000008127 | to | ELP-356-000008129 |
| ELP-356-000008131 | to | ELP-356-000008132 |
| ELP-356-000008137 | to | ELP-356-000008137 |
| ELP-356-000008139 | to | ELP-356-000008139 |
| ELP-356-000008141 | to | ELP-356-000008141 |
| ELP-356-000008146 | to | ELP-356-000008146 |
| ELP-356-000008152 | to | ELP-356-000008155 |
| ELP-356-000008158 | to | ELP-356-000008159 |
| ELP-356-000008161 | to | ELP-356-000008164 |
| ELP-356-000008166 | to | ELP-356-000008166 |
| ELP-356-000008168 | to | ELP-356-000008168 |
| ELP-356-000008171 | to | ELP-356-000008185 |
| ELP-356-000008187 | to | ELP-356-000008187 |
| ELP-356-000008190 | to | ELP-356-000008190 |
| ELP-356-000008192 | to | ELP-356-000008197 |
| ELP-356-000008200 | to | ELP-356-000008200 |
| ELP-356-000008204 | to | ELP-356-000008208 |
| ELP-356-000008210 | to | ELP-356-000008214 |
| ELP-356-000008216 | to | ELP-356-000008217 |
| ELP-356-000008219 | to | ELP-356-000008220 |
| ELP-356-000008222 | to | ELP-356-000008225 |
| ELP-356-000008227 | to | ELP-356-000008227 |
| ELP-356-000008229 | to | ELP-356-000008230 |
| ELP-356-000008234 | to | ELP-356-000008234 |
| ELP-356-000008236 | to | ELP-356-000008238 |
| ELP-356-000008240 | to | ELP-356-000008241 |
| ELP-356-000008244 | to | ELP-356-000008250 |
| ELP-356-000008255 | to | ELP-356-000008264 |
| ELP-356-000008266 | to | ELP-356-000008269 |
| ELP-356-000008271 | to | ELP-356-000008272 |

| | | |
|---|---|---|
| ELP-356-000008275 | to | ELP-356-000008277 |
| ELP-356-000008279 | to | ELP-356-000008279 |
| ELP-356-000008281 | to | ELP-356-000008287 |
| ELP-356-000008289 | to | ELP-356-000008289 |
| ELP-356-000008291 | to | ELP-356-000008294 |
| ELP-356-000008296 | to | ELP-356-000008296 |
| ELP-356-000008298 | to | ELP-356-000008303 |
| ELP-356-000008305 | to | ELP-356-000008308 |
| ELP-356-000008310 | to | ELP-356-000008313 |
| ELP-356-000008316 | to | ELP-356-000008316 |
| ELP-356-000008321 | to | ELP-356-000008322 |
| ELP-356-000008324 | to | ELP-356-000008328 |
| ELP-356-000008330 | to | ELP-356-000008333 |
| ELP-356-000008335 | to | ELP-356-000008336 |
| ELP-356-000008339 | to | ELP-356-000008339 |
| ELP-356-000008342 | to | ELP-356-000008342 |
| ELP-356-000008345 | to | ELP-356-000008349 |
| ELP-356-000008351 | to | ELP-356-000008352 |
| ELP-356-000008354 | to | ELP-356-000008360 |
| ELP-356-000008362 | to | ELP-356-000008362 |
| ELP-356-000008364 | to | ELP-356-000008364 |
| ELP-356-000008366 | to | ELP-356-000008370 |
| ELP-356-000008375 | to | ELP-356-000008376 |
| ELP-356-000008378 | to | ELP-356-000008382 |
| ELP-356-000008384 | to | ELP-356-000008391 |
| ELP-356-000008393 | to | ELP-356-000008394 |
| ELP-356-000008396 | to | ELP-356-000008396 |
| ELP-356-000008398 | to | ELP-356-000008398 |
| ELP-356-000008401 | to | ELP-356-000008404 |
| ELP-356-000008410 | to | ELP-356-000008411 |
| ELP-356-000008415 | to | ELP-356-000008415 |
| ELP-356-000008417 | to | ELP-356-000008417 |
| ELP-356-000008419 | to | ELP-356-000008421 |
| ELP-356-000008424 | to | ELP-356-000008428 |
| ELP-356-000008431 | to | ELP-356-000008431 |
| ELP-356-000008434 | to | ELP-356-000008434 |
| ELP-356-000008436 | to | ELP-356-000008437 |
| ELP-356-000008439 | to | ELP-356-000008441 |
| ELP-356-000008443 | to | ELP-356-000008443 |
| ELP-356-000008445 | to | ELP-356-000008445 |
| ELP-356-000008447 | to | ELP-356-000008452 |
| ELP-356-000008457 | to | ELP-356-000008458 |
| ELP-356-000008460 | to | ELP-356-000008465 |
| ELP-356-000008467 | to | ELP-356-000008474 |

| | | |
|---|---|---|
| ELP-356-000008480 | to | ELP-356-000008481 |
| ELP-356-000008483 | to | ELP-356-000008483 |
| ELP-356-000008485 | to | ELP-356-000008488 |
| ELP-356-000008490 | to | ELP-356-000008491 |
| ELP-356-000008495 | to | ELP-356-000008495 |
| ELP-356-000008497 | to | ELP-356-000008499 |
| ELP-356-000008502 | to | ELP-356-000008507 |
| ELP-356-000008509 | to | ELP-356-000008509 |
| ELP-356-000008511 | to | ELP-356-000008513 |
| ELP-356-000008515 | to | ELP-356-000008516 |
| ELP-356-000008518 | to | ELP-356-000008533 |
| ELP-356-000008535 | to | ELP-356-000008536 |
| ELP-356-000008538 | to | ELP-356-000008541 |
| ELP-356-000008543 | to | ELP-356-000008548 |
| ELP-356-000008550 | to | ELP-356-000008556 |
| ELP-356-000008558 | to | ELP-356-000008559 |
| ELP-356-000008561 | to | ELP-356-000008562 |
| ELP-356-000008564 | to | ELP-356-000008566 |
| ELP-356-000008568 | to | ELP-356-000008569 |
| ELP-356-000008571 | to | ELP-356-000008571 |
| ELP-356-000008575 | to | ELP-356-000008577 |
| ELP-356-000008579 | to | ELP-356-000008582 |
| ELP-356-000008584 | to | ELP-356-000008584 |
| ELP-356-000008586 | to | ELP-356-000008588 |
| ELP-356-000008591 | to | ELP-356-000008597 |
| ELP-356-000008599 | to | ELP-356-000008600 |
| ELP-356-000008602 | to | ELP-356-000008604 |
| ELP-356-000008606 | to | ELP-356-000008616 |
| ELP-356-000008619 | to | ELP-356-000008625 |
| ELP-356-000008628 | to | ELP-356-000008635 |
| ELP-356-000008637 | to | ELP-356-000008654 |
| ELP-356-000008657 | to | ELP-356-000008659 |
| ELP-356-000008661 | to | ELP-356-000008663 |
| ELP-356-000008666 | to | ELP-356-000008671 |
| ELP-356-000008674 | to | ELP-356-000008679 |
| ELP-356-000008681 | to | ELP-356-000008681 |
| ELP-356-000008684 | to | ELP-356-000008686 |
| ELP-356-000008691 | to | ELP-356-000008693 |
| ELP-356-000008696 | to | ELP-356-000008696 |
| ELP-356-000008701 | to | ELP-356-000008702 |
| ELP-356-000008704 | to | ELP-356-000008705 |
| ELP-356-000008707 | to | ELP-356-000008711 |
| ELP-356-000008713 | to | ELP-356-000008713 |
| ELP-356-000008715 | to | ELP-356-000008716 |

| | | |
|---|---|---|
| ELP-356-000008718 | to | ELP-356-000008719 |
| ELP-356-000008721 | to | ELP-356-000008721 |
| ELP-356-000008723 | to | ELP-356-000008724 |
| ELP-356-000008727 | to | ELP-356-000008728 |
| ELP-356-000008730 | to | ELP-356-000008733 |
| ELP-356-000008735 | to | ELP-356-000008741 |
| ELP-356-000008743 | to | ELP-356-000008745 |
| ELP-356-000008749 | to | ELP-356-000008749 |
| ELP-356-000008752 | to | ELP-356-000008756 |
| ELP-356-000008758 | to | ELP-356-000008761 |
| ELP-356-000008763 | to | ELP-356-000008766 |
| ELP-356-000008768 | to | ELP-356-000008769 |
| ELP-356-000008771 | to | ELP-356-000008771 |
| ELP-356-000008773 | to | ELP-356-000008773 |
| ELP-356-000008775 | to | ELP-356-000008778 |
| ELP-356-000008781 | to | ELP-356-000008784 |
| ELP-356-000008786 | to | ELP-356-000008786 |
| ELP-356-000008790 | to | ELP-356-000008792 |
| ELP-356-000008794 | to | ELP-356-000008800 |
| ELP-356-000008802 | to | ELP-356-000008806 |
| ELP-356-000008808 | to | ELP-356-000008808 |
| ELP-356-000008810 | to | ELP-356-000008814 |
| ELP-356-000008816 | to | ELP-356-000008823 |
| ELP-356-000008825 | to | ELP-356-000008825 |
| ELP-356-000008828 | to | ELP-356-000008832 |
| ELP-356-000008834 | to | ELP-356-000008834 |
| ELP-356-000008836 | to | ELP-356-000008840 |
| ELP-356-000008843 | to | ELP-356-000008845 |
| ELP-356-000008847 | to | ELP-356-000008847 |
| ELP-356-000008851 | to | ELP-356-000008861 |
| ELP-356-000008863 | to | ELP-356-000008866 |
| ELP-356-000008870 | to | ELP-356-000008872 |
| ELP-356-000008875 | to | ELP-356-000008879 |
| ELP-356-000008883 | to | ELP-356-000008885 |
| ELP-356-000008887 | to | ELP-356-000008890 |
| ELP-356-000008892 | to | ELP-356-000008896 |
| ELP-356-000008898 | to | ELP-356-000008898 |
| ELP-356-000008901 | to | ELP-356-000008901 |
| ELP-356-000008904 | to | ELP-356-000008905 |
| ELP-356-000008907 | to | ELP-356-000008908 |
| ELP-356-000008910 | to | ELP-356-000008915 |
| ELP-356-000008917 | to | ELP-356-000008917 |
| ELP-356-000008919 | to | ELP-356-000008922 |
| ELP-356-000008925 | to | ELP-356-000008925 |

| | | |
|---|---|---|
| ELP-356-000008928 | to | ELP-356-000008930 |
| ELP-356-000008932 | to | ELP-356-000008945 |
| ELP-356-000008947 | to | ELP-356-000008949 |
| ELP-356-000008951 | to | ELP-356-000008952 |
| ELP-356-000008954 | to | ELP-356-000008961 |
| ELP-356-000008963 | to | ELP-356-000008963 |
| ELP-356-000008966 | to | ELP-356-000008968 |
| ELP-356-000008970 | to | ELP-356-000008976 |
| ELP-356-000008979 | to | ELP-356-000008984 |
| ELP-356-000008987 | to | ELP-356-000008990 |
| ELP-356-000008993 | to | ELP-356-000009009 |
| ELP-356-000009011 | to | ELP-356-000009015 |
| ELP-356-000009017 | to | ELP-356-000009028 |
| ELP-356-000009030 | to | ELP-356-000009031 |
| ELP-356-000009033 | to | ELP-356-000009038 |
| ELP-356-000009040 | to | ELP-356-000009040 |
| ELP-356-000009042 | to | ELP-356-000009045 |
| ELP-356-000009047 | to | ELP-356-000009049 |
| ELP-356-000009051 | to | ELP-356-000009052 |
| ELP-356-000009055 | to | ELP-356-000009055 |
| ELP-356-000009057 | to | ELP-356-000009057 |
| ELP-356-000009060 | to | ELP-356-000009060 |
| ELP-356-000009062 | to | ELP-356-000009068 |
| ELP-356-000009072 | to | ELP-356-000009072 |
| ELP-356-000009074 | to | ELP-356-000009074 |
| ELP-356-000009077 | to | ELP-356-000009083 |
| ELP-356-000009085 | to | ELP-356-000009085 |
| ELP-356-000009089 | to | ELP-356-000009089 |
| ELP-356-000009091 | to | ELP-356-000009091 |
| ELP-356-000009093 | to | ELP-356-000009093 |
| ELP-356-000009095 | to | ELP-356-000009097 |
| ELP-356-000009101 | to | ELP-356-000009106 |
| ELP-356-000009109 | to | ELP-356-000009109 |
| ELP-356-000009111 | to | ELP-356-000009111 |
| ELP-356-000009113 | to | ELP-356-000009118 |
| ELP-356-000009120 | to | ELP-356-000009120 |
| ELP-356-000009122 | to | ELP-356-000009127 |
| ELP-356-000009129 | to | ELP-356-000009132 |
| ELP-356-000009135 | to | ELP-356-000009136 |
| ELP-356-000009139 | to | ELP-356-000009139 |
| ELP-356-000009141 | to | ELP-356-000009141 |
| ELP-356-000009143 | to | ELP-356-000009153 |
| ELP-356-000009155 | to | ELP-356-000009158 |
| ELP-356-000009160 | to | ELP-356-000009161 |

| | | |
|---|---|---|
| ELP-356-000009164 | to | ELP-356-000009167 |
| ELP-356-000009170 | to | ELP-356-000009173 |
| ELP-356-000009178 | to | ELP-356-000009178 |
| ELP-356-000009180 | to | ELP-356-000009180 |
| ELP-356-000009182 | to | ELP-356-000009183 |
| ELP-356-000009185 | to | ELP-356-000009194 |
| ELP-356-000009196 | to | ELP-356-000009201 |
| ELP-356-000009203 | to | ELP-356-000009207 |
| ELP-356-000009209 | to | ELP-356-000009210 |
| ELP-356-000009212 | to | ELP-356-000009219 |
| ELP-356-000009224 | to | ELP-356-000009231 |
| ELP-356-000009234 | to | ELP-356-000009235 |
| ELP-356-000009237 | to | ELP-356-000009240 |
| ELP-356-000009243 | to | ELP-356-000009253 |
| ELP-356-000009257 | to | ELP-356-000009258 |
| ELP-356-000009260 | to | ELP-356-000009266 |
| ELP-356-000009268 | to | ELP-356-000009272 |
| ELP-356-000009274 | to | ELP-356-000009275 |
| ELP-356-000009277 | to | ELP-356-000009279 |
| ELP-356-000009282 | to | ELP-356-000009285 |
| ELP-356-000009288 | to | ELP-356-000009288 |
| ELP-356-000009294 | to | ELP-356-000009295 |
| ELP-356-000009297 | to | ELP-356-000009297 |
| ELP-356-000009299 | to | ELP-356-000009300 |
| ELP-356-000009302 | to | ELP-356-000009302 |
| ELP-356-000009304 | to | ELP-356-000009309 |
| ELP-356-000009311 | to | ELP-356-000009312 |
| ELP-356-000009314 | to | ELP-356-000009321 |
| ELP-356-000009323 | to | ELP-356-000009323 |
| ELP-356-000009325 | to | ELP-356-000009325 |
| ELP-356-000009329 | to | ELP-356-000009335 |
| ELP-356-000009338 | to | ELP-356-000009344 |
| ELP-356-000009346 | to | ELP-356-000009346 |
| ELP-356-000009348 | to | ELP-356-000009348 |
| ELP-356-000009350 | to | ELP-356-000009350 |
| ELP-356-000009352 | to | ELP-356-000009353 |
| ELP-356-000009355 | to | ELP-356-000009359 |
| ELP-356-000009361 | to | ELP-356-000009363 |
| ELP-356-000009365 | to | ELP-356-000009366 |
| ELP-356-000009370 | to | ELP-356-000009373 |
| ELP-356-000009375 | to | ELP-356-000009375 |
| ELP-356-000009377 | to | ELP-356-000009379 |
| ELP-356-000009384 | to | ELP-356-000009385 |
| ELP-356-000009387 | to | ELP-356-000009388 |

| | | |
|---|---|---|
| ELP-356-000009390 | to | ELP-356-000009390 |
| ELP-356-000009393 | to | ELP-356-000009396 |
| ELP-356-000009398 | to | ELP-356-000009399 |
| ELP-356-000009401 | to | ELP-356-000009401 |
| ELP-356-000009403 | to | ELP-356-000009406 |
| ELP-356-000009408 | to | ELP-356-000009412 |
| ELP-356-000009415 | to | ELP-356-000009418 |
| ELP-356-000009420 | to | ELP-356-000009420 |
| ELP-356-000009422 | to | ELP-356-000009424 |
| ELP-356-000009428 | to | ELP-356-000009429 |
| ELP-356-000009431 | to | ELP-356-000009431 |
| ELP-356-000009433 | to | ELP-356-000009433 |
| ELP-356-000009435 | to | ELP-356-000009443 |
| ELP-356-000009445 | to | ELP-356-000009445 |
| ELP-356-000009447 | to | ELP-356-000009449 |
| ELP-356-000009454 | to | ELP-356-000009455 |
| ELP-356-000009457 | to | ELP-356-000009458 |
| ELP-356-000009463 | to | ELP-356-000009466 |
| ELP-356-000009468 | to | ELP-356-000009472 |
| ELP-356-000009474 | to | ELP-356-000009474 |
| ELP-356-000009476 | to | ELP-356-000009477 |
| ELP-356-000009479 | to | ELP-356-000009481 |
| ELP-356-000009484 | to | ELP-356-000009498 |
| ELP-356-000009500 | to | ELP-356-000009501 |
| ELP-356-000009503 | to | ELP-356-000009506 |
| ELP-356-000009508 | to | ELP-356-000009511 |
| ELP-356-000009518 | to | ELP-356-000009519 |
| ELP-356-000009521 | to | ELP-356-000009523 |
| ELP-356-000009526 | to | ELP-356-000009526 |
| ELP-356-000009530 | to | ELP-356-000009536 |
| ELP-356-000009538 | to | ELP-356-000009543 |
| ELP-356-000009545 | to | ELP-356-000009549 |
| ELP-356-000009551 | to | ELP-356-000009556 |
| ELP-356-000009558 | to | ELP-356-000009558 |
| ELP-356-000009561 | to | ELP-356-000009564 |
| ELP-356-000009566 | to | ELP-356-000009567 |
| ELP-356-000009569 | to | ELP-356-000009574 |
| ELP-356-000009577 | to | ELP-356-000009577 |
| ELP-356-000009579 | to | ELP-356-000009580 |
| ELP-356-000009582 | to | ELP-356-000009584 |
| ELP-356-000009586 | to | ELP-356-000009607 |
| ELP-356-000009609 | to | ELP-356-000009613 |
| ELP-356-000009615 | to | ELP-356-000009617 |
| ELP-356-000009620 | to | ELP-356-000009622 |

| | | |
|---|---|---|
| ELP-356-000009624 | to | ELP-356-000009624 |
| ELP-356-000009626 | to | ELP-356-000009626 |
| ELP-356-000009628 | to | ELP-356-000009628 |
| ELP-356-000009631 | to | ELP-356-000009633 |
| ELP-356-000009636 | to | ELP-356-000009642 |
| ELP-356-000009644 | to | ELP-356-000009649 |
| ELP-356-000009651 | to | ELP-356-000009651 |
| ELP-356-000009653 | to | ELP-356-000009659 |
| ELP-356-000009661 | to | ELP-356-000009661 |
| ELP-356-000009663 | to | ELP-356-000009663 |
| ELP-356-000009667 | to | ELP-356-000009669 |
| ELP-356-000009671 | to | ELP-356-000009672 |
| ELP-356-000009674 | to | ELP-356-000009679 |
| ELP-356-000009681 | to | ELP-356-000009684 |
| ELP-356-000009687 | to | ELP-356-000009691 |
| ELP-356-000009695 | to | ELP-356-000009695 |
| ELP-356-000009697 | to | ELP-356-000009702 |
| ELP-356-000009704 | to | ELP-356-000009704 |
| ELP-356-000009706 | to | ELP-356-000009715 |
| ELP-356-000009717 | to | ELP-356-000009722 |
| ELP-356-000009724 | to | ELP-356-000009730 |
| ELP-356-000009732 | to | ELP-356-000009735 |
| ELP-356-000009738 | to | ELP-356-000009739 |
| ELP-356-000009741 | to | ELP-356-000009752 |
| ELP-356-000009754 | to | ELP-356-000009755 |
| ELP-356-000009757 | to | ELP-356-000009762 |
| ELP-356-000009764 | to | ELP-356-000009764 |
| ELP-356-000009766 | to | ELP-356-000009769 |
| ELP-356-000009771 | to | ELP-356-000009797 |
| ELP-356-000009799 | to | ELP-356-000009803 |
| ELP-356-000009806 | to | ELP-356-000009808 |
| ELP-356-000009810 | to | ELP-356-000009811 |
| ELP-356-000009814 | to | ELP-356-000009816 |
| ELP-356-000009818 | to | ELP-356-000009818 |
| ELP-356-000009820 | to | ELP-356-000009821 |
| ELP-356-000009824 | to | ELP-356-000009824 |
| ELP-356-000009828 | to | ELP-356-000009832 |
| ELP-356-000009835 | to | ELP-356-000009839 |
| ELP-356-000009841 | to | ELP-356-000009846 |
| ELP-356-000009850 | to | ELP-356-000009850 |
| ELP-356-000009852 | to | ELP-356-000009853 |
| ELP-356-000009857 | to | ELP-356-000009860 |
| ELP-356-000009862 | to | ELP-356-000009864 |
| ELP-356-000009870 | to | ELP-356-000009872 |

| | | |
|---|---|---|
| ELP-356-000009874 | to | ELP-356-000009874 |
| ELP-356-000009877 | to | ELP-356-000009878 |
| ELP-356-000009881 | to | ELP-356-000009881 |
| ELP-356-000009883 | to | ELP-356-000009883 |
| ELP-356-000009885 | to | ELP-356-000009887 |
| ELP-356-000009889 | to | ELP-356-000009896 |
| ELP-356-000009899 | to | ELP-356-000009902 |
| ELP-356-000009904 | to | ELP-356-000009908 |
| ELP-356-000009912 | to | ELP-356-000009912 |
| ELP-356-000009914 | to | ELP-356-000009914 |
| ELP-356-000009916 | to | ELP-356-000009916 |
| ELP-356-000009918 | to | ELP-356-000009920 |
| ELP-356-000009922 | to | ELP-356-000009924 |
| ELP-356-000009926 | to | ELP-356-000009926 |
| ELP-356-000009930 | to | ELP-356-000009940 |
| ELP-356-000009942 | to | ELP-356-000009943 |
| ELP-356-000009946 | to | ELP-356-000009947 |
| ELP-356-000009950 | to | ELP-356-000009954 |
| ELP-356-000009956 | to | ELP-356-000009957 |
| ELP-356-000009960 | to | ELP-356-000009962 |
| ELP-356-000009964 | to | ELP-356-000009966 |
| ELP-356-000009969 | to | ELP-356-000009973 |
| ELP-356-000009975 | to | ELP-356-000009975 |
| ELP-356-000009977 | to | ELP-356-000009977 |
| ELP-356-000009982 | to | ELP-356-000009989 |
| ELP-356-000009991 | to | ELP-356-000009993 |
| ELP-356-000009996 | to | ELP-356-000009997 |
| ELP-356-000009999 | to | ELP-356-000009999 |
| ELP-356-000010001 | to | ELP-356-000010001 |
| ELP-356-000010004 | to | ELP-356-000010004 |
| ELP-356-000010008 | to | ELP-356-000010008 |
| ELP-356-000010010 | to | ELP-356-000010010 |
| ELP-356-000010013 | to | ELP-356-000010016 |
| ELP-356-000010018 | to | ELP-356-000010023 |
| ELP-356-000010025 | to | ELP-356-000010031 |
| ELP-356-000010034 | to | ELP-356-000010035 |
| ELP-356-000010039 | to | ELP-356-000010040 |
| ELP-356-000010043 | to | ELP-356-000010044 |
| ELP-356-000010047 | to | ELP-356-000010049 |
| ELP-356-000010051 | to | ELP-356-000010054 |
| ELP-356-000010056 | to | ELP-356-000010056 |
| ELP-356-000010060 | to | ELP-356-000010062 |
| ELP-356-000010064 | to | ELP-356-000010064 |
| ELP-356-000010066 | to | ELP-356-000010068 |

| | | |
|---|---|---|
| ELP-356-000010070 | to | ELP-356-000010070 |
| ELP-356-000010074 | to | ELP-356-000010076 |
| ELP-356-000010078 | to | ELP-356-000010081 |
| ELP-356-000010087 | to | ELP-356-000010087 |
| ELP-356-000010090 | to | ELP-356-000010090 |
| ELP-356-000010093 | to | ELP-356-000010096 |
| ELP-356-000010098 | to | ELP-356-000010099 |
| ELP-356-000010101 | to | ELP-356-000010103 |
| ELP-356-000010107 | to | ELP-356-000010108 |
| ELP-356-000010111 | to | ELP-356-000010112 |
| ELP-356-000010114 | to | ELP-356-000010118 |
| ELP-356-000010120 | to | ELP-356-000010122 |
| ELP-356-000010124 | to | ELP-356-000010124 |
| ELP-356-000010126 | to | ELP-356-000010126 |
| ELP-356-000010129 | to | ELP-356-000010130 |
| ELP-356-000010133 | to | ELP-356-000010135 |
| ELP-356-000010137 | to | ELP-356-000010152 |
| ELP-356-000010155 | to | ELP-356-000010157 |
| ELP-356-000010159 | to | ELP-356-000010171 |
| ELP-356-000010174 | to | ELP-356-000010174 |
| ELP-356-000010176 | to | ELP-356-000010176 |
| ELP-356-000010179 | to | ELP-356-000010180 |
| ELP-356-000010183 | to | ELP-356-000010190 |
| ELP-356-000010194 | to | ELP-356-000010208 |
| ELP-356-000010210 | to | ELP-356-000010211 |
| ELP-356-000010213 | to | ELP-356-000010213 |
| ELP-356-000010215 | to | ELP-356-000010219 |
| ELP-356-000010221 | to | ELP-356-000010224 |
| ELP-356-000010226 | to | ELP-356-000010239 |
| ELP-356-000010241 | to | ELP-356-000010243 |
| ELP-356-000010245 | to | ELP-356-000010247 |
| ELP-356-000010252 | to | ELP-356-000010263 |
| ELP-356-000010266 | to | ELP-356-000010269 |
| ELP-356-000010271 | to | ELP-356-000010272 |
| ELP-356-000010274 | to | ELP-356-000010274 |
| ELP-356-000010276 | to | ELP-356-000010279 |
| ELP-356-000010282 | to | ELP-356-000010283 |
| ELP-356-000010285 | to | ELP-356-000010296 |
| ELP-356-000010298 | to | ELP-356-000010307 |
| ELP-356-000010309 | to | ELP-356-000010313 |
| ELP-356-000010316 | to | ELP-356-000010316 |
| ELP-356-000010318 | to | ELP-356-000010318 |
| ELP-356-000010321 | to | ELP-356-000010323 |
| ELP-356-000010325 | to | ELP-356-000010325 |

| | | |
|---|---|---|
| ELP-356-000010329 | to | ELP-356-000010329 |
| ELP-356-000010331 | to | ELP-356-000010332 |
| ELP-356-000010336 | to | ELP-356-000010337 |
| ELP-356-000010340 | to | ELP-356-000010340 |
| ELP-356-000010342 | to | ELP-356-000010351 |
| ELP-356-000010353 | to | ELP-356-000010353 |
| ELP-356-000010356 | to | ELP-356-000010356 |
| ELP-356-000010358 | to | ELP-356-000010377 |
| ELP-356-000010379 | to | ELP-356-000010381 |
| ELP-356-000010384 | to | ELP-356-000010387 |
| ELP-356-000010391 | to | ELP-356-000010394 |
| ELP-356-000010396 | to | ELP-356-000010400 |
| ELP-356-000010403 | to | ELP-356-000010403 |
| ELP-356-000010405 | to | ELP-356-000010413 |
| ELP-356-000010415 | to | ELP-356-000010416 |
| ELP-356-000010418 | to | ELP-356-000010424 |
| ELP-356-000010426 | to | ELP-356-000010426 |
| ELP-356-000010428 | to | ELP-356-000010429 |
| ELP-356-000010432 | to | ELP-356-000010436 |
| ELP-356-000010438 | to | ELP-356-000010442 |
| ELP-356-000010444 | to | ELP-356-000010456 |
| ELP-356-000010458 | to | ELP-356-000010458 |
| ELP-356-000010462 | to | ELP-356-000010463 |
| ELP-356-000010465 | to | ELP-356-000010471 |
| ELP-356-000010475 | to | ELP-356-000010475 |
| ELP-356-000010477 | to | ELP-356-000010478 |
| ELP-356-000010481 | to | ELP-356-000010481 |
| ELP-356-000010485 | to | ELP-356-000010491 |
| ELP-356-000010493 | to | ELP-356-000010494 |
| ELP-356-000010497 | to | ELP-356-000010499 |
| ELP-356-000010501 | to | ELP-356-000010501 |
| ELP-356-000010504 | to | ELP-356-000010506 |
| ELP-356-000010508 | to | ELP-356-000010518 |
| ELP-356-000010521 | to | ELP-356-000010522 |
| ELP-356-000010524 | to | ELP-356-000010524 |
| ELP-356-000010527 | to | ELP-356-000010527 |
| ELP-356-000010529 | to | ELP-356-000010529 |
| ELP-356-000010534 | to | ELP-356-000010539 |
| ELP-356-000010542 | to | ELP-356-000010546 |
| ELP-356-000010548 | to | ELP-356-000010550 |
| ELP-356-000010552 | to | ELP-356-000010568 |
| ELP-356-000010570 | to | ELP-356-000010571 |
| ELP-356-000010573 | to | ELP-356-000010584 |
| ELP-356-000010587 | to | ELP-356-000010587 |

| | | |
|---|---|---|
| ELP-356-000010589 | to | ELP-356-000010596 |
| ELP-356-000010598 | to | ELP-356-000010598 |
| ELP-356-000010600 | to | ELP-356-000010604 |
| ELP-356-000010607 | to | ELP-356-000010608 |
| ELP-356-000010610 | to | ELP-356-000010619 |
| ELP-356-000010621 | to | ELP-356-000010627 |
| ELP-356-000010629 | to | ELP-356-000010629 |
| ELP-356-000010633 | to | ELP-356-000010634 |
| ELP-356-000010636 | to | ELP-356-000010640 |
| ELP-356-000010642 | to | ELP-356-000010643 |
| ELP-356-000010645 | to | ELP-356-000010645 |
| ELP-356-000010647 | to | ELP-356-000010660 |
| ELP-356-000010662 | to | ELP-356-000010668 |
| ELP-356-000010671 | to | ELP-356-000010671 |
| ELP-356-000010675 | to | ELP-356-000010677 |
| ELP-356-000010679 | to | ELP-356-000010679 |
| ELP-356-000010682 | to | ELP-356-000010682 |
| ELP-356-000010685 | to | ELP-356-000010688 |
| ELP-356-000010690 | to | ELP-356-000010692 |
| ELP-356-000010694 | to | ELP-356-000010696 |
| ELP-356-000010698 | to | ELP-356-000010698 |
| ELP-356-000010700 | to | ELP-356-000010703 |
| ELP-356-000010705 | to | ELP-356-000010706 |
| ELP-356-000010708 | to | ELP-356-000010710 |
| ELP-356-000010713 | to | ELP-356-000010721 |
| ELP-356-000010724 | to | ELP-356-000010728 |
| ELP-356-000010730 | to | ELP-356-000010743 |
| ELP-356-000010745 | to | ELP-356-000010746 |
| ELP-356-000010749 | to | ELP-356-000010749 |
| ELP-356-000010754 | to | ELP-356-000010755 |
| ELP-356-000010757 | to | ELP-356-000010758 |
| ELP-356-000010762 | to | ELP-356-000010768 |
| ELP-356-000010770 | to | ELP-356-000010777 |
| ELP-356-000010779 | to | ELP-356-000010779 |
| ELP-356-000010781 | to | ELP-356-000010781 |
| ELP-356-000010783 | to | ELP-356-000010783 |
| ELP-356-000010785 | to | ELP-356-000010785 |
| ELP-356-000010789 | to | ELP-356-000010790 |
| ELP-356-000010792 | to | ELP-356-000010794 |
| ELP-356-000010796 | to | ELP-356-000010796 |
| ELP-356-000010798 | to | ELP-356-000010800 |
| ELP-356-000010802 | to | ELP-356-000010803 |
| ELP-356-000010805 | to | ELP-356-000010805 |
| ELP-356-000010807 | to | ELP-356-000010808 |

| | | |
|---|---|---|
| ELP-356-000010811 | to | ELP-356-000010811 |
| ELP-356-000010814 | to | ELP-356-000010824 |
| ELP-356-000010826 | to | ELP-356-000010828 |
| ELP-356-000010830 | to | ELP-356-000010836 |
| ELP-356-000010839 | to | ELP-356-000010840 |
| ELP-356-000010843 | to | ELP-356-000010844 |
| ELP-356-000010848 | to | ELP-356-000010851 |
| ELP-356-000010854 | to | ELP-356-000010854 |
| ELP-356-000010856 | to | ELP-356-000010856 |
| ELP-356-000010860 | to | ELP-356-000010861 |
| ELP-356-000010863 | to | ELP-356-000010864 |
| ELP-356-000010866 | to | ELP-356-000010866 |
| ELP-356-000010868 | to | ELP-356-000010868 |
| ELP-356-000010871 | to | ELP-356-000010871 |
| ELP-356-000010873 | to | ELP-356-000010877 |
| ELP-356-000010879 | to | ELP-356-000010881 |
| ELP-356-000010883 | to | ELP-356-000010884 |
| ELP-356-000010886 | to | ELP-356-000010889 |
| ELP-356-000010891 | to | ELP-356-000010892 |
| ELP-356-000010894 | to | ELP-356-000010900 |
| ELP-356-000010902 | to | ELP-356-000010905 |
| ELP-356-000010908 | to | ELP-356-000010908 |
| ELP-356-000010910 | to | ELP-356-000010912 |
| ELP-356-000010914 | to | ELP-356-000010915 |
| ELP-356-000010917 | to | ELP-356-000010917 |
| ELP-356-000010919 | to | ELP-356-000010920 |
| ELP-356-000010922 | to | ELP-356-000010931 |
| ELP-356-000010933 | to | ELP-356-000010933 |
| ELP-356-000010935 | to | ELP-356-000010938 |
| ELP-356-000010940 | to | ELP-356-000010941 |
| ELP-356-000010943 | to | ELP-356-000010950 |
| ELP-356-000010953 | to | ELP-356-000010953 |
| ELP-356-000010956 | to | ELP-356-000010956 |
| ELP-356-000010960 | to | ELP-356-000010964 |
| ELP-356-000010966 | to | ELP-356-000010968 |
| ELP-356-000010972 | to | ELP-356-000010974 |
| ELP-356-000010976 | to | ELP-356-000010977 |
| ELP-356-000010979 | to | ELP-356-000010980 |
| ELP-356-000010982 | to | ELP-356-000010984 |
| ELP-356-000010986 | to | ELP-356-000010986 |
| ELP-356-000010989 | to | ELP-356-000010989 |
| ELP-356-000010994 | to | ELP-356-000010995 |
| ELP-356-000010998 | to | ELP-356-000010998 |
| ELP-356-000011001 | to | ELP-356-000011001 |

| | | |
|---|---|---|
| ELP-356-000011003 | to | ELP-356-000011005 |
| ELP-356-000011008 | to | ELP-356-000011009 |
| ELP-356-000011015 | to | ELP-356-000011017 |
| ELP-356-000011019 | to | ELP-356-000011024 |
| ELP-356-000011026 | to | ELP-356-000011029 |
| ELP-356-000011031 | to | ELP-356-000011031 |
| ELP-356-000011034 | to | ELP-356-000011034 |
| ELP-356-000011037 | to | ELP-356-000011037 |
| ELP-356-000011039 | to | ELP-356-000011039 |
| ELP-356-000011041 | to | ELP-356-000011041 |
| ELP-356-000011046 | to | ELP-356-000011059 |
| ELP-356-000011061 | to | ELP-356-000011085 |
| ELP-356-000011088 | to | ELP-356-000011096 |
| ELP-356-000011098 | to | ELP-356-000011098 |
| ELP-356-000011100 | to | ELP-356-000011101 |
| ELP-356-000011104 | to | ELP-356-000011111 |
| ELP-356-000011115 | to | ELP-356-000011127 |
| ELP-356-000011130 | to | ELP-356-000011140 |
| ELP-356-000011143 | to | ELP-356-000011143 |
| ELP-356-000011145 | to | ELP-356-000011146 |
| ELP-356-000011148 | to | ELP-356-000011149 |
| ELP-356-000011151 | to | ELP-356-000011151 |
| ELP-356-000011153 | to | ELP-356-000011153 |
| ELP-356-000011156 | to | ELP-356-000011156 |
| ELP-356-000011158 | to | ELP-356-000011164 |
| ELP-356-000011166 | to | ELP-356-000011178 |
| ELP-356-000011180 | to | ELP-356-000011180 |
| ELP-356-000011182 | to | ELP-356-000011183 |
| ELP-356-000011185 | to | ELP-356-000011186 |
| ELP-356-000011188 | to | ELP-356-000011193 |
| ELP-356-000011195 | to | ELP-356-000011196 |
| ELP-356-000011201 | to | ELP-356-000011201 |
| ELP-356-000011203 | to | ELP-356-000011204 |
| ELP-356-000011208 | to | ELP-356-000011222 |
| ELP-356-000011224 | to | ELP-356-000011225 |
| ELP-356-000011227 | to | ELP-356-000011229 |
| ELP-356-000011231 | to | ELP-356-000011233 |
| ELP-356-000011235 | to | ELP-356-000011241 |
| ELP-356-000011243 | to | ELP-356-000011247 |
| ELP-356-000011249 | to | ELP-356-000011251 |
| ELP-356-000011254 | to | ELP-356-000011257 |
| ELP-356-000011259 | to | ELP-356-000011261 |
| ELP-356-000011264 | to | ELP-356-000011265 |
| ELP-356-000011268 | to | ELP-356-000011269 |

| | | |
|---|---|---|
| ELP-356-000011271 | to | ELP-356-000011274 |
| ELP-356-000011280 | to | ELP-356-000011281 |
| ELP-356-000011285 | to | ELP-356-000011285 |
| ELP-356-000011287 | to | ELP-356-000011290 |
| ELP-356-000011295 | to | ELP-356-000011301 |
| ELP-356-000011303 | to | ELP-356-000011303 |
| ELP-356-000011309 | to | ELP-356-000011309 |
| ELP-356-000011339 | to | ELP-356-000011339 |
| ELP-356-000011343 | to | ELP-356-000011344 |
| ELP-356-000011351 | to | ELP-356-000011354 |
| ELP-356-000011356 | to | ELP-356-000011357 |
| ELP-356-000011360 | to | ELP-356-000011369 |
| ELP-356-000011371 | to | ELP-356-000011371 |
| ELP-356-000011392 | to | ELP-356-000011392 |
| ELP-356-000011394 | to | ELP-356-000011394 |
| ELP-356-000011397 | to | ELP-356-000011397 |
| ELP-356-000011399 | to | ELP-356-000011410 |
| ELP-356-000011415 | to | ELP-356-000011415 |
| ELP-356-000011419 | to | ELP-356-000011421 |
| ELP-356-000011423 | to | ELP-356-000011424 |
| ELP-356-000011426 | to | ELP-356-000011426 |
| ELP-356-000011428 | to | ELP-356-000011429 |
| ELP-356-000011431 | to | ELP-356-000011431 |
| ELP-356-000011434 | to | ELP-356-000011437 |
| ELP-356-000011439 | to | ELP-356-000011456 |
| ELP-356-000011461 | to | ELP-356-000011462 |
| ELP-356-000011466 | to | ELP-356-000011467 |
| ELP-356-000011471 | to | ELP-356-000011473 |
| ELP-356-000011479 | to | ELP-356-000011479 |
| ELP-356-000011482 | to | ELP-356-000011486 |
| ELP-356-000011488 | to | ELP-356-000011500 |
| ELP-356-000011503 | to | ELP-356-000011503 |
| ELP-356-000011519 | to | ELP-356-000011519 |
| ELP-356-000011537 | to | ELP-356-000011537 |
| ELP-356-000011539 | to | ELP-356-000011542 |
| ELP-356-000011546 | to | ELP-356-000011558 |
| ELP-356-000011562 | to | ELP-356-000011562 |
| ELP-356-000011567 | to | ELP-356-000011577 |
| ELP-356-000011580 | to | ELP-356-000011580 |
| ELP-356-000011586 | to | ELP-356-000011587 |
| ELP-356-000011589 | to | ELP-356-000011589 |
| ELP-356-000011592 | to | ELP-356-000011598 |
| ELP-356-000011628 | to | ELP-356-000011628 |
| ELP-356-000011630 | to | ELP-356-000011634 |

| | | |
|---|---|---|
| ELP-356-000011636 | to | ELP-356-000011645 |
| ELP-356-000011647 | to | ELP-356-000011682 |
| ELP-356-000011685 | to | ELP-356-000011687 |
| ELP-356-000011689 | to | ELP-356-000011690 |
| ELP-356-000011693 | to | ELP-356-000011693 |
| ELP-356-000011695 | to | ELP-356-000011695 |
| ELP-356-000011719 | to | ELP-356-000011721 |
| ELP-356-000011727 | to | ELP-356-000011730 |
| ELP-356-000011732 | to | ELP-356-000011735 |
| ELP-356-000011737 | to | ELP-356-000011742 |
| ELP-356-000011746 | to | ELP-356-000011755 |
| ELP-356-000011757 | to | ELP-356-000011766 |
| ELP-356-000011768 | to | ELP-356-000011768 |
| ELP-356-000011770 | to | ELP-356-000011770 |
| ELP-356-000011773 | to | ELP-356-000011778 |
| ELP-356-000011781 | to | ELP-356-000011782 |
| ELP-356-000011789 | to | ELP-356-000011792 |
| ELP-356-000011795 | to | ELP-356-000011795 |
| ELP-356-000011801 | to | ELP-356-000011802 |
| ELP-356-000011805 | to | ELP-356-000011805 |
| ELP-356-000011807 | to | ELP-356-000011811 |
| ELP-356-000011825 | to | ELP-356-000011833 |
| ELP-356-000011849 | to | ELP-356-000011849 |
| ELP-356-000011853 | to | ELP-356-000011853 |
| ELP-356-000011859 | to | ELP-356-000011862 |
| ELP-356-000011869 | to | ELP-356-000011869 |
| ELP-356-000011873 | to | ELP-356-000011875 |
| ELP-356-000011877 | to | ELP-356-000011905 |
| ELP-356-000011907 | to | ELP-356-000011908 |
| ELP-356-000011910 | to | ELP-356-000011924 |
| ELP-356-000011926 | to | ELP-356-000011926 |
| ELP-356-000011928 | to | ELP-356-000011931 |
| ELP-356-000011934 | to | ELP-356-000011943 |
| ELP-356-000011945 | to | ELP-356-000011945 |
| ELP-356-000011947 | to | ELP-356-000011957 |
| ELP-356-000011959 | to | ELP-356-000011960 |
| ELP-356-000011963 | to | ELP-356-000011965 |
| ELP-356-000011967 | to | ELP-356-000011967 |
| ELP-356-000011970 | to | ELP-356-000011987 |
| ELP-356-000011998 | to | ELP-356-000011999 |
| ELP-356-000012001 | to | ELP-356-000012005 |
| ELP-356-000012007 | to | ELP-356-000012012 |
| ELP-356-000012014 | to | ELP-356-000012015 |
| ELP-356-000012019 | to | ELP-356-000012028 |

| | | |
|---|---|---|
| ELP-356-000012031 | to | ELP-356-000012037 |
| ELP-356-000012039 | to | ELP-356-000012039 |
| ELP-356-000012041 | to | ELP-356-000012048 |
| ELP-356-000012053 | to | ELP-356-000012053 |
| ELP-356-000012057 | to | ELP-356-000012059 |
| ELP-356-000012062 | to | ELP-356-000012062 |
| ELP-356-000012064 | to | ELP-356-000012064 |
| ELP-356-000012067 | to | ELP-356-000012070 |
| ELP-356-000012080 | to | ELP-356-000012085 |
| ELP-356-000012097 | to | ELP-356-000012097 |
| ELP-356-000012100 | to | ELP-356-000012103 |
| ELP-356-000012106 | to | ELP-356-000012106 |
| ELP-356-000012111 | to | ELP-356-000012119 |
| ELP-356-000012123 | to | ELP-356-000012125 |
| ELP-356-000012129 | to | ELP-356-000012130 |
| ELP-356-000012132 | to | ELP-356-000012132 |
| ELP-356-000012134 | to | ELP-356-000012178 |
| ELP-356-000012180 | to | ELP-356-000012181 |
| ELP-356-000012183 | to | ELP-356-000012184 |
| ELP-356-000012188 | to | ELP-356-000012192 |
| ELP-356-000012196 | to | ELP-356-000012199 |
| ELP-356-000012201 | to | ELP-356-000012208 |
| ELP-356-000012210 | to | ELP-356-000012214 |
| ELP-356-000012217 | to | ELP-356-000012217 |
| ELP-356-000012224 | to | ELP-356-000012225 |
| ELP-356-000012228 | to | ELP-356-000012248 |
| ELP-356-000012251 | to | ELP-356-000012251 |
| ELP-356-000012253 | to | ELP-356-000012255 |
| ELP-356-000012257 | to | ELP-356-000012257 |
| ELP-356-000012259 | to | ELP-356-000012259 |
| ELP-356-000012261 | to | ELP-356-000012261 |
| ELP-356-000012263 | to | ELP-356-000012274 |
| ELP-356-000012276 | to | ELP-356-000012276 |
| ELP-356-000012280 | to | ELP-356-000012281 |
| ELP-356-000012284 | to | ELP-356-000012291 |
| ELP-356-000012299 | to | ELP-356-000012311 |
| ELP-356-000012313 | to | ELP-356-000012316 |
| ELP-356-000012320 | to | ELP-356-000012322 |
| ELP-356-000012324 | to | ELP-356-000012329 |
| ELP-356-000012331 | to | ELP-356-000012331 |
| ELP-356-000012333 | to | ELP-356-000012334 |
| ELP-356-000012339 | to | ELP-356-000012340 |
| ELP-356-000012345 | to | ELP-356-000012346 |
| ELP-356-000012351 | to | ELP-356-000012352 |

| | | |
|---|---|---|
| ELP-356-000012355 | to | ELP-356-000012357 |
| ELP-356-000012359 | to | ELP-356-000012359 |
| ELP-356-000012362 | to | ELP-356-000012363 |
| ELP-356-000012365 | to | ELP-356-000012365 |
| ELP-356-000012367 | to | ELP-356-000012369 |
| ELP-356-000012371 | to | ELP-356-000012371 |
| ELP-356-000012375 | to | ELP-356-000012375 |
| ELP-356-000012377 | to | ELP-356-000012377 |
| ELP-356-000012379 | to | ELP-356-000012381 |
| ELP-356-000012383 | to | ELP-356-000012383 |
| ELP-356-000012387 | to | ELP-356-000012390 |
| ELP-356-000012393 | to | ELP-356-000012394 |
| ELP-356-000012397 | to | ELP-356-000012397 |
| ELP-356-000012399 | to | ELP-356-000012399 |
| ELP-356-000012402 | to | ELP-356-000012408 |
| ELP-356-000012410 | to | ELP-356-000012410 |
| ELP-356-000012426 | to | ELP-356-000012426 |
| ELP-356-000012430 | to | ELP-356-000012432 |
| ELP-356-000012436 | to | ELP-356-000012438 |
| ELP-356-000012442 | to | ELP-356-000012442 |
| ELP-356-000012444 | to | ELP-356-000012447 |
| ELP-356-000012449 | to | ELP-356-000012451 |
| ELP-356-000012453 | to | ELP-356-000012456 |
| ELP-356-000012458 | to | ELP-356-000012466 |
| ELP-356-000012475 | to | ELP-356-000012479 |
| ELP-356-000012481 | to | ELP-356-000012483 |
| ELP-356-000012485 | to | ELP-356-000012491 |
| ELP-356-000012495 | to | ELP-356-000012496 |
| ELP-356-000012498 | to | ELP-356-000012500 |
| ELP-356-000012502 | to | ELP-356-000012502 |
| ELP-356-000012506 | to | ELP-356-000012508 |
| ELP-356-000012512 | to | ELP-356-000012512 |
| ELP-356-000012517 | to | ELP-356-000012518 |
| ELP-356-000012520 | to | ELP-356-000012528 |
| ELP-356-000012531 | to | ELP-356-000012537 |
| ELP-356-000012539 | to | ELP-356-000012542 |
| ELP-356-000012549 | to | ELP-356-000012560 |
| ELP-356-000012562 | to | ELP-356-000012567 |
| ELP-356-000012570 | to | ELP-356-000012571 |
| ELP-356-000012573 | to | ELP-356-000012584 |
| ELP-356-000012586 | to | ELP-356-000012586 |
| ELP-356-000012588 | to | ELP-356-000012589 |
| ELP-356-000012591 | to | ELP-356-000012606 |
| ELP-356-000012610 | to | ELP-356-000012617 |

ELP-356-000012625     to     ELP-356-000012626
ELP-356-000012628     to     ELP-356-000012628
ELP-356-000012630     to     ELP-356-000012630
ELP-356-000012633     to     ELP-356-000012635
ELP-356-000012637     to     ELP-356-000012638
ELP-356-000012640     to     ELP-356-000012640
ELP-356-000012643     to     ELP-356-000012646
ELP-356-000012650     to     ELP-356-000012653
ELP-356-000012655     to     ELP-356-000012655
ELP-356-000012657     to     ELP-356-000012657
ELP-356-000012660     to     ELP-356-000012660
ELP-356-000012670     to     ELP-356-000012670
ELP-356-000012675     to     ELP-356-000012677
ELP-356-000012679     to     ELP-356-000012679
ELP-356-000012681     to     ELP-356-000012681
ELP-356-000012686     to     ELP-356-000012686
ELP-356-000012688     to     ELP-356-000012688
ELP-356-000012691     to     ELP-356-000012695
ELP-356-000012697     to     ELP-356-000012699
ELP-356-000012701     to     ELP-356-000012701
ELP-356-000012706     to     ELP-356-000012706
ELP-356-000012709     to     ELP-356-000012709
ELP-356-000012711     to     ELP-356-000012711
ELP-356-000012713     to     ELP-356-000012720
ELP-356-000012722     to     ELP-356-000012731
ELP-356-000012733     to     ELP-356-000012738
ELP-356-000012740     to     ELP-356-000012785
ELP-356-000012788     to     ELP-356-000012790
ELP-356-000012795     to     ELP-356-000012796
ELP-356-000012798     to     ELP-356-000012799
ELP-356-000012801     to     ELP-356-000012802
ELP-356-000012804     to     ELP-356-000012805
ELP-356-000012807     to     ELP-356-000012809
ELP-356-000012811     to     ELP-356-000012811
ELP-356-000012813     to     ELP-356-000012813
ELP-356-000012829     to     ELP-356-000012835
ELP-356-000012840     to     ELP-356-000012842
ELP-356-000012844     to     ELP-356-000012845
ELP-356-000012847     to     ELP-356-000012855
ELP-356-000012858     to     ELP-356-000012860
ELP-356-000012862     to     ELP-356-000012865
ELP-356-000012867     to     ELP-356-000012868
ELP-356-000012877     to     ELP-356-000012878
ELP-356-000012880     to     ELP-356-000012891

| | | |
|---|---|---|
| ELP-356-000012893 | to | ELP-356-000012905 |
| ELP-356-000012918 | to | ELP-356-000012923 |
| ELP-356-000012925 | to | ELP-356-000012932 |
| ELP-356-000012941 | to | ELP-356-000012941 |
| ELP-356-000012944 | to | ELP-356-000012947 |
| ELP-356-000012949 | to | ELP-356-000012949 |
| ELP-356-000012951 | to | ELP-356-000012954 |
| ELP-356-000012956 | to | ELP-356-000012956 |
| ELP-356-000012966 | to | ELP-356-000012966 |
| ELP-356-000012970 | to | ELP-356-000012971 |
| ELP-356-000012973 | to | ELP-356-000012974 |
| ELP-356-000012976 | to | ELP-356-000012976 |
| ELP-356-000012983 | to | ELP-356-000012983 |
| ELP-356-000012989 | to | ELP-356-000012990 |
| ELP-356-000012992 | to | ELP-356-000012993 |
| ELP-356-000012995 | to | ELP-356-000012995 |
| ELP-356-000012999 | to | ELP-356-000013007 |
| ELP-356-000013010 | to | ELP-356-000013019 |
| ELP-356-000013021 | to | ELP-356-000013033 |
| ELP-356-000013040 | to | ELP-356-000013040 |
| ELP-356-000013044 | to | ELP-356-000013044 |
| ELP-356-000013046 | to | ELP-356-000013048 |
| ELP-356-000013050 | to | ELP-356-000013052 |
| ELP-356-000013054 | to | ELP-356-000013064 |
| ELP-356-000013067 | to | ELP-356-000013070 |
| ELP-356-000013072 | to | ELP-356-000013077 |
| ELP-356-000013079 | to | ELP-356-000013083 |
| ELP-356-000013095 | to | ELP-356-000013107 |
| ELP-356-000013111 | to | ELP-356-000013111 |
| ELP-356-000013113 | to | ELP-356-000013116 |
| ELP-356-000013119 | to | ELP-356-000013121 |
| ELP-356-000013124 | to | ELP-356-000013124 |
| ELP-356-000013126 | to | ELP-356-000013126 |
| ELP-356-000013128 | to | ELP-356-000013128 |
| ELP-356-000013130 | to | ELP-356-000013133 |
| ELP-356-000013139 | to | ELP-356-000013139 |
| ELP-356-000013142 | to | ELP-356-000013142 |
| ELP-356-000013145 | to | ELP-356-000013169 |
| ELP-356-000013171 | to | ELP-356-000013175 |
| ELP-356-000013177 | to | ELP-356-000013177 |
| ELP-356-000013181 | to | ELP-356-000013181 |
| ELP-356-000013183 | to | ELP-356-000013183 |
| ELP-356-000013193 | to | ELP-356-000013193 |
| ELP-356-000013195 | to | ELP-356-000013198 |

| | | |
|---|---|---|
| ELP-356-000013201 | to | ELP-356-000013204 |
| ELP-356-000013207 | to | ELP-356-000013209 |
| ELP-356-000013214 | to | ELP-356-000013215 |
| ELP-356-000013220 | to | ELP-356-000013222 |
| ELP-356-000013225 | to | ELP-356-000013226 |
| ELP-356-000013228 | to | ELP-356-000013229 |
| ELP-356-000013231 | to | ELP-356-000013236 |
| ELP-356-000013239 | to | ELP-356-000013243 |
| ELP-356-000013245 | to | ELP-356-000013246 |
| ELP-356-000013249 | to | ELP-356-000013251 |
| ELP-356-000013253 | to | ELP-356-000013255 |
| ELP-356-000013258 | to | ELP-356-000013258 |
| ELP-356-000013260 | to | ELP-356-000013266 |
| ELP-356-000013268 | to | ELP-356-000013279 |
| ELP-356-000013281 | to | ELP-356-000013286 |
| ELP-356-000013289 | to | ELP-356-000013307 |
| ELP-356-000013309 | to | ELP-356-000013316 |
| ELP-356-000013319 | to | ELP-356-000013319 |
| ELP-356-000013328 | to | ELP-356-000013335 |
| ELP-356-000013338 | to | ELP-356-000013342 |
| ELP-356-000013348 | to | ELP-356-000013352 |
| ELP-356-000013356 | to | ELP-356-000013356 |
| ELP-356-000013358 | to | ELP-356-000013368 |
| ELP-356-000013370 | to | ELP-356-000013370 |
| ELP-356-000013372 | to | ELP-356-000013378 |
| ELP-356-000013380 | to | ELP-356-000013381 |
| ELP-356-000013383 | to | ELP-356-000013383 |
| ELP-356-000013386 | to | ELP-356-000013386 |
| ELP-356-000013394 | to | ELP-356-000013395 |
| ELP-356-000013397 | to | ELP-356-000013397 |
| ELP-356-000013399 | to | ELP-356-000013402 |
| ELP-356-000013407 | to | ELP-356-000013414 |
| ELP-356-000013416 | to | ELP-356-000013416 |
| ELP-356-000013418 | to | ELP-356-000013433 |
| ELP-356-000013435 | to | ELP-356-000013435 |
| ELP-356-000013438 | to | ELP-356-000013438 |
| ELP-356-000013441 | to | ELP-356-000013442 |
| ELP-356-000013456 | to | ELP-356-000013456 |
| ELP-356-000013458 | to | ELP-356-000013458 |
| ELP-356-000013460 | to | ELP-356-000013460 |
| ELP-356-000013462 | to | ELP-356-000013462 |
| ELP-356-000013467 | to | ELP-356-000013467 |
| ELP-356-000013469 | to | ELP-356-000013469 |
| ELP-356-000013472 | to | ELP-356-000013473 |

| | | |
|---|---|---|
| ELP-356-000013475 | to | ELP-356-000013477 |
| ELP-356-000013479 | to | ELP-356-000013480 |
| ELP-356-000013482 | to | ELP-356-000013483 |
| ELP-356-000013485 | to | ELP-356-000013486 |
| ELP-356-000013488 | to | ELP-356-000013491 |
| ELP-356-000013493 | to | ELP-356-000013493 |
| ELP-356-000013495 | to | ELP-356-000013495 |
| ELP-356-000013500 | to | ELP-356-000013501 |
| ELP-356-000013503 | to | ELP-356-000013503 |
| ELP-356-000013509 | to | ELP-356-000013519 |
| ELP-356-000013521 | to | ELP-356-000013527 |
| ELP-356-000013533 | to | ELP-356-000013541 |
| ELP-356-000013543 | to | ELP-356-000013549 |
| ELP-356-000013551 | to | ELP-356-000013553 |
| ELP-356-000013555 | to | ELP-356-000013555 |
| ELP-356-000013557 | to | ELP-356-000013558 |
| ELP-356-000013561 | to | ELP-356-000013561 |
| ELP-356-000013567 | to | ELP-356-000013569 |
| ELP-356-000013572 | to | ELP-356-000013572 |
| ELP-356-000013574 | to | ELP-356-000013574 |
| ELP-356-000013577 | to | ELP-356-000013577 |
| ELP-356-000013579 | to | ELP-356-000013581 |
| ELP-356-000013583 | to | ELP-356-000013583 |
| ELP-356-000013595 | to | ELP-356-000013595 |
| ELP-356-000013602 | to | ELP-356-000013604 |
| ELP-356-000013606 | to | ELP-356-000013606 |
| ELP-356-000013608 | to | ELP-356-000013623 |
| ELP-356-000013625 | to | ELP-356-000013625 |
| ELP-356-000013627 | to | ELP-356-000013628 |
| ELP-356-000013630 | to | ELP-356-000013632 |
| ELP-356-000013634 | to | ELP-356-000013634 |
| ELP-356-000013637 | to | ELP-356-000013638 |
| ELP-356-000013644 | to | ELP-356-000013644 |
| ELP-356-000013653 | to | ELP-356-000013654 |
| ELP-356-000013656 | to | ELP-356-000013656 |
| ELP-356-000013662 | to | ELP-356-000013663 |
| ELP-356-000013665 | to | ELP-356-000013665 |
| ELP-356-000013667 | to | ELP-356-000013667 |
| ELP-356-000013671 | to | ELP-356-000013673 |
| ELP-356-000013678 | to | ELP-356-000013682 |
| ELP-356-000013684 | to | ELP-356-000013685 |
| ELP-356-000013688 | to | ELP-356-000013692 |
| ELP-356-000013695 | to | ELP-356-000013695 |
| ELP-356-000013701 | to | ELP-356-000013703 |

| | | |
|---|---|---|
| ELP-356-000013705 | to | ELP-356-000013708 |
| ELP-356-000013710 | to | ELP-356-000013712 |
| ELP-356-000013714 | to | ELP-356-000013716 |
| ELP-356-000013719 | to | ELP-356-000013719 |
| ELP-356-000013732 | to | ELP-356-000013732 |
| ELP-356-000013736 | to | ELP-356-000013741 |
| ELP-356-000013743 | to | ELP-356-000013754 |
| ELP-356-000013759 | to | ELP-356-000013759 |
| ELP-356-000013761 | to | ELP-356-000013761 |
| ELP-356-000013764 | to | ELP-356-000013765 |
| ELP-356-000013767 | to | ELP-356-000013771 |
| ELP-356-000013777 | to | ELP-356-000013778 |
| ELP-356-000013781 | to | ELP-356-000013782 |
| ELP-356-000013785 | to | ELP-356-000013786 |
| ELP-356-000013788 | to | ELP-356-000013789 |
| ELP-356-000013791 | to | ELP-356-000013791 |
| ELP-356-000013793 | to | ELP-356-000013803 |
| ELP-356-000013807 | to | ELP-356-000013825 |
| ELP-356-000013830 | to | ELP-356-000013837 |
| ELP-356-000013842 | to | ELP-356-000013862 |
| ELP-356-000013865 | to | ELP-356-000013867 |
| ELP-356-000013872 | to | ELP-356-000013875 |
| ELP-356-000013879 | to | ELP-356-000013883 |
| ELP-356-000013886 | to | ELP-356-000013890 |
| ELP-356-000013894 | to | ELP-356-000013898 |
| ELP-356-000013901 | to | ELP-356-000013904 |
| ELP-356-000013906 | to | ELP-356-000013906 |
| ELP-356-000013911 | to | ELP-356-000013911 |
| ELP-356-000013913 | to | ELP-356-000013913 |
| ELP-356-000013916 | to | ELP-356-000013916 |
| ELP-356-000013919 | to | ELP-356-000013922 |
| ELP-356-000013925 | to | ELP-356-000013926 |
| ELP-356-000013929 | to | ELP-356-000013932 |
| ELP-356-000013934 | to | ELP-356-000013945 |
| ELP-356-000013957 | to | ELP-356-000013961 |
| ELP-356-000013963 | to | ELP-356-000013968 |
| ELP-356-000013970 | to | ELP-356-000013980 |
| ELP-356-000013983 | to | ELP-356-000013984 |
| ELP-356-000013990 | to | ELP-356-000013998 |
| ELP-356-000014003 | to | ELP-356-000014004 |
| ELP-356-000014006 | to | ELP-356-000014008 |
| ELP-356-000014012 | to | ELP-356-000014017 |
| ELP-356-000014019 | to | ELP-356-000014024 |
| ELP-356-000014028 | to | ELP-356-000014028 |

| | | |
|---|---|---|
| ELP-356-000014033 | to | ELP-356-000014043 |
| ELP-356-000014045 | to | ELP-356-000014046 |
| ELP-356-000014051 | to | ELP-356-000014051 |
| ELP-356-000014059 | to | ELP-356-000014062 |
| ELP-356-000014064 | to | ELP-356-000014066 |
| ELP-356-000014069 | to | ELP-356-000014069 |
| ELP-356-000014072 | to | ELP-356-000014082 |
| ELP-356-000014084 | to | ELP-356-000014087 |
| ELP-356-000014090 | to | ELP-356-000014090 |
| ELP-356-000014093 | to | ELP-356-000014093 |
| ELP-356-000014096 | to | ELP-356-000014099 |
| ELP-356-000014101 | to | ELP-356-000014101 |
| ELP-356-000014103 | to | ELP-356-000014103 |
| ELP-356-000014110 | to | ELP-356-000014111 |
| ELP-356-000014115 | to | ELP-356-000014115 |
| ELP-356-000014117 | to | ELP-356-000014117 |
| ELP-356-000014122 | to | ELP-356-000014122 |
| ELP-356-000014132 | to | ELP-356-000014132 |
| ELP-356-000014134 | to | ELP-356-000014134 |
| ELP-356-000014138 | to | ELP-356-000014141 |
| ELP-356-000014146 | to | ELP-356-000014153 |
| ELP-356-000014155 | to | ELP-356-000014156 |
| ELP-356-000014158 | to | ELP-356-000014172 |
| ELP-356-000014183 | to | ELP-356-000014183 |
| ELP-356-000014188 | to | ELP-356-000014197 |
| ELP-356-000014199 | to | ELP-356-000014199 |
| ELP-356-000014201 | to | ELP-356-000014207 |
| ELP-356-000014211 | to | ELP-356-000014221 |
| ELP-356-000014223 | to | ELP-356-000014223 |
| ELP-356-000014225 | to | ELP-356-000014225 |
| ELP-356-000014233 | to | ELP-356-000014235 |
| ELP-356-000014239 | to | ELP-356-000014239 |
| ELP-356-000014241 | to | ELP-356-000014243 |
| ELP-356-000014256 | to | ELP-356-000014260 |
| ELP-356-000014262 | to | ELP-356-000014264 |
| ELP-356-000014275 | to | ELP-356-000014275 |
| ELP-356-000014278 | to | ELP-356-000014278 |
| ELP-356-000014304 | to | ELP-356-000014308 |
| ELP-356-000014310 | to | ELP-356-000014311 |
| ELP-356-000014316 | to | ELP-356-000014316 |
| ELP-356-000014318 | to | ELP-356-000014318 |
| ELP-356-000014322 | to | ELP-356-000014322 |
| ELP-356-000014324 | to | ELP-356-000014324 |
| ELP-356-000014337 | to | ELP-356-000014337 |

| | | |
|---|---|---|
| ELP-356-000014339 | to | ELP-356-000014339 |
| ELP-356-000014341 | to | ELP-356-000014341 |
| ELP-356-000014343 | to | ELP-356-000014343 |
| ELP-356-000014345 | to | ELP-356-000014345 |
| ELP-356-000014347 | to | ELP-356-000014350 |
| ELP-356-000014354 | to | ELP-356-000014358 |
| ELP-356-000014360 | to | ELP-356-000014363 |
| ELP-356-000014366 | to | ELP-356-000014367 |
| ELP-356-000014371 | to | ELP-356-000014371 |
| ELP-356-000014374 | to | ELP-356-000014379 |
| ELP-356-000014381 | to | ELP-356-000014383 |
| ELP-356-000014385 | to | ELP-356-000014385 |
| ELP-356-000014387 | to | ELP-356-000014390 |
| ELP-356-000014392 | to | ELP-356-000014393 |
| ELP-356-000014397 | to | ELP-356-000014399 |
| ELP-356-000014401 | to | ELP-356-000014401 |
| ELP-356-000014403 | to | ELP-356-000014404 |
| ELP-356-000014407 | to | ELP-356-000014408 |
| ELP-356-000014410 | to | ELP-356-000014410 |
| ELP-356-000014415 | to | ELP-356-000014417 |
| ELP-356-000014422 | to | ELP-356-000014429 |
| ELP-356-000014433 | to | ELP-356-000014440 |
| ELP-356-000014442 | to | ELP-356-000014442 |
| ELP-356-000014446 | to | ELP-356-000014457 |
| ELP-356-000014461 | to | ELP-356-000014465 |
| ELP-356-000014467 | to | ELP-356-000014472 |
| ELP-356-000014475 | to | ELP-356-000014477 |
| ELP-356-000014479 | to | ELP-356-000014481 |
| ELP-356-000014483 | to | ELP-356-000014483 |
| ELP-356-000014487 | to | ELP-356-000014489 |
| ELP-356-000014491 | to | ELP-356-000014493 |
| ELP-356-000014499 | to | ELP-356-000014499 |
| ELP-356-000014505 | to | ELP-356-000014505 |
| ELP-356-000014516 | to | ELP-356-000014516 |
| ELP-356-000014518 | to | ELP-356-000014521 |
| ELP-356-000014525 | to | ELP-356-000014540 |
| ELP-356-000014542 | to | ELP-356-000014542 |
| ELP-356-000014546 | to | ELP-356-000014546 |
| ELP-356-000014548 | to | ELP-356-000014552 |
| ELP-356-000014557 | to | ELP-356-000014558 |
| ELP-356-000014567 | to | ELP-356-000014567 |
| ELP-356-000014569 | to | ELP-356-000014582 |
| ELP-356-000014597 | to | ELP-356-000014597 |
| ELP-356-000014599 | to | ELP-356-000014600 |

| | | |
|---|---|---|
| ELP-356-000014602 | to | ELP-356-000014602 |
| ELP-356-000014604 | to | ELP-356-000014604 |
| ELP-356-000014608 | to | ELP-356-000014609 |
| ELP-356-000014611 | to | ELP-356-000014611 |
| ELP-356-000014616 | to | ELP-356-000014623 |
| ELP-356-000014625 | to | ELP-356-000014625 |
| ELP-356-000014627 | to | ELP-356-000014645 |
| ELP-356-000014650 | to | ELP-356-000014650 |
| ELP-356-000014653 | to | ELP-356-000014655 |
| ELP-356-000014658 | to | ELP-356-000014665 |
| ELP-356-000014668 | to | ELP-356-000014673 |
| ELP-356-000014676 | to | ELP-356-000014677 |
| ELP-356-000014679 | to | ELP-356-000014679 |
| ELP-356-000014682 | to | ELP-356-000014685 |
| ELP-356-000014687 | to | ELP-356-000014690 |
| ELP-356-000014692 | to | ELP-356-000014697 |
| ELP-356-000014701 | to | ELP-356-000014701 |
| ELP-356-000014703 | to | ELP-356-000014709 |
| ELP-356-000014713 | to | ELP-356-000014713 |
| ELP-356-000014719 | to | ELP-356-000014720 |
| ELP-356-000014722 | to | ELP-356-000014726 |
| ELP-356-000014735 | to | ELP-356-000014736 |
| ELP-356-000014741 | to | ELP-356-000014742 |
| ELP-356-000014746 | to | ELP-356-000014746 |
| ELP-356-000014761 | to | ELP-356-000014761 |
| ELP-356-000014767 | to | ELP-356-000014769 |
| ELP-356-000014771 | to | ELP-356-000014779 |
| ELP-356-000014782 | to | ELP-356-000014786 |
| ELP-356-000014792 | to | ELP-356-000014793 |
| ELP-356-000014796 | to | ELP-356-000014796 |
| ELP-356-000014803 | to | ELP-356-000014803 |
| ELP-356-000014809 | to | ELP-356-000014815 |
| ELP-356-000014818 | to | ELP-356-000014818 |
| ELP-356-000014829 | to | ELP-356-000014834 |
| ELP-356-000014836 | to | ELP-356-000014838 |
| ELP-356-000014845 | to | ELP-356-000014855 |
| ELP-356-000014859 | to | ELP-356-000014875 |
| ELP-356-000014880 | to | ELP-356-000014884 |
| ELP-356-000014887 | to | ELP-356-000014887 |
| ELP-356-000014890 | to | ELP-356-000014890 |
| ELP-356-000014892 | to | ELP-356-000014892 |
| ELP-356-000014895 | to | ELP-356-000014895 |
| ELP-356-000014903 | to | ELP-356-000014903 |
| ELP-356-000014905 | to | ELP-356-000014908 |

| | | |
|---|---|---|
| ELP-356-000014910 | to | ELP-356-000014915 |
| ELP-356-000014917 | to | ELP-356-000014920 |
| ELP-356-000014923 | to | ELP-356-000014923 |
| ELP-356-000014925 | to | ELP-356-000014928 |
| ELP-356-000014932 | to | ELP-356-000014934 |
| ELP-356-000014938 | to | ELP-356-000014939 |
| ELP-356-000014941 | to | ELP-356-000014956 |
| ELP-356-000014966 | to | ELP-356-000014976 |
| ELP-356-000014980 | to | ELP-356-000014980 |
| ELP-356-000014984 | to | ELP-356-000014986 |
| ELP-356-000014988 | to | ELP-356-000014990 |
| ELP-356-000014993 | to | ELP-356-000014999 |
| ELP-356-000015001 | to | ELP-356-000015006 |
| ELP-356-000015014 | to | ELP-356-000015019 |
| ELP-356-000015023 | to | ELP-356-000015023 |
| ELP-356-000015028 | to | ELP-356-000015036 |
| ELP-356-000015039 | to | ELP-356-000015044 |
| ELP-356-000015046 | to | ELP-356-000015046 |
| ELP-356-000015048 | to | ELP-356-000015049 |
| ELP-356-000015052 | to | ELP-356-000015053 |
| ELP-356-000015055 | to | ELP-356-000015061 |
| ELP-356-000015065 | to | ELP-356-000015065 |
| ELP-356-000015068 | to | ELP-356-000015068 |
| ELP-356-000015070 | to | ELP-356-000015073 |
| ELP-356-000015075 | to | ELP-356-000015075 |
| ELP-356-000015077 | to | ELP-356-000015077 |
| ELP-356-000015083 | to | ELP-356-000015085 |
| ELP-356-000015088 | to | ELP-356-000015088 |
| ELP-356-000015096 | to | ELP-356-000015104 |
| ELP-356-000015106 | to | ELP-356-000015112 |
| ELP-356-000015114 | to | ELP-356-000015125 |
| ELP-356-000015130 | to | ELP-356-000015135 |
| ELP-356-000015158 | to | ELP-356-000015163 |
| ELP-356-000015166 | to | ELP-356-000015168 |
| ELP-356-000015172 | to | ELP-356-000015173 |
| ELP-356-000015176 | to | ELP-356-000015177 |
| ELP-356-000015179 | to | ELP-356-000015192 |
| ELP-356-000015196 | to | ELP-356-000015197 |
| ELP-356-000015199 | to | ELP-356-000015209 |
| ELP-356-000015214 | to | ELP-356-000015217 |
| ELP-356-000015219 | to | ELP-356-000015228 |
| ELP-356-000015231 | to | ELP-356-000015232 |
| ELP-356-000015238 | to | ELP-356-000015243 |
| ELP-356-000015246 | to | ELP-356-000015248 |

| | | |
|---|---|---|
| ELP-356-000015250 | to | ELP-356-000015252 |
| ELP-356-000015254 | to | ELP-356-000015274 |
| ELP-356-000015276 | to | ELP-356-000015280 |
| ELP-356-000015285 | to | ELP-356-000015285 |
| ELP-356-000015289 | to | ELP-356-000015318 |
| ELP-356-000015320 | to | ELP-356-000015327 |
| ELP-356-000015330 | to | ELP-356-000015336 |
| ELP-356-000015338 | to | ELP-356-000015344 |
| ELP-356-000015348 | to | ELP-356-000015350 |
| ELP-356-000015353 | to | ELP-356-000015355 |
| ELP-356-000015357 | to | ELP-356-000015358 |
| ELP-356-000015372 | to | ELP-356-000015374 |
| ELP-356-000015376 | to | ELP-356-000015376 |
| ELP-356-000015384 | to | ELP-356-000015384 |
| ELP-356-000015390 | to | ELP-356-000015391 |
| ELP-356-000015398 | to | ELP-356-000015401 |
| ELP-356-000015406 | to | ELP-356-000015406 |
| ELP-356-000015410 | to | ELP-356-000015411 |
| ELP-356-000015413 | to | ELP-356-000015417 |
| ELP-356-000015419 | to | ELP-356-000015433 |
| ELP-356-000015436 | to | ELP-356-000015436 |
| ELP-356-000015439 | to | ELP-356-000015441 |
| ELP-356-000015443 | to | ELP-356-000015443 |
| ELP-356-000015447 | to | ELP-356-000015447 |
| ELP-356-000015450 | to | ELP-356-000015450 |
| ELP-356-000015468 | to | ELP-356-000015468 |
| ELP-356-000015471 | to | ELP-356-000015474 |
| ELP-356-000015476 | to | ELP-356-000015476 |
| ELP-356-000015480 | to | ELP-356-000015485 |
| ELP-356-000015487 | to | ELP-356-000015487 |
| ELP-356-000015492 | to | ELP-356-000015493 |
| ELP-356-000015495 | to | ELP-356-000015495 |
| ELP-356-000015502 | to | ELP-356-000015507 |
| ELP-356-000015511 | to | ELP-356-000015513 |
| ELP-356-000015515 | to | ELP-356-000015516 |
| ELP-356-000015518 | to | ELP-356-000015519 |
| ELP-356-000015523 | to | ELP-356-000015529 |
| ELP-356-000015531 | to | ELP-356-000015531 |
| ELP-356-000015545 | to | ELP-356-000015547 |
| ELP-356-000015552 | to | ELP-356-000015553 |
| ELP-356-000015555 | to | ELP-356-000015555 |
| ELP-356-000015558 | to | ELP-356-000015573 |
| ELP-356-000015575 | to | ELP-356-000015575 |
| ELP-356-000015577 | to | ELP-356-000015577 |

| | | |
|---|---|---|
| ELP-356-000015579 | to | ELP-356-000015590 |
| ELP-356-000015597 | to | ELP-356-000015598 |
| ELP-356-000015601 | to | ELP-356-000015608 |
| ELP-356-000015610 | to | ELP-356-000015614 |
| ELP-356-000015616 | to | ELP-356-000015618 |
| ELP-356-000015626 | to | ELP-356-000015626 |
| ELP-356-000015629 | to | ELP-356-000015629 |
| ELP-356-000015631 | to | ELP-356-000015633 |
| ELP-356-000015635 | to | ELP-356-000015641 |
| ELP-356-000015643 | to | ELP-356-000015643 |
| ELP-356-000015645 | to | ELP-356-000015647 |
| ELP-356-000015649 | to | ELP-356-000015649 |
| ELP-356-000015653 | to | ELP-356-000015654 |
| ELP-356-000015667 | to | ELP-356-000015672 |
| ELP-356-000015677 | to | ELP-356-000015677 |
| ELP-356-000015680 | to | ELP-356-000015681 |
| ELP-356-000015683 | to | ELP-356-000015683 |
| ELP-356-000015687 | to | ELP-356-000015689 |
| ELP-356-000015692 | to | ELP-356-000015721 |
| ELP-356-000015727 | to | ELP-356-000015729 |
| ELP-356-000015733 | to | ELP-356-000015756 |
| ELP-356-000015762 | to | ELP-356-000015765 |
| ELP-356-000015770 | to | ELP-356-000015770 |
| ELP-356-000015773 | to | ELP-356-000015778 |
| ELP-356-000015780 | to | ELP-356-000015780 |
| ELP-356-000015782 | to | ELP-356-000015787 |
| ELP-356-000015791 | to | ELP-356-000015793 |
| ELP-356-000015797 | to | ELP-356-000015800 |
| ELP-356-000015802 | to | ELP-356-000015802 |
| ELP-356-000015805 | to | ELP-356-000015809 |
| ELP-356-000015811 | to | ELP-356-000015811 |
| ELP-356-000015813 | to | ELP-356-000015818 |
| ELP-356-000015820 | to | ELP-356-000015822 |
| ELP-356-000015824 | to | ELP-356-000015824 |
| ELP-356-000015826 | to | ELP-356-000015827 |
| ELP-356-000015829 | to | ELP-356-000015831 |
| ELP-356-000015833 | to | ELP-356-000015833 |
| ELP-356-000015835 | to | ELP-356-000015835 |
| ELP-356-000015837 | to | ELP-356-000015840 |
| ELP-356-000015842 | to | ELP-356-000015843 |
| ELP-356-000015846 | to | ELP-356-000015855 |
| ELP-356-000015858 | to | ELP-356-000015871 |
| ELP-356-000015873 | to | ELP-356-000015902 |
| ELP-356-000015904 | to | ELP-356-000015907 |

| | | |
|---|---|---|
| ELP-356-000015910 | to | ELP-356-000015910 |
| ELP-356-000015914 | to | ELP-356-000015919 |
| ELP-356-000015922 | to | ELP-356-000015926 |
| ELP-356-000015928 | to | ELP-356-000015941 |
| ELP-356-000015943 | to | ELP-356-000015948 |
| ELP-356-000015950 | to | ELP-356-000015963 |
| ELP-356-000015966 | to | ELP-356-000015967 |
| ELP-356-000015969 | to | ELP-356-000015983 |
| ELP-356-000015985 | to | ELP-356-000015996 |
| ELP-356-000015998 | to | ELP-356-000016002 |
| ELP-356-000016004 | to | ELP-356-000016005 |
| ELP-356-000016007 | to | ELP-356-000016007 |
| ELP-356-000016010 | to | ELP-356-000016018 |
| ELP-356-000016020 | to | ELP-356-000016024 |
| ELP-356-000016026 | to | ELP-356-000016026 |
| ELP-356-000016028 | to | ELP-356-000016033 |
| ELP-356-000016035 | to | ELP-356-000016047 |
| ELP-356-000016050 | to | ELP-356-000016050 |
| ELP-356-000016055 | to | ELP-356-000016055 |
| ELP-356-000016057 | to | ELP-356-000016060 |
| ELP-356-000016062 | to | ELP-356-000016062 |
| ELP-356-000016067 | to | ELP-356-000016068 |
| ELP-356-000016071 | to | ELP-356-000016072 |
| ELP-356-000016074 | to | ELP-356-000016074 |
| ELP-356-000016077 | to | ELP-356-000016078 |
| ELP-356-000016080 | to | ELP-356-000016083 |
| ELP-356-000016086 | to | ELP-356-000016087 |
| ELP-356-000016089 | to | ELP-356-000016094 |
| ELP-356-000016096 | to | ELP-356-000016097 |
| ELP-356-000016099 | to | ELP-356-000016115 |
| ELP-356-000016117 | to | ELP-356-000016117 |
| ELP-356-000016119 | to | ELP-356-000016121 |
| ELP-356-000016123 | to | ELP-356-000016129 |
| ELP-356-000016131 | to | ELP-356-000016132 |
| ELP-356-000016134 | to | ELP-356-000016135 |
| ELP-356-000016137 | to | ELP-356-000016137 |
| ELP-356-000016139 | to | ELP-356-000016140 |
| ELP-356-000016142 | to | ELP-356-000016172 |
| ELP-356-000016174 | to | ELP-356-000016189 |
| ELP-356-000016191 | to | ELP-356-000016200 |
| ELP-356-000016202 | to | ELP-356-000016225 |
| ELP-356-000016227 | to | ELP-356-000016308 |
| ELP-356-000016310 | to | ELP-356-000016321 |
| ELP-356-000016323 | to | ELP-356-000016354 |

| | | |
|---|---|---|
| ELP-356-000016356 | to | ELP-356-000016369 |
| ELP-356-000016371 | to | ELP-356-000016374 |
| ELP-356-000016378 | to | ELP-356-000016378 |
| ELP-356-000016380 | to | ELP-356-000016383 |
| ELP-356-000016385 | to | ELP-356-000016386 |
| ELP-356-000016388 | to | ELP-356-000016388 |
| ELP-356-000016391 | to | ELP-356-000016395 |
| ELP-356-000016397 | to | ELP-356-000016400 |
| ELP-356-000016402 | to | ELP-356-000016403 |
| ELP-356-000016405 | to | ELP-356-000016405 |
| ELP-356-000016407 | to | ELP-356-000016411 |
| ELP-356-000016413 | to | ELP-356-000016413 |
| ELP-356-000016415 | to | ELP-356-000016415 |
| ELP-356-000016418 | to | ELP-356-000016418 |
| ELP-356-000016421 | to | ELP-356-000016421 |
| ELP-356-000016424 | to | ELP-356-000016424 |
| ELP-356-000016426 | to | ELP-356-000016435 |
| ELP-356-000016439 | to | ELP-356-000016443 |
| ELP-356-000016445 | to | ELP-356-000016446 |
| ELP-356-000016448 | to | ELP-356-000016448 |
| ELP-356-000016450 | to | ELP-356-000016455 |
| ELP-356-000016458 | to | ELP-356-000016458 |
| ELP-356-000016464 | to | ELP-356-000016464 |
| ELP-356-000016467 | to | ELP-356-000016470 |
| ELP-356-000016472 | to | ELP-356-000016472 |
| ELP-356-000016474 | to | ELP-356-000016474 |
| ELP-356-000016476 | to | ELP-356-000016476 |
| ELP-356-000016478 | to | ELP-356-000016479 |
| ELP-356-000016485 | to | ELP-356-000016485 |
| ELP-356-000016487 | to | ELP-356-000016489 |
| ELP-356-000016492 | to | ELP-356-000016495 |
| ELP-356-000016498 | to | ELP-356-000016500 |
| ELP-356-000016503 | to | ELP-356-000016504 |
| ELP-356-000016507 | to | ELP-356-000016512 |
| ELP-356-000016514 | to | ELP-356-000016514 |
| ELP-356-000016516 | to | ELP-356-000016516 |
| ELP-356-000016518 | to | ELP-356-000016518 |
| ELP-356-000016520 | to | ELP-356-000016520 |
| ELP-356-000016523 | to | ELP-356-000016525 |
| ELP-356-000016527 | to | ELP-356-000016530 |
| ELP-356-000016534 | to | ELP-356-000016537 |
| ELP-356-000016539 | to | ELP-356-000016550 |
| ELP-356-000016552 | to | ELP-356-000016556 |
| ELP-356-000016559 | to | ELP-356-000016560 |

| | | |
|---|---|---|
| ELP-356-000016562 | to | ELP-356-000016563 |
| ELP-356-000016565 | to | ELP-356-000016565 |
| ELP-356-000016568 | to | ELP-356-000016571 |
| ELP-356-000016573 | to | ELP-356-000016578 |
| ELP-356-000016581 | to | ELP-356-000016582 |
| ELP-356-000016584 | to | ELP-356-000016584 |
| ELP-356-000016587 | to | ELP-356-000016588 |
| ELP-356-000016590 | to | ELP-356-000016590 |
| ELP-356-000016592 | to | ELP-356-000016593 |
| ELP-356-000016595 | to | ELP-356-000016596 |
| ELP-356-000016598 | to | ELP-356-000016599 |
| ELP-356-000016601 | to | ELP-356-000016601 |
| ELP-356-000016603 | to | ELP-356-000016606 |
| ELP-356-000016608 | to | ELP-356-000016609 |
| ELP-356-000016611 | to | ELP-356-000016614 |
| ELP-356-000016617 | to | ELP-356-000016621 |
| ELP-356-000016623 | to | ELP-356-000016628 |
| ELP-356-000016630 | to | ELP-356-000016631 |
| ELP-356-000016633 | to | ELP-356-000016635 |
| ELP-356-000016637 | to | ELP-356-000016637 |
| ELP-356-000016640 | to | ELP-356-000016641 |
| ELP-356-000016643 | to | ELP-356-000016643 |
| ELP-356-000016645 | to | ELP-356-000016645 |
| ELP-356-000016647 | to | ELP-356-000016651 |
| ELP-356-000016653 | to | ELP-356-000016655 |
| ELP-356-000016657 | to | ELP-356-000016661 |
| ELP-356-000016664 | to | ELP-356-000016665 |
| ELP-356-000016667 | to | ELP-356-000016668 |
| ELP-356-000016670 | to | ELP-356-000016674 |
| ELP-356-000016676 | to | ELP-356-000016679 |
| ELP-356-000016681 | to | ELP-356-000016681 |
| ELP-356-000016685 | to | ELP-356-000016690 |
| ELP-356-000016693 | to | ELP-356-000016694 |
| ELP-356-000016698 | to | ELP-356-000016703 |
| ELP-356-000016705 | to | ELP-356-000016705 |
| ELP-356-000016707 | to | ELP-356-000016715 |
| ELP-356-000016717 | to | ELP-356-000016719 |
| ELP-356-000016721 | to | ELP-356-000016725 |
| ELP-356-000016727 | to | ELP-356-000016730 |
| ELP-356-000016733 | to | ELP-356-000016733 |
| ELP-356-000016735 | to | ELP-356-000016741 |
| ELP-356-000016743 | to | ELP-356-000016743 |
| ELP-356-000016745 | to | ELP-356-000016746 |
| ELP-356-000016748 | to | ELP-356-000016748 |

| | | |
|---|---|---|
| ELP-356-000016751 | to | ELP-356-000016751 |
| ELP-356-000016755 | to | ELP-356-000016756 |
| ELP-356-000016758 | to | ELP-356-000016762 |
| ELP-356-000016764 | to | ELP-356-000016778 |
| ELP-356-000016782 | to | ELP-356-000016782 |
| ELP-356-000016784 | to | ELP-356-000016784 |
| ELP-356-000016787 | to | ELP-356-000016792 |
| ELP-356-000016794 | to | ELP-356-000016795 |
| ELP-356-000016797 | to | ELP-356-000016798 |
| ELP-356-000016800 | to | ELP-356-000016810 |
| ELP-356-000016814 | to | ELP-356-000016814 |
| ELP-356-000016817 | to | ELP-356-000016820 |
| ELP-356-000016822 | to | ELP-356-000016823 |
| ELP-356-000016825 | to | ELP-356-000016831 |
| ELP-356-000016834 | to | ELP-356-000016835 |
| ELP-356-000016837 | to | ELP-356-000016838 |
| ELP-356-000016840 | to | ELP-356-000016841 |
| ELP-356-000016844 | to | ELP-356-000016846 |
| ELP-356-000016848 | to | ELP-356-000016850 |
| ELP-356-000016852 | to | ELP-356-000016852 |
| ELP-356-000016854 | to | ELP-356-000016858 |
| ELP-356-000016861 | to | ELP-356-000016862 |
| ELP-356-000016865 | to | ELP-356-000016866 |
| ELP-356-000016872 | to | ELP-356-000016872 |
| ELP-356-000016874 | to | ELP-356-000016877 |
| ELP-356-000016882 | to | ELP-356-000016882 |
| ELP-356-000016884 | to | ELP-356-000016887 |
| ELP-356-000016890 | to | ELP-356-000016896 |
| ELP-356-000016898 | to | ELP-356-000016899 |
| ELP-356-000016901 | to | ELP-356-000016904 |
| ELP-356-000016908 | to | ELP-356-000016909 |
| ELP-356-000016911 | to | ELP-356-000016912 |
| ELP-356-000016914 | to | ELP-356-000016918 |
| ELP-356-000016920 | to | ELP-356-000016925 |
| ELP-356-000016927 | to | ELP-356-000016929 |
| ELP-356-000016931 | to | ELP-356-000016937 |
| ELP-356-000016940 | to | ELP-356-000016941 |
| ELP-356-000016944 | to | ELP-356-000016947 |
| ELP-356-000016949 | to | ELP-356-000016956 |
| ELP-356-000016959 | to | ELP-356-000016969 |
| ELP-356-000016971 | to | ELP-356-000016977 |
| ELP-356-000016981 | to | ELP-356-000016981 |
| ELP-356-000016983 | to | ELP-356-000016986 |
| ELP-356-000016988 | to | ELP-356-000016988 |

| | | |
|---|---|---|
| ELP-356-000016993 | to | ELP-356-000016999 |
| ELP-356-000017001 | to | ELP-356-000017002 |
| ELP-356-000017005 | to | ELP-356-000017009 |
| ELP-356-000017011 | to | ELP-356-000017011 |
| ELP-356-000017013 | to | ELP-356-000017016 |
| ELP-356-000017018 | to | ELP-356-000017022 |
| ELP-356-000017024 | to | ELP-356-000017025 |
| ELP-356-000017027 | to | ELP-356-000017030 |
| ELP-356-000017032 | to | ELP-356-000017038 |
| ELP-356-000017040 | to | ELP-356-000017045 |
| ELP-356-000017047 | to | ELP-356-000017047 |
| ELP-356-000017049 | to | ELP-356-000017049 |
| ELP-356-000017051 | to | ELP-356-000017058 |
| ELP-356-000017060 | to | ELP-356-000017060 |
| ELP-356-000017062 | to | ELP-356-000017064 |
| ELP-356-000017066 | to | ELP-356-000017066 |
| ELP-356-000017068 | to | ELP-356-000017077 |
| ELP-356-000017080 | to | ELP-356-000017087 |
| ELP-356-000017089 | to | ELP-356-000017089 |
| ELP-356-000017091 | to | ELP-356-000017091 |
| ELP-356-000017093 | to | ELP-356-000017094 |
| ELP-356-000017096 | to | ELP-356-000017096 |
| ELP-356-000017098 | to | ELP-356-000017099 |
| ELP-356-000017101 | to | ELP-356-000017101 |
| ELP-356-000017103 | to | ELP-356-000017110 |
| ELP-356-000017112 | to | ELP-356-000017112 |
| ELP-356-000017115 | to | ELP-356-000017116 |
| ELP-356-000017118 | to | ELP-356-000017118 |
| ELP-356-000017121 | to | ELP-356-000017131 |
| ELP-356-000017133 | to | ELP-356-000017140 |
| ELP-356-000017143 | to | ELP-356-000017155 |
| ELP-356-000017157 | to | ELP-356-000017158 |
| ELP-356-000017160 | to | ELP-356-000017160 |
| ELP-356-000017162 | to | ELP-356-000017168 |
| ELP-356-000017170 | to | ELP-356-000017174 |
| ELP-356-000017176 | to | ELP-356-000017176 |
| ELP-356-000017178 | to | ELP-356-000017185 |
| ELP-356-000017187 | to | ELP-356-000017187 |
| ELP-356-000017189 | to | ELP-356-000017190 |
| ELP-356-000017192 | to | ELP-356-000017197 |
| ELP-356-000017200 | to | ELP-356-000017200 |
| ELP-356-000017202 | to | ELP-356-000017203 |
| ELP-356-000017205 | to | ELP-356-000017206 |
| ELP-356-000017208 | to | ELP-356-000017208 |

111

| | | |
|---|---|---|
| ELP-356-000017210 | to | ELP-356-000017213 |
| ELP-356-000017215 | to | ELP-356-000017223 |
| ELP-356-000017225 | to | ELP-356-000017232 |
| ELP-356-000017234 | to | ELP-356-000017234 |
| ELP-356-000017242 | to | ELP-356-000017244 |
| ELP-356-000017246 | to | ELP-356-000017246 |
| ELP-356-000017251 | to | ELP-356-000017251 |
| ELP-356-000017253 | to | ELP-356-000017258 |
| ELP-356-000017260 | to | ELP-356-000017264 |
| ELP-356-000017267 | to | ELP-356-000017270 |
| ELP-356-000017273 | to | ELP-356-000017276 |
| ELP-356-000017278 | to | ELP-356-000017278 |
| ELP-356-000017280 | to | ELP-356-000017288 |
| ELP-356-000017291 | to | ELP-356-000017291 |
| ELP-356-000017293 | to | ELP-356-000017297 |
| ELP-356-000017300 | to | ELP-356-000017301 |
| ELP-356-000017304 | to | ELP-356-000017307 |
| ELP-356-000017309 | to | ELP-356-000017322 |
| ELP-356-000017325 | to | ELP-356-000017332 |
| ELP-356-000017334 | to | ELP-356-000017334 |
| ELP-356-000017336 | to | ELP-356-000017340 |
| ELP-356-000017342 | to | ELP-356-000017349 |
| ELP-356-000017352 | to | ELP-356-000017354 |
| ELP-356-000017356 | to | ELP-356-000017356 |
| ELP-356-000017358 | to | ELP-356-000017359 |
| ELP-356-000017361 | to | ELP-356-000017361 |
| ELP-356-000017363 | to | ELP-356-000017363 |
| ELP-356-000017365 | to | ELP-356-000017367 |
| ELP-356-000017369 | to | ELP-356-000017369 |
| ELP-356-000017371 | to | ELP-356-000017372 |
| ELP-356-000017374 | to | ELP-356-000017378 |
| ELP-356-000017380 | to | ELP-356-000017382 |
| ELP-356-000017384 | to | ELP-356-000017385 |
| ELP-356-000017388 | to | ELP-356-000017390 |
| ELP-356-000017393 | to | ELP-356-000017394 |
| ELP-356-000017398 | to | ELP-356-000017399 |
| ELP-356-000017401 | to | ELP-356-000017403 |
| ELP-356-000017406 | to | ELP-356-000017413 |
| ELP-356-000017417 | to | ELP-356-000017422 |
| ELP-356-000017424 | to | ELP-356-000017426 |
| ELP-356-000017428 | to | ELP-356-000017430 |
| ELP-356-000017432 | to | ELP-356-000017432 |
| ELP-356-000017434 | to | ELP-356-000017438 |
| ELP-356-000017440 | to | ELP-356-000017440 |

| | | |
|---|---|---|
| ELP-356-000017442 | to | ELP-356-000017451 |
| ELP-356-000017453 | to | ELP-356-000017456 |
| ELP-356-000017458 | to | ELP-356-000017464 |
| ELP-356-000017466 | to | ELP-356-000017466 |
| ELP-356-000017468 | to | ELP-356-000017477 |
| ELP-356-000017479 | to | ELP-356-000017479 |
| ELP-356-000017481 | to | ELP-356-000017493 |
| ELP-356-000017497 | to | ELP-356-000017501 |
| ELP-356-000017503 | to | ELP-356-000017505 |
| ELP-356-000017508 | to | ELP-356-000017508 |
| ELP-356-000017511 | to | ELP-356-000017511 |
| ELP-356-000017513 | to | ELP-356-000017513 |
| ELP-356-000017516 | to | ELP-356-000017517 |
| ELP-356-000017519 | to | ELP-356-000017524 |
| ELP-356-000017527 | to | ELP-356-000017536 |
| ELP-356-000017538 | to | ELP-356-000017538 |
| ELP-356-000017541 | to | ELP-356-000017541 |
| ELP-356-000017544 | to | ELP-356-000017549 |
| ELP-356-000017552 | to | ELP-356-000017552 |
| ELP-356-000017554 | to | ELP-356-000017554 |
| ELP-356-000017556 | to | ELP-356-000017559 |
| ELP-356-000017563 | to | ELP-356-000017564 |
| ELP-356-000017567 | to | ELP-356-000017569 |
| ELP-356-000017571 | to | ELP-356-000017580 |
| ELP-356-000017582 | to | ELP-356-000017582 |
| ELP-356-000017584 | to | ELP-356-000017587 |
| ELP-356-000017589 | to | ELP-356-000017590 |
| ELP-356-000017592 | to | ELP-356-000017595 |
| ELP-356-000017597 | to | ELP-356-000017598 |
| ELP-356-000017600 | to | ELP-356-000017600 |
| ELP-356-000017603 | to | ELP-356-000017605 |
| ELP-356-000017607 | to | ELP-356-000017610 |
| ELP-356-000017612 | to | ELP-356-000017614 |
| ELP-356-000017617 | to | ELP-356-000017618 |
| ELP-356-000017621 | to | ELP-356-000017624 |
| ELP-356-000017626 | to | ELP-356-000017628 |
| ELP-356-000017630 | to | ELP-356-000017632 |
| ELP-356-000017634 | to | ELP-356-000017636 |
| ELP-356-000017640 | to | ELP-356-000017648 |
| ELP-356-000017650 | to | ELP-356-000017650 |
| ELP-356-000017653 | to | ELP-356-000017657 |
| ELP-356-000017662 | to | ELP-356-000017663 |
| ELP-356-000017665 | to | ELP-356-000017670 |
| ELP-356-000017672 | to | ELP-356-000017675 |

| | | |
|---|---|---|
| ELP-356-000017677 | to | ELP-356-000017678 |
| ELP-356-000017680 | to | ELP-356-000017686 |
| ELP-356-000017689 | to | ELP-356-000017697 |
| ELP-356-000017699 | to | ELP-356-000017704 |
| ELP-356-000017706 | to | ELP-356-000017706 |
| ELP-356-000017709 | to | ELP-356-000017711 |
| ELP-356-000017713 | to | ELP-356-000017715 |
| ELP-356-000017717 | to | ELP-356-000017718 |
| ELP-356-000017721 | to | ELP-356-000017722 |
| ELP-356-000017724 | to | ELP-356-000017728 |
| ELP-356-000017730 | to | ELP-356-000017733 |
| ELP-356-000017735 | to | ELP-356-000017735 |
| ELP-356-000017737 | to | ELP-356-000017745 |
| ELP-356-000017747 | to | ELP-356-000017750 |
| ELP-356-000017752 | to | ELP-356-000017752 |
| ELP-356-000017754 | to | ELP-356-000017758 |
| ELP-356-000017761 | to | ELP-356-000017763 |
| ELP-356-000017765 | to | ELP-356-000017768 |
| ELP-356-000017770 | to | ELP-356-000017777 |
| ELP-356-000017780 | to | ELP-356-000017781 |
| ELP-356-000017784 | to | ELP-356-000017800 |
| ELP-356-000017802 | to | ELP-356-000017804 |
| ELP-356-000017807 | to | ELP-356-000017808 |
| ELP-356-000017810 | to | ELP-356-000017821 |
| ELP-356-000017823 | to | ELP-356-000017826 |
| ELP-356-000017828 | to | ELP-356-000017832 |
| ELP-356-000017835 | to | ELP-356-000017841 |
| ELP-356-000017843 | to | ELP-356-000017844 |
| ELP-356-000017846 | to | ELP-356-000017846 |
| ELP-356-000017848 | to | ELP-356-000017848 |
| ELP-356-000017850 | to | ELP-356-000017858 |
| ELP-356-000017860 | to | ELP-356-000017866 |
| ELP-356-000017868 | to | ELP-356-000017869 |
| ELP-356-000017871 | to | ELP-356-000017872 |
| ELP-356-000017874 | to | ELP-356-000017878 |
| ELP-356-000017880 | to | ELP-356-000017881 |
| ELP-356-000017883 | to | ELP-356-000017891 |
| ELP-356-000017894 | to | ELP-356-000017894 |
| ELP-356-000017896 | to | ELP-356-000017897 |
| ELP-356-000017899 | to | ELP-356-000017900 |
| ELP-356-000017902 | to | ELP-356-000017908 |
| ELP-356-000017910 | to | ELP-356-000017915 |
| ELP-356-000017917 | to | ELP-356-000017923 |
| ELP-356-000017925 | to | ELP-356-000017930 |

| | | |
|---|---|---|
| ELP-356-000017932 | to | ELP-356-000017936 |
| ELP-356-000017938 | to | ELP-356-000017941 |
| ELP-356-000017943 | to | ELP-356-000017943 |
| ELP-356-000017945 | to | ELP-356-000017947 |
| ELP-356-000017950 | to | ELP-356-000017953 |
| ELP-356-000017955 | to | ELP-356-000017957 |
| ELP-356-000017959 | to | ELP-356-000017964 |
| ELP-356-000017966 | to | ELP-356-000017969 |
| ELP-356-000017971 | to | ELP-356-000017976 |
| ELP-356-000017978 | to | ELP-356-000017980 |
| ELP-356-000017982 | to | ELP-356-000017987 |
| ELP-356-000017990 | to | ELP-356-000017994 |
| ELP-356-000017996 | to | ELP-356-000018007 |
| ELP-356-000018009 | to | ELP-356-000018013 |
| ELP-356-000018016 | to | ELP-356-000018019 |
| ELP-356-000018021 | to | ELP-356-000018023 |
| ELP-356-000018025 | to | ELP-356-000018028 |
| ELP-356-000018030 | to | ELP-356-000018037 |
| ELP-356-000018039 | to | ELP-356-000018048 |
| ELP-356-000018050 | to | ELP-356-000018053 |
| ELP-356-000018055 | to | ELP-356-000018055 |
| ELP-356-000018057 | to | ELP-356-000018070 |
| ELP-356-000018073 | to | ELP-356-000018075 |
| ELP-356-000018077 | to | ELP-356-000018082 |
| ELP-356-000018084 | to | ELP-356-000018085 |
| ELP-356-000018087 | to | ELP-356-000018091 |
| ELP-356-000018093 | to | ELP-356-000018109 |
| ELP-356-000018111 | to | ELP-356-000018113 |
| ELP-356-000018115 | to | ELP-356-000018119 |
| ELP-356-000018121 | to | ELP-356-000018124 |
| ELP-356-000018128 | to | ELP-356-000018131 |
| ELP-356-000018133 | to | ELP-356-000018133 |
| ELP-356-000018136 | to | ELP-356-000018138 |
| ELP-356-000018140 | to | ELP-356-000018141 |
| ELP-356-000018143 | to | ELP-356-000018144 |
| ELP-356-000018146 | to | ELP-356-000018148 |
| ELP-356-000018150 | to | ELP-356-000018157 |
| ELP-356-000018159 | to | ELP-356-000018166 |
| ELP-356-000018169 | to | ELP-356-000018172 |
| ELP-356-000018174 | to | ELP-356-000018178 |
| ELP-356-000018180 | to | ELP-356-000018186 |
| ELP-356-000018188 | to | ELP-356-000018191 |
| ELP-356-000018193 | to | ELP-356-000018194 |
| ELP-356-000018196 | to | ELP-356-000018198 |

| | | |
|---|---|---|
| ELP-356-000018200 | to | ELP-356-000018201 |
| ELP-356-000018203 | to | ELP-356-000018203 |
| ELP-356-000018205 | to | ELP-356-000018208 |
| ELP-356-000018210 | to | ELP-356-000018216 |
| ELP-356-000018219 | to | ELP-356-000018220 |
| ELP-356-000018222 | to | ELP-356-000018222 |
| ELP-356-000018224 | to | ELP-356-000018224 |
| ELP-356-000018226 | to | ELP-356-000018227 |
| ELP-356-000018230 | to | ELP-356-000018232 |
| ELP-356-000018234 | to | ELP-356-000018247 |
| ELP-356-000018250 | to | ELP-356-000018251 |
| ELP-356-000018254 | to | ELP-356-000018273 |
| ELP-356-000018276 | to | ELP-356-000018280 |
| ELP-356-000018283 | to | ELP-356-000018287 |
| ELP-356-000018290 | to | ELP-356-000018291 |
| ELP-356-000018293 | to | ELP-356-000018295 |
| ELP-356-000018298 | to | ELP-356-000018299 |
| ELP-356-000018302 | to | ELP-356-000018302 |
| ELP-356-000018304 | to | ELP-356-000018306 |
| ELP-356-000018308 | to | ELP-356-000018309 |
| ELP-356-000018311 | to | ELP-356-000018315 |
| ELP-356-000018317 | to | ELP-356-000018317 |
| ELP-356-000018319 | to | ELP-356-000018319 |
| ELP-356-000018322 | to | ELP-356-000018325 |
| ELP-356-000018327 | to | ELP-356-000018327 |
| ELP-356-000018329 | to | ELP-356-000018329 |
| ELP-356-000018332 | to | ELP-356-000018332 |
| ELP-356-000018334 | to | ELP-356-000018340 |
| ELP-356-000018343 | to | ELP-356-000018346 |
| ELP-356-000018348 | to | ELP-356-000018356 |
| ELP-356-000018358 | to | ELP-356-000018368 |
| ELP-356-000018370 | to | ELP-356-000018371 |
| ELP-356-000018374 | to | ELP-356-000018382 |
| ELP-356-000018384 | to | ELP-356-000018388 |
| ELP-356-000018390 | to | ELP-356-000018391 |
| ELP-356-000018394 | to | ELP-356-000018396 |
| ELP-356-000018399 | to | ELP-356-000018399 |
| ELP-356-000018402 | to | ELP-356-000018409 |
| ELP-356-000018411 | to | ELP-356-000018414 |
| ELP-356-000018416 | to | ELP-356-000018422 |
| ELP-356-000018424 | to | ELP-356-000018434 |
| ELP-356-000018436 | to | ELP-356-000018444 |
| ELP-356-000018446 | to | ELP-356-000018452 |
| ELP-356-000018454 | to | ELP-356-000018455 |

| | | |
|---|---|---|
| ELP-356-000018457 | to | ELP-356-000018468 |
| ELP-356-000018470 | to | ELP-356-000018472 |
| ELP-356-000018475 | to | ELP-356-000018480 |
| ELP-356-000018482 | to | ELP-356-000018482 |
| ELP-356-000018484 | to | ELP-356-000018485 |
| ELP-356-000018487 | to | ELP-356-000018491 |
| ELP-356-000018493 | to | ELP-356-000018497 |
| ELP-356-000018499 | to | ELP-356-000018505 |
| ELP-356-000018507 | to | ELP-356-000018507 |
| ELP-356-000018510 | to | ELP-356-000018511 |
| ELP-356-000018513 | to | ELP-356-000018514 |
| ELP-356-000018518 | to | ELP-356-000018519 |
| ELP-356-000018521 | to | ELP-356-000018526 |
| ELP-356-000018531 | to | ELP-356-000018542 |
| ELP-356-000018545 | to | ELP-356-000018549 |
| ELP-356-000018551 | to | ELP-356-000018552 |
| ELP-356-000018554 | to | ELP-356-000018556 |
| ELP-356-000018559 | to | ELP-356-000018569 |
| ELP-356-000018571 | to | ELP-356-000018576 |
| ELP-356-000018579 | to | ELP-356-000018584 |
| ELP-356-000018588 | to | ELP-356-000018588 |
| ELP-356-000018590 | to | ELP-356-000018590 |
| ELP-356-000018592 | to | ELP-356-000018593 |
| ELP-356-000018595 | to | ELP-356-000018596 |
| ELP-356-000018598 | to | ELP-356-000018598 |
| ELP-356-000018600 | to | ELP-356-000018605 |
| ELP-356-000018607 | to | ELP-356-000018611 |
| ELP-356-000018613 | to | ELP-356-000018614 |
| ELP-356-000018616 | to | ELP-356-000018616 |
| ELP-356-000018619 | to | ELP-356-000018619 |
| ELP-356-000018621 | to | ELP-356-000018621 |
| ELP-356-000018623 | to | ELP-356-000018630 |
| ELP-356-000018633 | to | ELP-356-000018633 |
| ELP-356-000018637 | to | ELP-356-000018638 |
| ELP-356-000018641 | to | ELP-356-000018648 |
| ELP-356-000018650 | to | ELP-356-000018653 |
| ELP-356-000018656 | to | ELP-356-000018658 |
| ELP-356-000018660 | to | ELP-356-000018686 |
| ELP-356-000018688 | to | ELP-356-000018689 |
| ELP-356-000018694 | to | ELP-356-000018694 |
| ELP-356-000018697 | to | ELP-356-000018699 |
| ELP-356-000018702 | to | ELP-356-000018704 |
| ELP-356-000018707 | to | ELP-356-000018708 |
| ELP-356-000018710 | to | ELP-356-000018711 |

| | | |
|---|---|---|
| ELP-356-000018713 | to | ELP-356-000018717 |
| ELP-356-000018719 | to | ELP-356-000018721 |
| ELP-356-000018723 | to | ELP-356-000018724 |
| ELP-356-000018726 | to | ELP-356-000018727 |
| ELP-356-000018730 | to | ELP-356-000018730 |
| ELP-356-000018734 | to | ELP-356-000018734 |
| ELP-356-000018737 | to | ELP-356-000018744 |
| ELP-356-000018746 | to | ELP-356-000018747 |
| ELP-356-000018749 | to | ELP-356-000018751 |
| ELP-356-000018753 | to | ELP-356-000018753 |
| ELP-356-000018755 | to | ELP-356-000018756 |
| ELP-356-000018759 | to | ELP-356-000018759 |
| ELP-356-000018762 | to | ELP-356-000018765 |
| ELP-356-000018767 | to | ELP-356-000018772 |
| ELP-356-000018774 | to | ELP-356-000018779 |
| ELP-356-000018781 | to | ELP-356-000018781 |
| ELP-356-000018783 | to | ELP-356-000018783 |
| ELP-356-000018785 | to | ELP-356-000018785 |
| ELP-356-000018789 | to | ELP-356-000018794 |
| ELP-356-000018798 | to | ELP-356-000018811 |
| ELP-356-000018813 | to | ELP-356-000018817 |
| ELP-356-000018819 | to | ELP-356-000018822 |
| ELP-356-000018826 | to | ELP-356-000018831 |
| ELP-356-000018833 | to | ELP-356-000018834 |
| ELP-356-000018836 | to | ELP-356-000018838 |
| ELP-356-000018841 | to | ELP-356-000018847 |
| ELP-356-000018849 | to | ELP-356-000018854 |
| ELP-356-000018856 | to | ELP-356-000018856 |
| ELP-356-000018859 | to | ELP-356-000018859 |
| ELP-356-000018864 | to | ELP-356-000018864 |
| ELP-356-000018866 | to | ELP-356-000018866 |
| ELP-356-000018868 | to | ELP-356-000018870 |
| ELP-356-000018872 | to | ELP-356-000018876 |
| ELP-356-000018878 | to | ELP-356-000018879 |
| ELP-356-000018881 | to | ELP-356-000018881 |
| ELP-356-000018883 | to | ELP-356-000018884 |
| ELP-356-000018887 | to | ELP-356-000018889 |
| ELP-356-000018892 | to | ELP-356-000018893 |
| ELP-356-000018895 | to | ELP-356-000018896 |
| ELP-356-000018898 | to | ELP-356-000018899 |
| ELP-356-000018902 | to | ELP-356-000018905 |
| ELP-356-000018909 | to | ELP-356-000018909 |
| ELP-356-000018914 | to | ELP-356-000018915 |
| ELP-356-000018920 | to | ELP-356-000018922 |

| | | |
|---|---|---|
| ELP-356-000018927 | to | ELP-356-000018929 |
| ELP-356-000018931 | to | ELP-356-000018932 |
| ELP-356-000018934 | to | ELP-356-000018934 |
| ELP-356-000018936 | to | ELP-356-000018937 |
| ELP-356-000018939 | to | ELP-356-000018940 |
| ELP-356-000018942 | to | ELP-356-000018943 |
| ELP-356-000018945 | to | ELP-356-000018945 |
| ELP-356-000018947 | to | ELP-356-000018951 |
| ELP-356-000018953 | to | ELP-356-000018955 |
| ELP-356-000018957 | to | ELP-356-000018960 |
| ELP-356-000018962 | to | ELP-356-000018962 |
| ELP-356-000018965 | to | ELP-356-000018966 |
| ELP-356-000018968 | to | ELP-356-000018970 |
| ELP-356-000018972 | to | ELP-356-000018977 |
| ELP-356-000018979 | to | ELP-356-000018981 |
| ELP-356-000018986 | to | ELP-356-000018986 |
| ELP-356-000018988 | to | ELP-356-000018994 |
| ELP-356-000018996 | to | ELP-356-000018999 |
| ELP-356-000019002 | to | ELP-356-000019002 |
| ELP-356-000019004 | to | ELP-356-000019004 |
| ELP-356-000019006 | to | ELP-356-000019007 |
| ELP-356-000019009 | to | ELP-356-000019011 |
| ELP-356-000019013 | to | ELP-356-000019015 |
| ELP-356-000019017 | to | ELP-356-000019023 |
| ELP-356-000019025 | to | ELP-356-000019025 |
| ELP-356-000019027 | to | ELP-356-000019032 |
| ELP-356-000019034 | to | ELP-356-000019034 |
| ELP-356-000019036 | to | ELP-356-000019036 |
| ELP-356-000019038 | to | ELP-356-000019042 |
| ELP-356-000019044 | to | ELP-356-000019049 |
| ELP-356-000019053 | to | ELP-356-000019056 |
| ELP-356-000019058 | to | ELP-356-000019059 |
| ELP-356-000019061 | to | ELP-356-000019062 |
| ELP-356-000019064 | to | ELP-356-000019074 |
| ELP-356-000019076 | to | ELP-356-000019078 |
| ELP-356-000019080 | to | ELP-356-000019080 |
| ELP-356-000019082 | to | ELP-356-000019082 |
| ELP-356-000019084 | to | ELP-356-000019084 |
| ELP-356-000019090 | to | ELP-356-000019093 |
| ELP-356-000019095 | to | ELP-356-000019099 |
| ELP-356-000019101 | to | ELP-356-000019106 |
| ELP-356-000019109 | to | ELP-356-000019115 |
| ELP-356-000019117 | to | ELP-356-000019119 |
| ELP-356-000019121 | to | ELP-356-000019121 |

| | | |
|---|---|---|
| ELP-356-000019123 | to | ELP-356-000019123 |
| ELP-356-000019125 | to | ELP-356-000019130 |
| ELP-356-000019132 | to | ELP-356-000019138 |
| ELP-356-000019140 | to | ELP-356-000019141 |
| ELP-356-000019143 | to | ELP-356-000019144 |
| ELP-356-000019148 | to | ELP-356-000019151 |
| ELP-356-000019155 | to | ELP-356-000019155 |
| ELP-356-000019157 | to | ELP-356-000019157 |
| ELP-356-000019159 | to | ELP-356-000019159 |
| ELP-356-000019163 | to | ELP-356-000019163 |
| ELP-356-000019165 | to | ELP-356-000019166 |
| ELP-356-000019170 | to | ELP-356-000019171 |
| ELP-356-000019173 | to | ELP-356-000019176 |
| ELP-356-000019178 | to | ELP-356-000019178 |
| ELP-356-000019180 | to | ELP-356-000019187 |
| ELP-356-000019189 | to | ELP-356-000019195 |
| ELP-356-000019197 | to | ELP-356-000019201 |
| ELP-356-000019203 | to | ELP-356-000019203 |
| ELP-356-000019205 | to | ELP-356-000019208 |
| ELP-356-000019210 | to | ELP-356-000019210 |
| ELP-356-000019212 | to | ELP-356-000019213 |
| ELP-356-000019216 | to | ELP-356-000019223 |
| ELP-356-000019225 | to | ELP-356-000019225 |
| ELP-356-000019227 | to | ELP-356-000019227 |
| ELP-356-000019231 | to | ELP-356-000019236 |
| ELP-356-000019238 | to | ELP-356-000019243 |
| ELP-356-000019245 | to | ELP-356-000019246 |
| ELP-356-000019249 | to | ELP-356-000019249 |
| ELP-356-000019251 | to | ELP-356-000019251 |
| ELP-356-000019255 | to | ELP-356-000019257 |
| ELP-356-000019259 | to | ELP-356-000019260 |
| ELP-356-000019263 | to | ELP-356-000019264 |
| ELP-356-000019268 | to | ELP-356-000019268 |
| ELP-356-000019272 | to | ELP-356-000019272 |
| ELP-356-000019274 | to | ELP-356-000019274 |
| ELP-356-000019278 | to | ELP-356-000019278 |
| ELP-356-000019281 | to | ELP-356-000019282 |
| ELP-356-000019286 | to | ELP-356-000019287 |
| ELP-356-000019290 | to | ELP-356-000019290 |
| ELP-356-000019295 | to | ELP-356-000019296 |
| ELP-356-000019299 | to | ELP-356-000019299 |
| ELP-356-000019301 | to | ELP-356-000019301 |
| ELP-356-000019303 | to | ELP-356-000019305 |
| ELP-356-000019307 | to | ELP-356-000019307 |

| | | |
|---|---|---|
| ELP-356-000019310 | to | ELP-356-000019310 |
| ELP-356-000019315 | to | ELP-356-000019315 |
| ELP-356-000019323 | to | ELP-356-000019325 |
| ELP-356-000019327 | to | ELP-356-000019329 |
| ELP-356-000019331 | to | ELP-356-000019334 |
| ELP-356-000019336 | to | ELP-356-000019336 |
| ELP-356-000019338 | to | ELP-356-000019340 |
| ELP-356-000019342 | to | ELP-356-000019346 |
| ELP-356-000019348 | to | ELP-356-000019353 |
| ELP-356-000019355 | to | ELP-356-000019361 |
| ELP-356-000019363 | to | ELP-356-000019372 |
| ELP-356-000019374 | to | ELP-356-000019374 |
| ELP-356-000019376 | to | ELP-356-000019376 |
| ELP-356-000019380 | to | ELP-356-000019381 |
| ELP-356-000019383 | to | ELP-356-000019385 |
| ELP-356-000019387 | to | ELP-356-000019389 |
| ELP-356-000019391 | to | ELP-356-000019391 |
| ELP-356-000019394 | to | ELP-356-000019394 |
| ELP-356-000019397 | to | ELP-356-000019403 |
| ELP-356-000019405 | to | ELP-356-000019412 |
| ELP-356-000019414 | to | ELP-356-000019414 |
| ELP-356-000019416 | to | ELP-356-000019419 |
| ELP-356-000019421 | to | ELP-356-000019421 |
| ELP-356-000019423 | to | ELP-356-000019428 |
| ELP-356-000019430 | to | ELP-356-000019432 |
| ELP-356-000019434 | to | ELP-356-000019434 |
| ELP-356-000019438 | to | ELP-356-000019438 |
| ELP-356-000019440 | to | ELP-356-000019441 |
| ELP-356-000019443 | to | ELP-356-000019445 |
| ELP-356-000019448 | to | ELP-356-000019451 |
| ELP-356-000019455 | to | ELP-356-000019455 |
| ELP-356-000019457 | to | ELP-356-000019457 |
| ELP-356-000019460 | to | ELP-356-000019460 |
| ELP-356-000019462 | to | ELP-356-000019466 |
| ELP-356-000019468 | to | ELP-356-000019468 |
| ELP-356-000019471 | to | ELP-356-000019473 |
| ELP-356-000019475 | to | ELP-356-000019480 |
| ELP-356-000019484 | to | ELP-356-000019487 |
| ELP-356-000019489 | to | ELP-356-000019489 |
| ELP-356-000019492 | to | ELP-356-000019496 |
| ELP-356-000019498 | to | ELP-356-000019500 |
| ELP-356-000019502 | to | ELP-356-000019502 |
| ELP-356-000019505 | to | ELP-356-000019505 |
| ELP-356-000019507 | to | ELP-356-000019507 |

| | | |
|---|---|---|
| ELP-356-000019509 | to | ELP-356-000019509 |
| ELP-356-000019511 | to | ELP-356-000019511 |
| ELP-356-000019519 | to | ELP-356-000019526 |
| ELP-356-000019528 | to | ELP-356-000019528 |
| ELP-356-000019530 | to | ELP-356-000019540 |
| ELP-356-000019542 | to | ELP-356-000019542 |
| ELP-356-000019550 | to | ELP-356-000019551 |
| ELP-356-000019553 | to | ELP-356-000019554 |
| ELP-356-000019556 | to | ELP-356-000019557 |
| ELP-356-000019559 | to | ELP-356-000019559 |
| ELP-356-000019564 | to | ELP-356-000019565 |
| ELP-356-000019567 | to | ELP-356-000019578 |
| ELP-356-000019580 | to | ELP-356-000019580 |
| ELP-356-000019582 | to | ELP-356-000019583 |
| ELP-356-000019585 | to | ELP-356-000019593 |
| ELP-356-000019596 | to | ELP-356-000019596 |
| ELP-356-000019599 | to | ELP-356-000019603 |
| ELP-356-000019608 | to | ELP-356-000019609 |
| ELP-356-000019612 | to | ELP-356-000019616 |
| ELP-356-000019618 | to | ELP-356-000019628 |
| ELP-356-000019630 | to | ELP-356-000019630 |
| ELP-356-000019632 | to | ELP-356-000019633 |
| ELP-356-000019638 | to | ELP-356-000019639 |
| ELP-356-000019642 | to | ELP-356-000019644 |
| ELP-356-000019647 | to | ELP-356-000019654 |
| ELP-356-000019656 | to | ELP-356-000019659 |
| ELP-356-000019661 | to | ELP-356-000019661 |
| ELP-356-000019663 | to | ELP-356-000019663 |
| ELP-356-000019665 | to | ELP-356-000019666 |
| ELP-356-000019669 | to | ELP-356-000019670 |
| ELP-356-000019674 | to | ELP-356-000019682 |
| ELP-356-000019684 | to | ELP-356-000019684 |
| ELP-356-000019687 | to | ELP-356-000019688 |
| ELP-356-000019691 | to | ELP-356-000019691 |
| ELP-356-000019698 | to | ELP-356-000019698 |
| ELP-356-000019701 | to | ELP-356-000019707 |
| ELP-356-000019709 | to | ELP-356-000019713 |
| ELP-356-000019715 | to | ELP-356-000019716 |
| ELP-356-000019718 | to | ELP-356-000019718 |
| ELP-356-000019720 | to | ELP-356-000019723 |
| ELP-356-000019725 | to | ELP-356-000019725 |
| ELP-356-000019728 | to | ELP-356-000019729 |
| ELP-356-000019731 | to | ELP-356-000019738 |
| ELP-356-000019741 | to | ELP-356-000019741 |

| | | |
|---|---|---|
| ELP-356-000019744 | to | ELP-356-000019745 |
| ELP-356-000019748 | to | ELP-356-000019748 |
| ELP-356-000019750 | to | ELP-356-000019757 |
| ELP-356-000019760 | to | ELP-356-000019761 |
| ELP-356-000019763 | to | ELP-356-000019767 |
| ELP-356-000019769 | to | ELP-356-000019775 |
| ELP-356-000019777 | to | ELP-356-000019783 |
| ELP-356-000019785 | to | ELP-356-000019785 |
| ELP-356-000019788 | to | ELP-356-000019788 |
| ELP-356-000019790 | to | ELP-356-000019790 |
| ELP-356-000019792 | to | ELP-356-000019810 |
| ELP-356-000019813 | to | ELP-356-000019818 |
| ELP-356-000019821 | to | ELP-356-000019821 |
| ELP-356-000019823 | to | ELP-356-000019825 |
| ELP-356-000019828 | to | ELP-356-000019833 |
| ELP-356-000019835 | to | ELP-356-000019840 |
| ELP-356-000019842 | to | ELP-356-000019843 |
| ELP-356-000019845 | to | ELP-356-000019850 |
| ELP-356-000019852 | to | ELP-356-000019853 |
| ELP-356-000019856 | to | ELP-356-000019860 |
| ELP-356-000019862 | to | ELP-356-000019865 |
| ELP-356-000019867 | to | ELP-356-000019868 |
| ELP-356-000019870 | to | ELP-356-000019872 |
| ELP-356-000019874 | to | ELP-356-000019874 |
| ELP-356-000019876 | to | ELP-356-000019876 |
| ELP-356-000019880 | to | ELP-356-000019880 |
| ELP-356-000019882 | to | ELP-356-000019882 |
| ELP-356-000019887 | to | ELP-356-000019887 |
| ELP-356-000019889 | to | ELP-356-000019889 |
| ELP-356-000019891 | to | ELP-356-000019891 |
| ELP-356-000019893 | to | ELP-356-000019896 |
| ELP-356-000019900 | to | ELP-356-000019900 |
| ELP-356-000019902 | to | ELP-356-000019909 |
| ELP-356-000019911 | to | ELP-356-000019920 |
| ELP-356-000019922 | to | ELP-356-000019927 |
| ELP-356-000019929 | to | ELP-356-000019929 |
| ELP-356-000019931 | to | ELP-356-000019933 |
| ELP-356-000019935 | to | ELP-356-000019937 |
| ELP-356-000019939 | to | ELP-356-000019939 |
| ELP-356-000019942 | to | ELP-356-000019942 |
| ELP-356-000019944 | to | ELP-356-000019944 |
| ELP-356-000019947 | to | ELP-356-000019947 |
| ELP-356-000019949 | to | ELP-356-000019950 |
| ELP-356-000019952 | to | ELP-356-000019954 |

| | | |
|---|---|---|
| ELP-356-000019956 | to | ELP-356-000019956 |
| ELP-356-000019958 | to | ELP-356-000019964 |
| ELP-356-000019967 | to | ELP-356-000019968 |
| ELP-356-000019974 | to | ELP-356-000019974 |
| ELP-356-000019976 | to | ELP-356-000019977 |
| ELP-356-000019980 | to | ELP-356-000019987 |
| ELP-356-000019989 | to | ELP-356-000019989 |
| ELP-356-000019995 | to | ELP-356-000019995 |
| ELP-356-000019997 | to | ELP-356-000019998 |
| ELP-356-000020000 | to | ELP-356-000020002 |
| ELP-356-000020004 | to | ELP-356-000020008 |
| ELP-356-000020010 | to | ELP-356-000020016 |
| ELP-356-000020018 | to | ELP-356-000020019 |
| ELP-356-000020022 | to | ELP-356-000020022 |
| ELP-356-000020025 | to | ELP-356-000020028 |
| ELP-356-000020032 | to | ELP-356-000020038 |
| ELP-356-000020040 | to | ELP-356-000020041 |
| ELP-356-000020043 | to | ELP-356-000020052 |
| ELP-356-000020054 | to | ELP-356-000020056 |
| ELP-356-000020058 | to | ELP-356-000020060 |
| ELP-356-000020062 | to | ELP-356-000020062 |
| ELP-356-000020066 | to | ELP-356-000020068 |
| ELP-356-000020070 | to | ELP-356-000020080 |
| ELP-356-000020082 | to | ELP-356-000020083 |
| ELP-356-000020085 | to | ELP-356-000020085 |
| ELP-356-000020087 | to | ELP-356-000020092 |
| ELP-356-000020095 | to | ELP-356-000020099 |
| ELP-356-000020102 | to | ELP-356-000020102 |
| ELP-356-000020104 | to | ELP-356-000020104 |
| ELP-356-000020107 | to | ELP-356-000020108 |
| ELP-356-000020111 | to | ELP-356-000020111 |
| ELP-356-000020113 | to | ELP-356-000020116 |
| ELP-356-000020118 | to | ELP-356-000020123 |
| ELP-356-000020125 | to | ELP-356-000020127 |
| ELP-356-000020130 | to | ELP-356-000020130 |
| ELP-356-000020132 | to | ELP-356-000020135 |
| ELP-356-000020137 | to | ELP-356-000020138 |
| ELP-356-000020140 | to | ELP-356-000020143 |
| ELP-356-000020146 | to | ELP-356-000020146 |
| ELP-356-000020150 | to | ELP-356-000020152 |
| ELP-356-000020155 | to | ELP-356-000020156 |
| ELP-356-000020159 | to | ELP-356-000020166 |
| ELP-356-000020169 | to | ELP-356-000020178 |
| ELP-356-000020180 | to | ELP-356-000020180 |

| | | |
|---|---|---|
| ELP-356-000020183 | to | ELP-356-000020185 |
| ELP-356-000020187 | to | ELP-356-000020187 |
| ELP-356-000020189 | to | ELP-356-000020189 |
| ELP-356-000020191 | to | ELP-356-000020191 |
| ELP-356-000020193 | to | ELP-356-000020194 |
| ELP-356-000020196 | to | ELP-356-000020196 |
| ELP-356-000020198 | to | ELP-356-000020199 |
| ELP-356-000020201 | to | ELP-356-000020202 |
| ELP-356-000020204 | to | ELP-356-000020205 |
| ELP-356-000020207 | to | ELP-356-000020214 |
| ELP-356-000020217 | to | ELP-356-000020217 |
| ELP-356-000020219 | to | ELP-356-000020225 |
| ELP-356-000020227 | to | ELP-356-000020227 |
| ELP-356-000020229 | to | ELP-356-000020229 |
| ELP-356-000020231 | to | ELP-356-000020231 |
| ELP-356-000020233 | to | ELP-356-000020239 |
| ELP-356-000020242 | to | ELP-356-000020244 |
| ELP-356-000020246 | to | ELP-356-000020248 |
| ELP-356-000020250 | to | ELP-356-000020250 |
| ELP-356-000020252 | to | ELP-356-000020252 |
| ELP-356-000020255 | to | ELP-356-000020264 |
| ELP-356-000020268 | to | ELP-356-000020270 |
| ELP-356-000020278 | to | ELP-356-000020281 |
| ELP-356-000020283 | to | ELP-356-000020288 |
| ELP-356-000020290 | to | ELP-356-000020301 |
| ELP-356-000020303 | to | ELP-356-000020309 |
| ELP-356-000020312 | to | ELP-356-000020326 |
| ELP-356-000020328 | to | ELP-356-000020332 |
| ELP-356-000020334 | to | ELP-356-000020335 |
| ELP-356-000020339 | to | ELP-356-000020339 |
| ELP-356-000020342 | to | ELP-356-000020344 |
| ELP-356-000020346 | to | ELP-356-000020347 |
| ELP-356-000020349 | to | ELP-356-000020352 |
| ELP-356-000020354 | to | ELP-356-000020355 |
| ELP-356-000020360 | to | ELP-356-000020361 |
| ELP-356-000020366 | to | ELP-356-000020366 |
| ELP-356-000020368 | to | ELP-356-000020370 |
| ELP-356-000020372 | to | ELP-356-000020375 |
| ELP-356-000020377 | to | ELP-356-000020385 |
| ELP-356-000020387 | to | ELP-356-000020397 |
| ELP-356-000020399 | to | ELP-356-000020399 |
| ELP-356-000020401 | to | ELP-356-000020410 |
| ELP-356-000020412 | to | ELP-356-000020425 |
| ELP-356-000020428 | to | ELP-356-000020434 |

| | | |
|---|---|---|
| ELP-356-000020436 | to | ELP-356-000020440 |
| ELP-356-000020442 | to | ELP-356-000020451 |
| ELP-356-000020453 | to | ELP-356-000020453 |
| ELP-356-000020459 | to | ELP-356-000020460 |
| ELP-356-000020462 | to | ELP-356-000020462 |
| ELP-356-000020465 | to | ELP-356-000020465 |
| ELP-356-000020468 | to | ELP-356-000020468 |
| ELP-356-000020473 | to | ELP-356-000020473 |
| ELP-356-000020475 | to | ELP-356-000020476 |
| ELP-356-000020478 | to | ELP-356-000020479 |
| ELP-356-000020482 | to | ELP-356-000020487 |
| ELP-356-000020491 | to | ELP-356-000020492 |
| ELP-356-000020494 | to | ELP-356-000020510 |
| ELP-356-000020512 | to | ELP-356-000020512 |
| ELP-356-000020514 | to | ELP-356-000020523 |
| ELP-356-000020525 | to | ELP-356-000020525 |
| ELP-356-000020529 | to | ELP-356-000020531 |
| ELP-356-000020534 | to | ELP-356-000020537 |
| ELP-356-000020540 | to | ELP-356-000020542 |
| ELP-356-000020544 | to | ELP-356-000020544 |
| ELP-356-000020548 | to | ELP-356-000020548 |
| ELP-356-000020551 | to | ELP-356-000020555 |
| ELP-356-000020558 | to | ELP-356-000020559 |
| ELP-356-000020566 | to | ELP-356-000020570 |
| ELP-356-000020577 | to | ELP-356-000020578 |
| ELP-356-000020582 | to | ELP-356-000020583 |
| ELP-356-000020587 | to | ELP-356-000020587 |
| ELP-356-000020589 | to | ELP-356-000020590 |
| ELP-356-000020592 | to | ELP-356-000020592 |
| ELP-356-000020594 | to | ELP-356-000020594 |
| ELP-356-000020596 | to | ELP-356-000020597 |
| ELP-356-000020600 | to | ELP-356-000020604 |
| ELP-356-000020606 | to | ELP-356-000020610 |
| ELP-356-000020612 | to | ELP-356-000020613 |
| ELP-356-000020615 | to | ELP-356-000020630 |
| ELP-356-000020632 | to | ELP-356-000020642 |
| ELP-356-000020646 | to | ELP-356-000020647 |
| ELP-356-000020653 | to | ELP-356-000020655 |
| ELP-356-000020657 | to | ELP-356-000020657 |
| ELP-356-000020659 | to | ELP-356-000020660 |
| ELP-356-000020665 | to | ELP-356-000020667 |
| ELP-356-000020670 | to | ELP-356-000020671 |
| ELP-356-000020674 | to | ELP-356-000020674 |
| ELP-356-000020676 | to | ELP-356-000020677 |

| | | |
|---|---|---|
| ELP-356-000020679 | to | ELP-356-000020683 |
| ELP-356-000020685 | to | ELP-356-000020687 |
| ELP-356-000020690 | to | ELP-356-000020701 |
| ELP-356-000020703 | to | ELP-356-000020705 |
| ELP-356-000020707 | to | ELP-356-000020707 |
| ELP-356-000020709 | to | ELP-356-000020719 |
| ELP-356-000020721 | to | ELP-356-000020727 |
| ELP-356-000020734 | to | ELP-356-000020736 |
| ELP-356-000020739 | to | ELP-356-000020743 |
| ELP-356-000020745 | to | ELP-356-000020747 |
| ELP-356-000020749 | to | ELP-356-000020772 |
| ELP-356-000020774 | to | ELP-356-000020785 |
| ELP-356-000020787 | to | ELP-356-000020791 |
| ELP-356-000020793 | to | ELP-356-000020793 |
| ELP-356-000020795 | to | ELP-356-000020797 |
| ELP-356-000020800 | to | ELP-356-000020801 |
| ELP-356-000020803 | to | ELP-356-000020804 |
| ELP-356-000020806 | to | ELP-356-000020807 |
| ELP-356-000020810 | to | ELP-356-000020810 |
| ELP-356-000020812 | to | ELP-356-000020812 |
| ELP-356-000020814 | to | ELP-356-000020815 |
| ELP-356-000020817 | to | ELP-356-000020818 |
| ELP-356-000020821 | to | ELP-356-000020822 |
| ELP-356-000020825 | to | ELP-356-000020838 |
| ELP-356-000020840 | to | ELP-356-000020841 |
| ELP-356-000020843 | to | ELP-356-000020845 |
| ELP-356-000020849 | to | ELP-356-000020849 |
| ELP-356-000020853 | to | ELP-356-000020859 |
| ELP-356-000020863 | to | ELP-356-000020868 |
| ELP-356-000020872 | to | ELP-356-000020872 |
| ELP-356-000020874 | to | ELP-356-000020876 |
| ELP-356-000020878 | to | ELP-356-000020884 |
| ELP-356-000020886 | to | ELP-356-000020887 |
| ELP-356-000020889 | to | ELP-356-000020890 |
| ELP-356-000020893 | to | ELP-356-000020894 |
| ELP-356-000020896 | to | ELP-356-000020900 |
| ELP-356-000020902 | to | ELP-356-000020904 |
| ELP-356-000020906 | to | ELP-356-000020910 |
| ELP-356-000020913 | to | ELP-356-000020914 |
| ELP-356-000020918 | to | ELP-356-000020918 |
| ELP-356-000020923 | to | ELP-356-000020923 |
| ELP-356-000020925 | to | ELP-356-000020925 |
| ELP-356-000020927 | to | ELP-356-000020927 |
| ELP-356-000020932 | to | ELP-356-000020933 |

| | | |
|---|---|---|
| ELP-356-000020935 | to | ELP-356-000020935 |
| ELP-356-000020937 | to | ELP-356-000020937 |
| ELP-356-000020939 | to | ELP-356-000020942 |
| ELP-356-000020944 | to | ELP-356-000020950 |
| ELP-356-000020952 | to | ELP-356-000020953 |
| ELP-356-000020955 | to | ELP-356-000020956 |
| ELP-356-000020959 | to | ELP-356-000020961 |
| ELP-356-000020963 | to | ELP-356-000020963 |
| ELP-356-000020966 | to | ELP-356-000020968 |
| ELP-356-000020972 | to | ELP-356-000020972 |
| ELP-356-000020975 | to | ELP-356-000020975 |
| ELP-356-000020977 | to | ELP-356-000020982 |
| ELP-356-000020984 | to | ELP-356-000020985 |
| ELP-356-000020990 | to | ELP-356-000020990 |
| ELP-356-000020992 | to | ELP-356-000020992 |
| ELP-356-000020994 | to | ELP-356-000020994 |
| ELP-356-000021001 | to | ELP-356-000021004 |
| ELP-356-000021006 | to | ELP-356-000021007 |
| ELP-356-000021009 | to | ELP-356-000021009 |
| ELP-356-000021011 | to | ELP-356-000021012 |
| ELP-356-000021014 | to | ELP-356-000021014 |
| ELP-356-000021016 | to | ELP-356-000021017 |
| ELP-356-000021019 | to | ELP-356-000021026 |
| ELP-356-000021028 | to | ELP-356-000021029 |
| ELP-356-000021031 | to | ELP-356-000021031 |
| ELP-356-000021033 | to | ELP-356-000021033 |
| ELP-356-000021035 | to | ELP-356-000021040 |
| ELP-356-000021042 | to | ELP-356-000021046 |
| ELP-356-000021048 | to | ELP-356-000021049 |
| ELP-356-000021051 | to | ELP-356-000021052 |
| ELP-356-000021054 | to | ELP-356-000021054 |
| ELP-356-000021056 | to | ELP-356-000021057 |
| ELP-356-000021059 | to | ELP-356-000021062 |
| ELP-356-000021065 | to | ELP-356-000021065 |
| ELP-356-000021067 | to | ELP-356-000021069 |
| ELP-356-000021075 | to | ELP-356-000021076 |
| ELP-356-000021078 | to | ELP-356-000021081 |
| ELP-356-000021084 | to | ELP-356-000021085 |
| ELP-356-000021093 | to | ELP-356-000021093 |
| ELP-356-000021095 | to | ELP-356-000021096 |
| ELP-356-000021099 | to | ELP-356-000021102 |
| ELP-356-000021104 | to | ELP-356-000021104 |
| ELP-356-000021106 | to | ELP-356-000021109 |
| ELP-356-000021112 | to | ELP-356-000021113 |

| | | |
|---|---|---|
| ELP-356-000021115 | to | ELP-356-000021116 |
| ELP-356-000021118 | to | ELP-356-000021119 |
| ELP-356-000021121 | to | ELP-356-000021123 |
| ELP-356-000021125 | to | ELP-356-000021127 |
| ELP-356-000021129 | to | ELP-356-000021129 |
| ELP-356-000021131 | to | ELP-356-000021131 |
| ELP-356-000021134 | to | ELP-356-000021135 |
| ELP-356-000021138 | to | ELP-356-000021138 |
| ELP-356-000021141 | to | ELP-356-000021142 |
| ELP-356-000021144 | to | ELP-356-000021146 |
| ELP-356-000021148 | to | ELP-356-000021155 |
| ELP-356-000021158 | to | ELP-356-000021158 |
| ELP-356-000021160 | to | ELP-356-000021161 |
| ELP-356-000021164 | to | ELP-356-000021164 |
| ELP-356-000021166 | to | ELP-356-000021166 |
| ELP-356-000021169 | to | ELP-356-000021169 |
| ELP-356-000021172 | to | ELP-356-000021172 |
| ELP-356-000021175 | to | ELP-356-000021175 |
| ELP-356-000021180 | to | ELP-356-000021181 |
| ELP-356-000021183 | to | ELP-356-000021183 |
| ELP-356-000021185 | to | ELP-356-000021185 |
| ELP-356-000021187 | to | ELP-356-000021189 |
| ELP-356-000021192 | to | ELP-356-000021192 |
| ELP-356-000021194 | to | ELP-356-000021195 |
| ELP-356-000021197 | to | ELP-356-000021198 |
| ELP-356-000021201 | to | ELP-356-000021201 |
| ELP-356-000021203 | to | ELP-356-000021206 |
| ELP-356-000021208 | to | ELP-356-000021211 |
| ELP-356-000021213 | to | ELP-356-000021215 |
| ELP-356-000021217 | to | ELP-356-000021218 |
| ELP-356-000021220 | to | ELP-356-000021220 |
| ELP-356-000021222 | to | ELP-356-000021223 |
| ELP-356-000021225 | to | ELP-356-000021225 |
| ELP-356-000021227 | to | ELP-356-000021228 |
| ELP-356-000021230 | to | ELP-356-000021231 |
| ELP-356-000021233 | to | ELP-356-000021233 |
| ELP-356-000021237 | to | ELP-356-000021237 |
| ELP-356-000021242 | to | ELP-356-000021243 |
| ELP-356-000021246 | to | ELP-356-000021247 |
| ELP-356-000021249 | to | ELP-356-000021251 |
| ELP-356-000021254 | to | ELP-356-000021254 |
| ELP-356-000021256 | to | ELP-356-000021257 |
| ELP-356-000021259 | to | ELP-356-000021259 |
| ELP-356-000021261 | to | ELP-356-000021261 |

| | | |
|---|---|---|
| ELP-356-000021263 | to | ELP-356-000021265 |
| ELP-356-000021267 | to | ELP-356-000021273 |
| ELP-356-000021276 | to | ELP-356-000021276 |
| ELP-356-000021278 | to | ELP-356-000021281 |
| ELP-356-000021284 | to | ELP-356-000021287 |
| ELP-356-000021289 | to | ELP-356-000021293 |
| ELP-356-000021295 | to | ELP-356-000021295 |
| ELP-356-000021299 | to | ELP-356-000021303 |
| ELP-356-000021306 | to | ELP-356-000021309 |
| ELP-356-000021311 | to | ELP-356-000021315 |
| ELP-356-000021317 | to | ELP-356-000021317 |
| ELP-356-000021319 | to | ELP-356-000021320 |
| ELP-356-000021322 | to | ELP-356-000021326 |
| ELP-356-000021328 | to | ELP-356-000021338 |
| ELP-356-000021340 | to | ELP-356-000021346 |
| ELP-356-000021350 | to | ELP-356-000021350 |
| ELP-356-000021353 | to | ELP-356-000021355 |
| ELP-356-000021363 | to | ELP-356-000021367 |
| ELP-356-000021369 | to | ELP-356-000021371 |
| ELP-356-000021373 | to | ELP-356-000021376 |
| ELP-356-000021378 | to | ELP-356-000021379 |
| ELP-356-000021381 | to | ELP-356-000021382 |
| ELP-356-000021385 | to | ELP-356-000021386 |
| ELP-356-000021388 | to | ELP-356-000021388 |
| ELP-356-000021390 | to | ELP-356-000021391 |
| ELP-356-000021393 | to | ELP-356-000021399 |
| ELP-356-000021401 | to | ELP-356-000021402 |
| ELP-356-000021404 | to | ELP-356-000021406 |
| ELP-356-000021409 | to | ELP-356-000021411 |
| ELP-356-000021413 | to | ELP-356-000021413 |
| ELP-356-000021417 | to | ELP-356-000021418 |
| ELP-356-000021420 | to | ELP-356-000021423 |
| ELP-356-000021426 | to | ELP-356-000021426 |
| ELP-356-000021428 | to | ELP-356-000021428 |
| ELP-356-000021431 | to | ELP-356-000021433 |
| ELP-356-000021435 | to | ELP-356-000021440 |
| ELP-356-000021445 | to | ELP-356-000021445 |
| ELP-356-000021450 | to | ELP-356-000021451 |
| ELP-356-000021453 | to | ELP-356-000021454 |
| ELP-356-000021461 | to | ELP-356-000021462 |
| ELP-356-000021467 | to | ELP-356-000021468 |
| ELP-356-000021470 | to | ELP-356-000021470 |
| ELP-356-000021472 | to | ELP-356-000021473 |
| ELP-356-000021475 | to | ELP-356-000021479 |

| | | |
|---|---|---|
| ELP-356-000021482 | to | ELP-356-000021482 |
| ELP-356-000021484 | to | ELP-356-000021484 |
| ELP-356-000021486 | to | ELP-356-000021488 |
| ELP-356-000021492 | to | ELP-356-000021493 |
| ELP-356-000021495 | to | ELP-356-000021496 |
| ELP-356-000021498 | to | ELP-356-000021499 |
| ELP-356-000021504 | to | ELP-356-000021504 |
| ELP-356-000021506 | to | ELP-356-000021506 |
| ELP-356-000021509 | to | ELP-356-000021509 |
| ELP-356-000021511 | to | ELP-356-000021512 |
| ELP-356-000021514 | to | ELP-356-000021514 |
| ELP-356-000021517 | to | ELP-356-000021521 |
| ELP-356-000021523 | to | ELP-356-000021523 |
| ELP-356-000021525 | to | ELP-356-000021527 |
| ELP-356-000021533 | to | ELP-356-000021540 |
| ELP-356-000021542 | to | ELP-356-000021544 |
| ELP-356-000021548 | to | ELP-356-000021549 |
| ELP-356-000021551 | to | ELP-356-000021552 |
| ELP-356-000021555 | to | ELP-356-000021558 |
| ELP-356-000021560 | to | ELP-356-000021562 |
| ELP-356-000021564 | to | ELP-356-000021564 |
| ELP-356-000021567 | to | ELP-356-000021570 |
| ELP-356-000021573 | to | ELP-356-000021574 |
| ELP-356-000021576 | to | ELP-356-000021577 |
| ELP-356-000021579 | to | ELP-356-000021599 |
| ELP-356-000021601 | to | ELP-356-000021601 |
| ELP-356-000021603 | to | ELP-356-000021603 |
| ELP-356-000021606 | to | ELP-356-000021606 |
| ELP-356-000021610 | to | ELP-356-000021612 |
| ELP-356-000021615 | to | ELP-356-000021617 |
| ELP-356-000021619 | to | ELP-356-000021619 |
| ELP-356-000021621 | to | ELP-356-000021624 |
| ELP-356-000021626 | to | ELP-356-000021627 |
| ELP-356-000021630 | to | ELP-356-000021631 |
| ELP-356-000021633 | to | ELP-356-000021637 |
| ELP-356-000021640 | to | ELP-356-000021641 |
| ELP-356-000021644 | to | ELP-356-000021644 |
| ELP-356-000021647 | to | ELP-356-000021649 |
| ELP-356-000021653 | to | ELP-356-000021655 |
| ELP-356-000021659 | to | ELP-356-000021659 |
| ELP-356-000021661 | to | ELP-356-000021670 |
| ELP-356-000021675 | to | ELP-356-000021678 |
| ELP-356-000021680 | to | ELP-356-000021682 |
| ELP-356-000021685 | to | ELP-356-000021686 |

| | | |
|---|---|---|
| ELP-356-000021688 | to | ELP-356-000021689 |
| ELP-356-000021692 | to | ELP-356-000021697 |
| ELP-356-000021699 | to | ELP-356-000021706 |
| ELP-356-000021708 | to | ELP-356-000021709 |
| ELP-356-000021712 | to | ELP-356-000021717 |
| ELP-356-000021719 | to | ELP-356-000021724 |
| ELP-356-000021729 | to | ELP-356-000021729 |
| ELP-356-000021731 | to | ELP-356-000021739 |
| ELP-356-000021742 | to | ELP-356-000021743 |
| ELP-356-000021745 | to | ELP-356-000021746 |
| ELP-356-000021748 | to | ELP-356-000021749 |
| ELP-356-000021751 | to | ELP-356-000021766 |
| ELP-356-000021769 | to | ELP-356-000021769 |
| ELP-356-000021773 | to | ELP-356-000021773 |
| ELP-356-000021776 | to | ELP-356-000021776 |
| ELP-356-000021780 | to | ELP-356-000021782 |
| ELP-356-000021784 | to | ELP-356-000021795 |
| ELP-356-000021798 | to | ELP-356-000021801 |
| ELP-356-000021803 | to | ELP-356-000021804 |
| ELP-356-000021806 | to | ELP-356-000021806 |
| ELP-356-000021808 | to | ELP-356-000021809 |
| ELP-356-000021811 | to | ELP-356-000021815 |
| ELP-356-000021817 | to | ELP-356-000021820 |
| ELP-356-000021823 | to | ELP-356-000021823 |
| ELP-356-000021825 | to | ELP-356-000021828 |
| ELP-356-000021832 | to | ELP-356-000021832 |
| ELP-356-000021835 | to | ELP-356-000021836 |
| ELP-356-000021838 | to | ELP-356-000021839 |
| ELP-356-000021841 | to | ELP-356-000021841 |
| ELP-356-000021843 | to | ELP-356-000021843 |
| ELP-356-000021845 | to | ELP-356-000021852 |
| ELP-356-000021855 | to | ELP-356-000021856 |
| ELP-356-000021859 | to | ELP-356-000021863 |
| ELP-356-000021865 | to | ELP-356-000021866 |
| ELP-356-000021868 | to | ELP-356-000021873 |
| ELP-356-000021876 | to | ELP-356-000021882 |
| ELP-356-000021884 | to | ELP-356-000021887 |
| ELP-356-000021889 | to | ELP-356-000021890 |
| ELP-356-000021892 | to | ELP-356-000021893 |
| ELP-356-000021895 | to | ELP-356-000021899 |
| ELP-356-000021901 | to | ELP-356-000021902 |
| ELP-356-000021906 | to | ELP-356-000021909 |
| ELP-356-000021914 | to | ELP-356-000021915 |
| ELP-356-000021917 | to | ELP-356-000021918 |

| | | |
|---|---|---|
| ELP-356-000021921 | to | ELP-356-000021923 |
| ELP-356-000021926 | to | ELP-356-000021926 |
| ELP-356-000021932 | to | ELP-356-000021932 |
| ELP-356-000021934 | to | ELP-356-000021934 |
| ELP-356-000021938 | to | ELP-356-000021939 |
| ELP-356-000021942 | to | ELP-356-000021944 |
| ELP-356-000021946 | to | ELP-356-000021949 |
| ELP-356-000021954 | to | ELP-356-000021954 |
| ELP-356-000021956 | to | ELP-356-000021958 |
| ELP-356-000021960 | to | ELP-356-000021965 |
| ELP-356-000021967 | to | ELP-356-000021968 |
| ELP-356-000021970 | to | ELP-356-000021973 |
| ELP-356-000021975 | to | ELP-356-000021977 |
| ELP-356-000021979 | to | ELP-356-000021981 |
| ELP-356-000021983 | to | ELP-356-000021983 |
| ELP-356-000021985 | to | ELP-356-000021988 |
| ELP-356-000021990 | to | ELP-356-000021994 |
| ELP-356-000021997 | to | ELP-356-000022006 |
| ELP-356-000022011 | to | ELP-356-000022013 |
| ELP-356-000022017 | to | ELP-356-000022022 |
| ELP-356-000022024 | to | ELP-356-000022025 |
| ELP-356-000022027 | to | ELP-356-000022029 |
| ELP-356-000022032 | to | ELP-356-000022032 |
| ELP-356-000022034 | to | ELP-356-000022040 |
| ELP-356-000022043 | to | ELP-356-000022046 |
| ELP-356-000022049 | to | ELP-356-000022049 |
| ELP-356-000022051 | to | ELP-356-000022053 |
| ELP-356-000022055 | to | ELP-356-000022056 |
| ELP-356-000022058 | to | ELP-356-000022065 |
| ELP-356-000022067 | to | ELP-356-000022079 |
| ELP-356-000022081 | to | ELP-356-000022083 |
| ELP-356-000022086 | to | ELP-356-000022089 |
| ELP-356-000022091 | to | ELP-356-000022091 |
| ELP-356-000022093 | to | ELP-356-000022095 |
| ELP-356-000022097 | to | ELP-356-000022097 |
| ELP-356-000022099 | to | ELP-356-000022103 |
| ELP-356-000022105 | to | ELP-356-000022107 |
| ELP-356-000022109 | to | ELP-356-000022112 |
| ELP-356-000022114 | to | ELP-356-000022114 |
| ELP-356-000022116 | to | ELP-356-000022117 |
| ELP-356-000022120 | to | ELP-356-000022120 |
| ELP-356-000022122 | to | ELP-356-000022124 |
| ELP-356-000022126 | to | ELP-356-000022128 |
| ELP-356-000022131 | to | ELP-356-000022134 |

| | | |
|---|---|---|
| ELP-356-000022136 | to | ELP-356-000022137 |
| ELP-356-000022139 | to | ELP-356-000022141 |
| ELP-356-000022143 | to | ELP-356-000022145 |
| ELP-356-000022147 | to | ELP-356-000022148 |
| ELP-356-000022150 | to | ELP-356-000022151 |
| ELP-356-000022154 | to | ELP-356-000022158 |
| ELP-356-000022160 | to | ELP-356-000022161 |
| ELP-356-000022163 | to | ELP-356-000022164 |
| ELP-356-000022167 | to | ELP-356-000022168 |
| ELP-356-000022171 | to | ELP-356-000022171 |
| ELP-356-000022173 | to | ELP-356-000022174 |
| ELP-356-000022177 | to | ELP-356-000022190 |
| ELP-356-000022192 | to | ELP-356-000022198 |
| ELP-356-000022200 | to | ELP-356-000022204 |
| ELP-356-000022206 | to | ELP-356-000022211 |
| ELP-356-000022213 | to | ELP-356-000022216 |
| ELP-356-000022218 | to | ELP-356-000022223 |
| ELP-356-000022225 | to | ELP-356-000022226 |
| ELP-356-000022228 | to | ELP-356-000022236 |
| ELP-356-000022238 | to | ELP-356-000022239 |
| ELP-356-000022242 | to | ELP-356-000022243 |
| ELP-356-000022245 | to | ELP-356-000022245 |
| ELP-356-000022247 | to | ELP-356-000022247 |
| ELP-356-000022249 | to | ELP-356-000022255 |
| ELP-356-000022257 | to | ELP-356-000022258 |
| ELP-356-000022260 | to | ELP-356-000022268 |
| ELP-356-000022272 | to | ELP-356-000022273 |
| ELP-356-000022275 | to | ELP-356-000022280 |
| ELP-356-000022282 | to | ELP-356-000022283 |
| ELP-356-000022285 | to | ELP-356-000022289 |
| ELP-356-000022291 | to | ELP-356-000022296 |
| ELP-356-000022298 | to | ELP-356-000022299 |
| ELP-356-000022301 | to | ELP-356-000022302 |
| ELP-356-000022304 | to | ELP-356-000022317 |
| ELP-356-000022319 | to | ELP-356-000022320 |
| ELP-356-000022322 | to | ELP-356-000022326 |
| ELP-356-000022328 | to | ELP-356-000022329 |
| ELP-356-000022332 | to | ELP-356-000022338 |
| ELP-356-000022341 | to | ELP-356-000022344 |
| ELP-356-000022347 | to | ELP-356-000022347 |
| ELP-356-000022349 | to | ELP-356-000022354 |
| ELP-356-000022357 | to | ELP-356-000022359 |
| ELP-356-000022363 | to | ELP-356-000022363 |
| ELP-356-000022368 | to | ELP-356-000022369 |

| | | |
|---|---|---|
| ELP-356-000022372 | to | ELP-356-000022373 |
| ELP-356-000022380 | to | ELP-356-000022383 |
| ELP-356-000022388 | to | ELP-356-000022391 |
| ELP-356-000022393 | to | ELP-356-000022393 |
| ELP-356-000022395 | to | ELP-356-000022406 |
| ELP-356-000022409 | to | ELP-356-000022410 |
| ELP-356-000022412 | to | ELP-356-000022415 |
| ELP-356-000022417 | to | ELP-356-000022421 |
| ELP-356-000022423 | to | ELP-356-000022425 |
| ELP-356-000022427 | to | ELP-356-000022427 |
| ELP-356-000022429 | to | ELP-356-000022431 |
| ELP-356-000022433 | to | ELP-356-000022436 |
| ELP-356-000022438 | to | ELP-356-000022445 |
| ELP-356-000022447 | to | ELP-356-000022451 |
| ELP-356-000022453 | to | ELP-356-000022453 |
| ELP-356-000022456 | to | ELP-356-000022456 |
| ELP-356-000022458 | to | ELP-356-000022458 |
| ELP-356-000022460 | to | ELP-356-000022464 |
| ELP-356-000022466 | to | ELP-356-000022466 |
| ELP-356-000022469 | to | ELP-356-000022470 |
| ELP-356-000022474 | to | ELP-356-000022480 |
| ELP-356-000022482 | to | ELP-356-000022496 |
| ELP-356-000022501 | to | ELP-356-000022502 |
| ELP-356-000022504 | to | ELP-356-000022511 |
| ELP-356-000022515 | to | ELP-356-000022517 |
| ELP-356-000022519 | to | ELP-356-000022520 |
| ELP-356-000022529 | to | ELP-356-000022529 |
| ELP-356-000022532 | to | ELP-356-000022539 |
| ELP-356-000022541 | to | ELP-356-000022541 |
| ELP-356-000022544 | to | ELP-356-000022544 |
| ELP-356-000022549 | to | ELP-356-000022556 |
| ELP-356-000022560 | to | ELP-356-000022560 |
| ELP-356-000022562 | to | ELP-356-000022566 |
| ELP-356-000022568 | to | ELP-356-000022568 |
| ELP-356-000022572 | to | ELP-356-000022579 |
| ELP-356-000022584 | to | ELP-356-000022585 |
| ELP-356-000022590 | to | ELP-356-000022590 |
| ELP-356-000022592 | to | ELP-356-000022597 |
| ELP-356-000022601 | to | ELP-356-000022602 |
| ELP-356-000022605 | to | ELP-356-000022605 |
| ELP-356-000022610 | to | ELP-356-000022625 |
| ELP-356-000022628 | to | ELP-356-000022630 |
| ELP-356-000022632 | to | ELP-356-000022632 |
| ELP-356-000022634 | to | ELP-356-000022634 |

| | | |
|---|---|---|
| ELP-356-000022636 | to | ELP-356-000022637 |
| ELP-356-000022639 | to | ELP-356-000022643 |
| ELP-356-000022645 | to | ELP-356-000022645 |
| ELP-356-000022648 | to | ELP-356-000022650 |
| ELP-356-000022652 | to | ELP-356-000022657 |
| ELP-356-000022661 | to | ELP-356-000022662 |
| ELP-356-000022681 | to | ELP-356-000022682 |
| ELP-356-000022686 | to | ELP-356-000022689 |
| ELP-356-000022692 | to | ELP-356-000022694 |
| ELP-356-000022696 | to | ELP-356-000022700 |
| ELP-356-000022702 | to | ELP-356-000022702 |
| ELP-356-000022704 | to | ELP-356-000022704 |
| ELP-356-000022719 | to | ELP-356-000022719 |
| ELP-356-000022721 | to | ELP-356-000022721 |
| ELP-356-000022724 | to | ELP-356-000022724 |
| ELP-356-000022726 | to | ELP-356-000022726 |
| ELP-356-000022728 | to | ELP-356-000022728 |
| ELP-356-000022735 | to | ELP-356-000022735 |
| ELP-356-000022737 | to | ELP-356-000022737 |
| ELP-356-000022741 | to | ELP-356-000022748 |
| ELP-356-000022754 | to | ELP-356-000022765 |
| ELP-356-000022774 | to | ELP-356-000022774 |
| ELP-356-000022780 | to | ELP-356-000022780 |
| ELP-356-000022783 | to | ELP-356-000022784 |
| ELP-356-000022790 | to | ELP-356-000022799 |
| ELP-356-000022801 | to | ELP-356-000022804 |
| ELP-356-000022806 | to | ELP-356-000022806 |
| ELP-356-000022810 | to | ELP-356-000022810 |
| ELP-356-000022813 | to | ELP-356-000022814 |
| ELP-356-000022819 | to | ELP-356-000022825 |
| ELP-356-000022827 | to | ELP-356-000022828 |
| ELP-356-000022830 | to | ELP-356-000022830 |
| ELP-356-000022835 | to | ELP-356-000022840 |
| ELP-356-000022843 | to | ELP-356-000022845 |
| ELP-356-000022847 | to | ELP-356-000022852 |
| ELP-356-000022854 | to | ELP-356-000022857 |
| ELP-356-000022859 | to | ELP-356-000022859 |
| ELP-356-000022861 | to | ELP-356-000022863 |
| ELP-356-000022865 | to | ELP-356-000022869 |
| ELP-356-000022871 | to | ELP-356-000022876 |
| ELP-356-000022878 | to | ELP-356-000022879 |
| ELP-356-000022881 | to | ELP-356-000022881 |
| ELP-356-000022886 | to | ELP-356-000022886 |
| ELP-356-000022894 | to | ELP-356-000022894 |

| | | |
|---|---|---|
| ELP-356-000022898 | to | ELP-356-000022900 |
| ELP-356-000022922 | to | ELP-356-000022922 |
| ELP-356-000022925 | to | ELP-356-000022928 |
| ELP-356-000022930 | to | ELP-356-000022936 |
| ELP-356-000022944 | to | ELP-356-000022944 |
| ELP-356-000022946 | to | ELP-356-000022950 |
| ELP-356-000022954 | to | ELP-356-000022954 |
| ELP-356-000022956 | to | ELP-356-000022956 |
| ELP-356-000022970 | to | ELP-356-000022972 |
| ELP-356-000022986 | to | ELP-356-000022986 |
| ELP-356-000022988 | to | ELP-356-000022990 |
| ELP-356-000022992 | to | ELP-356-000022993 |
| ELP-356-000022995 | to | ELP-356-000022999 |
| ELP-356-000023001 | to | ELP-356-000023004 |
| ELP-356-000023008 | to | ELP-356-000023017 |
| ELP-356-000023019 | to | ELP-356-000023021 |
| ELP-356-000023024 | to | ELP-356-000023026 |
| ELP-356-000023031 | to | ELP-356-000023031 |
| ELP-356-000023035 | to | ELP-356-000023036 |
| ELP-356-000023038 | to | ELP-356-000023039 |
| ELP-356-000023041 | to | ELP-356-000023041 |
| ELP-356-000023045 | to | ELP-356-000023045 |
| ELP-356-000023047 | to | ELP-356-000023052 |
| ELP-356-000023054 | to | ELP-356-000023055 |
| ELP-356-000023059 | to | ELP-356-000023061 |
| ELP-356-000023063 | to | ELP-356-000023063 |
| ELP-356-000023065 | to | ELP-356-000023068 |
| ELP-356-000023073 | to | ELP-356-000023074 |
| ELP-356-000023078 | to | ELP-356-000023078 |
| ELP-356-000023080 | to | ELP-356-000023080 |
| ELP-356-000023082 | to | ELP-356-000023085 |
| ELP-356-000023090 | to | ELP-356-000023090 |
| ELP-356-000023095 | to | ELP-356-000023100 |
| ELP-356-000023103 | to | ELP-356-000023103 |
| ELP-356-000023108 | to | ELP-356-000023108 |
| ELP-356-000023123 | to | ELP-356-000023124 |
| ELP-356-000023126 | to | ELP-356-000023131 |
| ELP-356-000023135 | to | ELP-356-000023137 |
| ELP-356-000023139 | to | ELP-356-000023139 |
| ELP-356-000023141 | to | ELP-356-000023141 |
| ELP-356-000023147 | to | ELP-356-000023147 |
| ELP-356-000023152 | to | ELP-356-000023153 |
| ELP-356-000023156 | to | ELP-356-000023156 |
| ELP-356-000023161 | to | ELP-356-000023162 |

ELP-356-000023164    to    ELP-356-000023167
ELP-356-000023171    to    ELP-356-000023172
ELP-356-000023178    to    ELP-356-000023178
ELP-356-000023184    to    ELP-356-000023184
ELP-356-000023186    to    ELP-356-000023186
ELP-356-000023189    to    ELP-356-000023197
ELP-356-000023199    to    ELP-356-000023201
ELP-356-000023203    to    ELP-356-000023204
ELP-356-000023207    to    ELP-356-000023207
ELP-356-000023213    to    ELP-356-000023217
ELP-356-000023222    to    ELP-356-000023227
ELP-356-000023229    to    ELP-356-000023247
ELP-356-000023250    to    ELP-356-000023253
ELP-356-000023257    to    ELP-356-000023258
ELP-356-000023260    to    ELP-356-000023260
ELP-356-000023270    to    ELP-356-000023270
ELP-356-000023275    to    ELP-356-000023277
ELP-356-000023281    to    ELP-356-000023284
ELP-356-000023286    to    ELP-356-000023286
ELP-356-000023288    to    ELP-356-000023288
ELP-356-000023293    to    ELP-356-000023294
ELP-356-000023296    to    ELP-356-000023296
ELP-356-000023301    to    ELP-356-000023301
ELP-356-000023303    to    ELP-356-000023308
ELP-356-000023310    to    ELP-356-000023311
ELP-356-000023313    to    ELP-356-000023314
ELP-356-000023316    to    ELP-356-000023316
ELP-356-000023318    to    ELP-356-000023318
ELP-356-000023320    to    ELP-356-000023320
ELP-356-000023326    to    ELP-356-000023326
ELP-356-000023328    to    ELP-356-000023330
ELP-356-000023332    to    ELP-356-000023333
ELP-356-000023335    to    ELP-356-000023336
ELP-356-000023340    to    ELP-356-000023340
ELP-356-000023349    to    ELP-356-000023353
ELP-356-000023360    to    ELP-356-000023367
ELP-356-000023369    to    ELP-356-000023369
ELP-356-000023371    to    ELP-356-000023371
ELP-356-000023373    to    ELP-356-000023378
ELP-356-000023380    to    ELP-356-000023380
ELP-356-000023382    to    ELP-356-000023385
ELP-356-000023387    to    ELP-356-000023389
ELP-356-000023395    to    ELP-356-000023396
ELP-356-000023407    to    ELP-356-000023409

| | | |
|---|---|---|
| ELP-356-000023417 | to | ELP-356-000023417 |
| ELP-356-000023419 | to | ELP-356-000023419 |
| ELP-356-000023421 | to | ELP-356-000023422 |
| ELP-356-000023426 | to | ELP-356-000023426 |
| ELP-356-000023428 | to | ELP-356-000023434 |
| ELP-356-000023444 | to | ELP-356-000023444 |
| ELP-356-000023458 | to | ELP-356-000023458 |
| ELP-356-000023460 | to | ELP-356-000023460 |
| ELP-356-000023465 | to | ELP-356-000023465 |
| ELP-356-000023477 | to | ELP-356-000023478 |
| ELP-356-000023482 | to | ELP-356-000023482 |
| ELP-356-000023484 | to | ELP-356-000023484 |
| ELP-356-000023486 | to | ELP-356-000023499 |
| ELP-356-000023501 | to | ELP-356-000023516 |
| ELP-356-000023524 | to | ELP-356-000023526 |
| ELP-356-000023537 | to | ELP-356-000023543 |
| ELP-356-000023546 | to | ELP-356-000023546 |
| ELP-356-000023548 | to | ELP-356-000023548 |
| ELP-356-000023551 | to | ELP-356-000023551 |
| ELP-356-000023553 | to | ELP-356-000023559 |
| ELP-356-000023564 | to | ELP-356-000023572 |
| ELP-356-000023578 | to | ELP-356-000023581 |
| ELP-356-000023583 | to | ELP-356-000023584 |
| ELP-356-000023586 | to | ELP-356-000023586 |
| ELP-356-000023589 | to | ELP-356-000023589 |
| ELP-356-000023592 | to | ELP-356-000023592 |
| ELP-356-000023594 | to | ELP-356-000023597 |
| ELP-356-000023603 | to | ELP-356-000023603 |
| ELP-356-000023618 | to | ELP-356-000023619 |
| ELP-356-000023621 | to | ELP-356-000023621 |
| ELP-356-000023623 | to | ELP-356-000023623 |
| ELP-356-000023625 | to | ELP-356-000023625 |
| ELP-356-000023627 | to | ELP-356-000023627 |
| ELP-356-000023629 | to | ELP-356-000023630 |
| ELP-356-000023632 | to | ELP-356-000023632 |
| ELP-356-000023635 | to | ELP-356-000023635 |
| ELP-356-000023637 | to | ELP-356-000023637 |
| ELP-356-000023640 | to | ELP-356-000023652 |
| ELP-356-000023654 | to | ELP-356-000023656 |
| ELP-356-000023660 | to | ELP-356-000023661 |
| ELP-356-000023673 | to | ELP-356-000023673 |
| ELP-356-000023680 | to | ELP-356-000023683 |
| ELP-356-000023688 | to | ELP-356-000023690 |
| ELP-356-000023698 | to | ELP-356-000023704 |

| | | |
|---|---|---|
| ELP-356-000023710 | to | ELP-356-000023710 |
| ELP-356-000023714 | to | ELP-356-000023714 |
| ELP-356-000023723 | to | ELP-356-000023723 |
| ELP-356-000023731 | to | ELP-356-000023731 |
| ELP-356-000023741 | to | ELP-356-000023741 |
| ELP-356-000023744 | to | ELP-356-000023744 |
| ELP-356-000023746 | to | ELP-356-000023747 |
| ELP-356-000023749 | to | ELP-356-000023750 |
| ELP-356-000023752 | to | ELP-356-000023754 |
| ELP-356-000023759 | to | ELP-356-000023764 |
| ELP-356-000023769 | to | ELP-356-000023769 |
| ELP-356-000023771 | to | ELP-356-000023778 |
| ELP-356-000023780 | to | ELP-356-000023784 |
| ELP-356-000023786 | to | ELP-356-000023786 |
| ELP-356-000023792 | to | ELP-356-000023793 |
| ELP-356-000023795 | to | ELP-356-000023800 |
| ELP-356-000023802 | to | ELP-356-000023811 |
| ELP-356-000023817 | to | ELP-356-000023817 |
| ELP-356-000023821 | to | ELP-356-000023821 |
| ELP-356-000023827 | to | ELP-356-000023827 |
| ELP-356-000023829 | to | ELP-356-000023836 |
| ELP-356-000023839 | to | ELP-356-000023852 |
| ELP-356-000023854 | to | ELP-356-000023854 |
| ELP-356-000023857 | to | ELP-356-000023857 |
| ELP-356-000023859 | to | ELP-356-000023867 |
| ELP-356-000023872 | to | ELP-356-000023872 |
| ELP-356-000023874 | to | ELP-356-000023878 |
| ELP-356-000023880 | to | ELP-356-000023881 |
| ELP-356-000023883 | to | ELP-356-000023883 |
| ELP-356-000023885 | to | ELP-356-000023887 |
| ELP-356-000023897 | to | ELP-356-000023897 |
| ELP-356-000023900 | to | ELP-356-000023900 |
| ELP-356-000023902 | to | ELP-356-000023902 |
| ELP-356-000023908 | to | ELP-356-000023910 |
| ELP-356-000023913 | to | ELP-356-000023924 |
| ELP-356-000023930 | to | ELP-356-000023930 |
| ELP-356-000023933 | to | ELP-356-000023933 |
| ELP-356-000023935 | to | ELP-356-000023941 |
| ELP-356-000023943 | to | ELP-356-000023947 |
| ELP-356-000023949 | to | ELP-356-000023956 |
| ELP-356-000023958 | to | ELP-356-000023961 |
| ELP-356-000023965 | to | ELP-356-000023968 |
| ELP-356-000023970 | to | ELP-356-000024007 |
| ELP-356-000024009 | to | ELP-356-000024016 |

| | | |
|---|---|---|
| ELP-356-000024018 | to | ELP-356-000024020 |
| ELP-356-000024022 | to | ELP-356-000024025 |
| ELP-356-000024030 | to | ELP-356-000024033 |
| ELP-356-000024035 | to | ELP-356-000024040 |
| ELP-356-000024044 | to | ELP-356-000024044 |
| ELP-356-000024049 | to | ELP-356-000024049 |
| ELP-356-000024058 | to | ELP-356-000024060 |
| ELP-356-000024062 | to | ELP-356-000024068 |
| ELP-356-000024070 | to | ELP-356-000024070 |
| ELP-356-000024072 | to | ELP-356-000024072 |
| ELP-356-000024076 | to | ELP-356-000024076 |
| ELP-356-000024080 | to | ELP-356-000024087 |
| ELP-356-000024089 | to | ELP-356-000024091 |
| ELP-356-000024093 | to | ELP-356-000024094 |
| ELP-356-000024096 | to | ELP-356-000024096 |
| ELP-356-000024098 | to | ELP-356-000024098 |
| ELP-356-000024100 | to | ELP-356-000024102 |
| ELP-356-000024104 | to | ELP-356-000024106 |
| ELP-356-000024108 | to | ELP-356-000024108 |
| ELP-356-000024111 | to | ELP-356-000024111 |
| ELP-356-000024115 | to | ELP-356-000024119 |
| ELP-356-000024121 | to | ELP-356-000024123 |
| ELP-356-000024125 | to | ELP-356-000024135 |
| ELP-356-000024138 | to | ELP-356-000024138 |
| ELP-356-000024145 | to | ELP-356-000024145 |
| ELP-356-000024147 | to | ELP-356-000024147 |
| ELP-356-000024150 | to | ELP-356-000024150 |
| ELP-356-000024155 | to | ELP-356-000024157 |
| ELP-356-000024162 | to | ELP-356-000024162 |
| ELP-356-000024166 | to | ELP-356-000024170 |
| ELP-356-000024182 | to | ELP-356-000024182 |
| ELP-356-000024189 | to | ELP-356-000024189 |
| ELP-356-000024192 | to | ELP-356-000024196 |
| ELP-356-000024199 | to | ELP-356-000024202 |
| ELP-356-000024204 | to | ELP-356-000024205 |
| ELP-356-000024207 | to | ELP-356-000024207 |
| ELP-356-000024209 | to | ELP-356-000024210 |
| ELP-356-000024212 | to | ELP-356-000024213 |
| ELP-356-000024218 | to | ELP-356-000024218 |
| ELP-356-000024220 | to | ELP-356-000024225 |
| ELP-356-000024228 | to | ELP-356-000024228 |
| ELP-356-000024230 | to | ELP-356-000024231 |
| ELP-356-000024233 | to | ELP-356-000024236 |
| ELP-356-000024238 | to | ELP-356-000024239 |

| | | |
|---|---|---|
| ELP-356-000024244 | to | ELP-356-000024244 |
| ELP-356-000024246 | to | ELP-356-000024246 |
| ELP-356-000024248 | to | ELP-356-000024249 |
| ELP-356-000024254 | to | ELP-356-000024271 |
| ELP-356-000024273 | to | ELP-356-000024273 |
| ELP-356-000024276 | to | ELP-356-000024280 |
| ELP-356-000024284 | to | ELP-356-000024285 |
| ELP-356-000024295 | to | ELP-356-000024296 |
| ELP-356-000024300 | to | ELP-356-000024305 |
| ELP-356-000024317 | to | ELP-356-000024317 |
| ELP-356-000024320 | to | ELP-356-000024324 |
| ELP-356-000024326 | to | ELP-356-000024327 |
| ELP-356-000024329 | to | ELP-356-000024332 |
| ELP-356-000024336 | to | ELP-356-000024336 |
| ELP-356-000024338 | to | ELP-356-000024341 |
| ELP-356-000024343 | to | ELP-356-000024343 |
| ELP-356-000024347 | to | ELP-356-000024347 |
| ELP-356-000024349 | to | ELP-356-000024349 |
| ELP-356-000024351 | to | ELP-356-000024352 |
| ELP-356-000024354 | to | ELP-356-000024354 |
| ELP-356-000024356 | to | ELP-356-000024367 |
| ELP-356-000024369 | to | ELP-356-000024374 |
| ELP-356-000024376 | to | ELP-356-000024378 |
| ELP-356-000024381 | to | ELP-356-000024382 |
| ELP-356-000024386 | to | ELP-356-000024389 |
| ELP-356-000024391 | to | ELP-356-000024392 |
| ELP-356-000024397 | to | ELP-356-000024397 |
| ELP-356-000024399 | to | ELP-356-000024399 |
| ELP-356-000024401 | to | ELP-356-000024401 |
| ELP-356-000024403 | to | ELP-356-000024403 |
| ELP-356-000024407 | to | ELP-356-000024408 |
| ELP-356-000024411 | to | ELP-356-000024411 |
| ELP-356-000024413 | to | ELP-356-000024432 |
| ELP-356-000024434 | to | ELP-356-000024434 |
| ELP-356-000024440 | to | ELP-356-000024443 |
| ELP-356-000024445 | to | ELP-356-000024447 |
| ELP-356-000024450 | to | ELP-356-000024452 |
| ELP-356-000024454 | to | ELP-356-000024461 |
| ELP-356-000024463 | to | ELP-356-000024464 |
| ELP-356-000024467 | to | ELP-356-000024467 |
| ELP-356-000024475 | to | ELP-356-000024476 |
| ELP-356-000024478 | to | ELP-356-000024480 |
| ELP-356-000024482 | to | ELP-356-000024482 |
| ELP-356-000024484 | to | ELP-356-000024486 |

| | | |
|---|---|---|
| ELP-356-000024489 | to | ELP-356-000024492 |
| ELP-356-000024497 | to | ELP-356-000024497 |
| ELP-356-000024500 | to | ELP-356-000024504 |
| ELP-356-000024506 | to | ELP-356-000024507 |
| ELP-356-000024509 | to | ELP-356-000024518 |
| ELP-356-000024522 | to | ELP-356-000024522 |
| ELP-356-000024524 | to | ELP-356-000024540 |
| ELP-356-000024548 | to | ELP-356-000024553 |
| ELP-356-000024557 | to | ELP-356-000024559 |
| ELP-356-000024561 | to | ELP-356-000024561 |
| ELP-356-000024563 | to | ELP-356-000024569 |
| ELP-356-000024571 | to | ELP-356-000024576 |
| ELP-356-000024580 | to | ELP-356-000024580 |
| ELP-356-000024585 | to | ELP-356-000024592 |
| ELP-356-000024603 | to | ELP-356-000024611 |
| ELP-356-000024615 | to | ELP-356-000024617 |
| ELP-356-000024622 | to | ELP-356-000024622 |
| ELP-356-000024626 | to | ELP-356-000024626 |
| ELP-356-000024628 | to | ELP-356-000024628 |
| ELP-356-000024630 | to | ELP-356-000024630 |
| ELP-356-000024632 | to | ELP-356-000024632 |
| ELP-356-000024636 | to | ELP-356-000024638 |
| ELP-356-000024647 | to | ELP-356-000024647 |
| ELP-356-000024650 | to | ELP-356-000024650 |
| ELP-356-000024652 | to | ELP-356-000024653 |
| ELP-356-000024660 | to | ELP-356-000024660 |
| ELP-356-000024665 | to | ELP-356-000024665 |
| ELP-356-000024669 | to | ELP-356-000024669 |
| ELP-356-000024674 | to | ELP-356-000024674 |
| ELP-356-000024678 | to | ELP-356-000024679 |
| ELP-356-000024683 | to | ELP-356-000024683 |
| ELP-356-000024686 | to | ELP-356-000024689 |
| ELP-356-000024693 | to | ELP-356-000024693 |
| ELP-356-000024699 | to | ELP-356-000024699 |
| ELP-356-000024702 | to | ELP-356-000024705 |
| ELP-356-000024707 | to | ELP-356-000024709 |
| ELP-356-000024712 | to | ELP-356-000024712 |
| ELP-356-000024718 | to | ELP-356-000024726 |
| ELP-356-000024728 | to | ELP-356-000024731 |
| ELP-356-000024735 | to | ELP-356-000024735 |
| ELP-356-000024743 | to | ELP-356-000024743 |
| ELP-356-000024746 | to | ELP-356-000024749 |
| ELP-356-000024751 | to | ELP-356-000024752 |
| ELP-356-000024754 | to | ELP-356-000024765 |

| | | |
|---|---|---|
| ELP-356-000024768 | to | ELP-356-000024774 |
| ELP-356-000024776 | to | ELP-356-000024779 |
| ELP-356-000024781 | to | ELP-356-000024782 |
| ELP-356-000024785 | to | ELP-356-000024785 |
| ELP-356-000024787 | to | ELP-356-000024787 |
| ELP-356-000024789 | to | ELP-356-000024790 |
| ELP-356-000024792 | to | ELP-356-000024795 |
| ELP-356-000024797 | to | ELP-356-000024808 |
| ELP-356-000024811 | to | ELP-356-000024812 |
| ELP-356-000024814 | to | ELP-356-000024819 |
| ELP-356-000024823 | to | ELP-356-000024823 |
| ELP-356-000024826 | to | ELP-356-000024828 |
| ELP-356-000024830 | to | ELP-356-000024834 |
| ELP-356-000024836 | to | ELP-356-000024836 |
| ELP-356-000024839 | to | ELP-356-000024841 |
| ELP-356-000024843 | to | ELP-356-000024844 |
| ELP-356-000024848 | to | ELP-356-000024849 |
| ELP-356-000024856 | to | ELP-356-000024856 |
| ELP-356-000024858 | to | ELP-356-000024865 |
| ELP-356-000024872 | to | ELP-356-000024880 |
| ELP-356-000024883 | to | ELP-356-000024883 |
| ELP-356-000024885 | to | ELP-356-000024888 |
| ELP-356-000024890 | to | ELP-356-000024893 |
| ELP-356-000024896 | to | ELP-356-000024896 |
| ELP-356-000024900 | to | ELP-356-000024900 |
| ELP-356-000024908 | to | ELP-356-000024911 |
| ELP-356-000024913 | to | ELP-356-000024913 |
| ELP-356-000024917 | to | ELP-356-000024923 |
| ELP-356-000024926 | to | ELP-356-000024935 |
| ELP-356-000024937 | to | ELP-356-000024937 |
| ELP-356-000024939 | to | ELP-356-000024944 |
| ELP-356-000024946 | to | ELP-356-000024952 |
| ELP-356-000024955 | to | ELP-356-000024967 |
| ELP-356-000024969 | to | ELP-356-000024973 |
| ELP-356-000024975 | to | ELP-356-000024975 |
| ELP-356-000024977 | to | ELP-356-000024979 |
| ELP-356-000024983 | to | ELP-356-000024983 |
| ELP-356-000024987 | to | ELP-356-000024987 |
| ELP-356-000024989 | to | ELP-356-000024989 |
| ELP-356-000024992 | to | ELP-356-000024992 |
| ELP-356-000025001 | to | ELP-356-000025001 |
| ELP-356-000025004 | to | ELP-356-000025006 |
| ELP-356-000025012 | to | ELP-356-000025012 |
| ELP-356-000025017 | to | ELP-356-000025017 |

| | | |
|---|---|---|
| ELP-356-000025019 | to | ELP-356-000025022 |
| ELP-356-000025025 | to | ELP-356-000025025 |
| ELP-356-000025032 | to | ELP-356-000025032 |
| ELP-356-000025034 | to | ELP-356-000025038 |
| ELP-356-000025041 | to | ELP-356-000025044 |
| ELP-356-000025046 | to | ELP-356-000025046 |
| ELP-356-000025049 | to | ELP-356-000025049 |
| ELP-356-000025051 | to | ELP-356-000025053 |
| ELP-356-000025060 | to | ELP-356-000025063 |
| ELP-356-000025065 | to | ELP-356-000025069 |
| ELP-356-000025071 | to | ELP-356-000025071 |
| ELP-356-000025081 | to | ELP-356-000025082 |
| ELP-356-000025085 | to | ELP-356-000025090 |
| ELP-356-000025096 | to | ELP-356-000025100 |
| ELP-356-000025103 | to | ELP-356-000025103 |
| ELP-356-000025107 | to | ELP-356-000025107 |
| ELP-356-000025110 | to | ELP-356-000025110 |
| ELP-356-000025112 | to | ELP-356-000025114 |
| ELP-356-000025139 | to | ELP-356-000025140 |
| ELP-356-000025143 | to | ELP-356-000025143 |
| ELP-356-000025152 | to | ELP-356-000025152 |
| ELP-356-000025155 | to | ELP-356-000025155 |
| ELP-356-000025161 | to | ELP-356-000025162 |
| ELP-356-000025166 | to | ELP-356-000025172 |
| ELP-356-000025175 | to | ELP-356-000025175 |
| ELP-356-000025177 | to | ELP-356-000025180 |
| ELP-356-000025184 | to | ELP-356-000025184 |
| ELP-356-000025187 | to | ELP-356-000025187 |
| ELP-356-000025189 | to | ELP-356-000025190 |
| ELP-356-000025194 | to | ELP-356-000025196 |
| ELP-356-000025199 | to | ELP-356-000025199 |
| ELP-356-000025203 | to | ELP-356-000025204 |
| ELP-356-000025208 | to | ELP-356-000025208 |
| ELP-356-000025211 | to | ELP-356-000025211 |
| ELP-356-000025214 | to | ELP-356-000025217 |
| ELP-356-000025219 | to | ELP-356-000025219 |
| ELP-356-000025221 | to | ELP-356-000025221 |
| ELP-356-000025229 | to | ELP-356-000025231 |
| ELP-356-000025234 | to | ELP-356-000025251 |
| ELP-356-000025253 | to | ELP-356-000025264 |
| ELP-356-000025266 | to | ELP-356-000025271 |
| ELP-356-000025274 | to | ELP-356-000025277 |
| ELP-356-000025279 | to | ELP-356-000025279 |
| ELP-356-000025282 | to | ELP-356-000025282 |

| | | |
|---|---|---|
| ELP-356-000025284 | to | ELP-356-000025284 |
| ELP-356-000025286 | to | ELP-356-000025286 |
| ELP-356-000025288 | to | ELP-356-000025290 |
| ELP-356-000025292 | to | ELP-356-000025292 |
| ELP-356-000025294 | to | ELP-356-000025294 |
| ELP-356-000025296 | to | ELP-356-000025296 |
| ELP-356-000025298 | to | ELP-356-000025298 |
| ELP-356-000025300 | to | ELP-356-000025314 |
| ELP-356-000025317 | to | ELP-356-000025323 |
| ELP-356-000025325 | to | ELP-356-000025329 |
| ELP-356-000025335 | to | ELP-356-000025335 |
| ELP-356-000025343 | to | ELP-356-000025344 |
| ELP-356-000025346 | to | ELP-356-000025348 |
| ELP-356-000025350 | to | ELP-356-000025354 |
| ELP-356-000025356 | to | ELP-356-000025361 |
| ELP-356-000025363 | to | ELP-356-000025364 |
| ELP-356-000025367 | to | ELP-356-000025372 |
| ELP-356-000025374 | to | ELP-356-000025375 |
| ELP-356-000025377 | to | ELP-356-000025380 |
| ELP-356-000025382 | to | ELP-356-000025382 |
| ELP-356-000025388 | to | ELP-356-000025392 |
| ELP-356-000025396 | to | ELP-356-000025396 |
| ELP-356-000025398 | to | ELP-356-000025398 |
| ELP-356-000025400 | to | ELP-356-000025405 |
| ELP-356-000025407 | to | ELP-356-000025411 |
| ELP-356-000025414 | to | ELP-356-000025414 |
| ELP-356-000025416 | to | ELP-356-000025418 |
| ELP-356-000025420 | to | ELP-356-000025422 |
| ELP-356-000025424 | to | ELP-356-000025428 |
| ELP-356-000025430 | to | ELP-356-000025432 |
| ELP-356-000025434 | to | ELP-356-000025434 |
| ELP-356-000025438 | to | ELP-356-000025442 |
| ELP-356-000025444 | to | ELP-356-000025447 |
| ELP-356-000025450 | to | ELP-356-000025452 |
| ELP-356-000025456 | to | ELP-356-000025456 |
| ELP-356-000025459 | to | ELP-356-000025466 |
| ELP-356-000025468 | to | ELP-356-000025477 |
| ELP-356-000025479 | to | ELP-356-000025479 |
| ELP-356-000025481 | to | ELP-356-000025484 |
| ELP-356-000025486 | to | ELP-356-000025488 |
| ELP-356-000025497 | to | ELP-356-000025512 |
| ELP-356-000025514 | to | ELP-356-000025518 |
| ELP-356-000025526 | to | ELP-356-000025526 |
| ELP-356-000025533 | to | ELP-356-000025534 |

| | | |
|---|---|---|
| ELP-356-000025536 | to | ELP-356-000025537 |
| ELP-356-000025539 | to | ELP-356-000025540 |
| ELP-356-000025542 | to | ELP-356-000025547 |
| ELP-356-000025549 | to | ELP-356-000025549 |
| ELP-356-000025552 | to | ELP-356-000025552 |
| ELP-356-000025554 | to | ELP-356-000025554 |
| ELP-356-000025556 | to | ELP-356-000025556 |
| ELP-356-000025558 | to | ELP-356-000025566 |
| ELP-356-000025574 | to | ELP-356-000025578 |
| ELP-356-000025584 | to | ELP-356-000025584 |
| ELP-356-000025594 | to | ELP-356-000025596 |
| ELP-356-000025598 | to | ELP-356-000025600 |
| ELP-356-000025602 | to | ELP-356-000025603 |
| ELP-356-000025606 | to | ELP-356-000025607 |
| ELP-356-000025610 | to | ELP-356-000025612 |
| ELP-356-000025614 | to | ELP-356-000025614 |
| ELP-356-000025617 | to | ELP-356-000025622 |
| ELP-356-000025630 | to | ELP-356-000025635 |
| ELP-356-000025637 | to | ELP-356-000025637 |
| ELP-356-000025640 | to | ELP-356-000025640 |
| ELP-356-000025642 | to | ELP-356-000025642 |
| ELP-356-000025644 | to | ELP-356-000025645 |
| ELP-356-000025648 | to | ELP-356-000025648 |
| ELP-356-000025657 | to | ELP-356-000025658 |
| ELP-356-000025660 | to | ELP-356-000025662 |
| ELP-356-000025664 | to | ELP-356-000025664 |
| ELP-356-000025666 | to | ELP-356-000025667 |
| ELP-356-000025670 | to | ELP-356-000025670 |
| ELP-356-000025672 | to | ELP-356-000025672 |
| ELP-356-000025680 | to | ELP-356-000025682 |
| ELP-356-000025690 | to | ELP-356-000025690 |
| ELP-356-000025692 | to | ELP-356-000025692 |
| ELP-356-000025695 | to | ELP-356-000025695 |
| ELP-356-000025697 | to | ELP-356-000025698 |
| ELP-356-000025700 | to | ELP-356-000025703 |
| ELP-356-000025706 | to | ELP-356-000025706 |
| ELP-356-000025708 | to | ELP-356-000025708 |
| ELP-356-000025710 | to | ELP-356-000025715 |
| ELP-356-000025717 | to | ELP-356-000025717 |
| ELP-356-000025719 | to | ELP-356-000025719 |
| ELP-356-000025722 | to | ELP-356-000025722 |
| ELP-356-000025724 | to | ELP-356-000025736 |
| ELP-356-000025738 | to | ELP-356-000025738 |
| ELP-356-000025740 | to | ELP-356-000025754 |

| | | |
|---|---|---|
| ELP-356-000025757 | to | ELP-356-000025757 |
| ELP-356-000025770 | to | ELP-356-000025785 |
| ELP-356-000025787 | to | ELP-356-000025787 |
| ELP-356-000025789 | to | ELP-356-000025789 |
| ELP-356-000025793 | to | ELP-356-000025796 |
| ELP-356-000025800 | to | ELP-356-000025800 |
| ELP-356-000025802 | to | ELP-356-000025804 |
| ELP-356-000025808 | to | ELP-356-000025813 |
| ELP-356-000025816 | to | ELP-356-000025817 |
| ELP-356-000025819 | to | ELP-356-000025819 |
| ELP-356-000025821 | to | ELP-356-000025821 |
| ELP-356-000025823 | to | ELP-356-000025833 |
| ELP-356-000025835 | to | ELP-356-000025838 |
| ELP-356-000025840 | to | ELP-356-000025840 |
| ELP-356-000025842 | to | ELP-356-000025842 |
| ELP-356-000025845 | to | ELP-356-000025846 |
| ELP-356-000025850 | to | ELP-356-000025850 |
| ELP-356-000025852 | to | ELP-356-000025852 |
| ELP-356-000025861 | to | ELP-356-000025861 |
| ELP-356-000025867 | to | ELP-356-000025869 |
| ELP-356-000025871 | to | ELP-356-000025874 |
| ELP-356-000025877 | to | ELP-356-000025877 |
| ELP-356-000025880 | to | ELP-356-000025881 |
| ELP-356-000025887 | to | ELP-356-000025888 |
| ELP-356-000025897 | to | ELP-356-000025898 |
| ELP-356-000025900 | to | ELP-356-000025901 |
| ELP-356-000025903 | to | ELP-356-000025903 |
| ELP-356-000025905 | to | ELP-356-000025918 |
| ELP-356-000025921 | to | ELP-356-000025922 |
| ELP-356-000025924 | to | ELP-356-000025927 |
| ELP-356-000025930 | to | ELP-356-000025931 |
| ELP-356-000025935 | to | ELP-356-000025936 |
| ELP-356-000025942 | to | ELP-356-000025942 |
| ELP-356-000025944 | to | ELP-356-000025949 |
| ELP-356-000025952 | to | ELP-356-000025952 |
| ELP-356-000025958 | to | ELP-356-000025960 |
| ELP-356-000025962 | to | ELP-356-000025968 |
| ELP-356-000025973 | to | ELP-356-000025979 |
| ELP-356-000025988 | to | ELP-356-000026005 |
| ELP-356-000026009 | to | ELP-356-000026009 |
| ELP-356-000026011 | to | ELP-356-000026013 |
| ELP-356-000026015 | to | ELP-356-000026017 |
| ELP-356-000026020 | to | ELP-356-000026026 |
| ELP-356-000026028 | to | ELP-356-000026030 |

| | | |
|---|---|---|
| ELP-356-000026037 | to | ELP-356-000026037 |
| ELP-356-000026040 | to | ELP-356-000026041 |
| ELP-356-000026045 | to | ELP-356-000026046 |
| ELP-356-000026053 | to | ELP-356-000026053 |
| ELP-356-000026057 | to | ELP-356-000026062 |
| ELP-356-000026064 | to | ELP-356-000026064 |
| ELP-356-000026068 | to | ELP-356-000026068 |
| ELP-356-000026070 | to | ELP-356-000026071 |
| ELP-356-000026075 | to | ELP-356-000026075 |
| ELP-356-000026077 | to | ELP-356-000026077 |
| ELP-356-000026084 | to | ELP-356-000026093 |
| ELP-356-000026096 | to | ELP-356-000026096 |
| ELP-356-000026098 | to | ELP-356-000026099 |
| ELP-356-000026102 | to | ELP-356-000026106 |
| ELP-356-000026108 | to | ELP-356-000026110 |
| ELP-356-000026113 | to | ELP-356-000026113 |
| ELP-356-000026119 | to | ELP-356-000026119 |
| ELP-356-000026123 | to | ELP-356-000026123 |
| ELP-356-000026126 | to | ELP-356-000026128 |
| ELP-356-000026130 | to | ELP-356-000026130 |
| ELP-356-000026136 | to | ELP-356-000026137 |
| ELP-356-000026140 | to | ELP-356-000026140 |
| ELP-356-000026142 | to | ELP-356-000026155 |
| ELP-356-000026157 | to | ELP-356-000026170 |
| ELP-356-000026173 | to | ELP-356-000026174 |
| ELP-356-000026176 | to | ELP-356-000026176 |
| ELP-356-000026179 | to | ELP-356-000026182 |
| ELP-356-000026186 | to | ELP-356-000026194 |
| ELP-356-000026196 | to | ELP-356-000026199 |
| ELP-356-000026204 | to | ELP-356-000026207 |
| ELP-356-000026212 | to | ELP-356-000026214 |
| ELP-356-000026216 | to | ELP-356-000026218 |
| ELP-356-000026225 | to | ELP-356-000026225 |
| ELP-356-000026227 | to | ELP-356-000026227 |
| ELP-356-000026230 | to | ELP-356-000026230 |
| ELP-356-000026233 | to | ELP-356-000026233 |
| ELP-356-000026235 | to | ELP-356-000026235 |
| ELP-356-000026237 | to | ELP-356-000026237 |
| ELP-356-000026243 | to | ELP-356-000026245 |
| ELP-356-000026253 | to | ELP-356-000026253 |
| ELP-356-000026264 | to | ELP-356-000026267 |
| ELP-356-000026269 | to | ELP-356-000026273 |
| ELP-356-000026275 | to | ELP-356-000026279 |
| ELP-356-000026290 | to | ELP-356-000026293 |

| | | |
|---|---|---|
| ELP-356-000026296 | to | ELP-356-000026296 |
| ELP-356-000026299 | to | ELP-356-000026304 |
| ELP-356-000026308 | to | ELP-356-000026308 |
| ELP-356-000026314 | to | ELP-356-000026329 |
| ELP-356-000026331 | to | ELP-356-000026336 |
| ELP-356-000026338 | to | ELP-356-000026339 |
| ELP-356-000026343 | to | ELP-356-000026343 |
| ELP-356-000026345 | to | ELP-356-000026345 |
| ELP-356-000026348 | to | ELP-356-000026351 |
| ELP-356-000026354 | to | ELP-356-000026356 |
| ELP-356-000026361 | to | ELP-356-000026361 |
| ELP-356-000026374 | to | ELP-356-000026382 |
| ELP-356-000026384 | to | ELP-356-000026384 |
| ELP-356-000026386 | to | ELP-356-000026387 |
| ELP-356-000026389 | to | ELP-356-000026392 |
| ELP-356-000026398 | to | ELP-356-000026399 |
| ELP-356-000026402 | to | ELP-356-000026403 |
| ELP-356-000026410 | to | ELP-356-000026410 |
| ELP-356-000026417 | to | ELP-356-000026419 |
| ELP-356-000026434 | to | ELP-356-000026434 |
| ELP-356-000026437 | to | ELP-356-000026446 |
| ELP-356-000026452 | to | ELP-356-000026458 |
| ELP-356-000026463 | to | ELP-356-000026463 |
| ELP-356-000026468 | to | ELP-356-000026468 |
| ELP-356-000026471 | to | ELP-356-000026471 |
| ELP-356-000026473 | to | ELP-356-000026477 |
| ELP-356-000026484 | to | ELP-356-000026486 |
| ELP-356-000026488 | to | ELP-356-000026488 |
| ELP-356-000026492 | to | ELP-356-000026492 |
| ELP-356-000026494 | to | ELP-356-000026497 |
| ELP-356-000026499 | to | ELP-356-000026501 |
| ELP-356-000026504 | to | ELP-356-000026513 |
| ELP-356-000026515 | to | ELP-356-000026515 |
| ELP-356-000026517 | to | ELP-356-000026524 |
| ELP-356-000026527 | to | ELP-356-000026531 |
| ELP-356-000026534 | to | ELP-356-000026534 |
| ELP-356-000026536 | to | ELP-356-000026536 |
| ELP-356-000026539 | to | ELP-356-000026541 |
| ELP-356-000026543 | to | ELP-356-000026547 |
| ELP-356-000026549 | to | ELP-356-000026549 |
| ELP-356-000026552 | to | ELP-356-000026552 |
| ELP-356-000026559 | to | ELP-356-000026571 |
| ELP-356-000026573 | to | ELP-356-000026598 |
| ELP-356-000026600 | to | ELP-356-000026602 |

| | | |
|---|---|---|
| ELP-356-000026605 | to | ELP-356-000026608 |
| ELP-356-000026611 | to | ELP-356-000026611 |
| ELP-356-000026613 | to | ELP-356-000026619 |
| ELP-356-000026625 | to | ELP-356-000026632 |
| ELP-356-000026641 | to | ELP-356-000026641 |
| ELP-356-000026643 | to | ELP-356-000026648 |
| ELP-356-000026650 | to | ELP-356-000026651 |
| ELP-356-000026658 | to | ELP-356-000026659 |
| ELP-356-000026663 | to | ELP-356-000026680 |
| ELP-356-000026683 | to | ELP-356-000026683 |
| ELP-356-000026687 | to | ELP-356-000026690 |
| ELP-356-000026692 | to | ELP-356-000026694 |
| ELP-356-000026697 | to | ELP-356-000026697 |
| ELP-356-000026700 | to | ELP-356-000026700 |
| ELP-356-000026702 | to | ELP-356-000026707 |
| ELP-356-000026709 | to | ELP-356-000026709 |
| ELP-356-000026712 | to | ELP-356-000026712 |
| ELP-356-000026717 | to | ELP-356-000026734 |
| ELP-356-000026736 | to | ELP-356-000026738 |
| ELP-356-000026742 | to | ELP-356-000026743 |
| ELP-356-000026745 | to | ELP-356-000026745 |
| ELP-356-000026747 | to | ELP-356-000026747 |
| ELP-356-000026749 | to | ELP-356-000026749 |
| ELP-356-000026751 | to | ELP-356-000026751 |
| ELP-356-000026754 | to | ELP-356-000026755 |
| ELP-356-000026757 | to | ELP-356-000026759 |
| ELP-356-000026763 | to | ELP-356-000026763 |
| ELP-356-000026767 | to | ELP-356-000026767 |
| ELP-356-000026769 | to | ELP-356-000026789 |
| ELP-356-000026792 | to | ELP-356-000026796 |
| ELP-356-000026799 | to | ELP-356-000026803 |
| ELP-356-000026806 | to | ELP-356-000026813 |
| ELP-356-000026815 | to | ELP-356-000026816 |
| ELP-356-000026818 | to | ELP-356-000026825 |
| ELP-356-000026827 | to | ELP-356-000026839 |
| ELP-356-000026843 | to | ELP-356-000026845 |
| ELP-356-000026848 | to | ELP-356-000026848 |
| ELP-356-000026850 | to | ELP-356-000026855 |
| ELP-356-000026857 | to | ELP-356-000026858 |
| ELP-356-000026865 | to | ELP-356-000026869 |
| ELP-356-000026872 | to | ELP-356-000026872 |
| ELP-356-000026874 | to | ELP-356-000026876 |
| ELP-356-000026880 | to | ELP-356-000026881 |
| ELP-356-000026892 | to | ELP-356-000026892 |

| | | |
|---|---|---|
| ELP-356-000026898 | to | ELP-356-000026911 |
| ELP-356-000026914 | to | ELP-356-000026916 |
| ELP-356-000026918 | to | ELP-356-000026918 |
| ELP-356-000026921 | to | ELP-356-000026923 |
| ELP-356-000026926 | to | ELP-356-000026927 |
| ELP-356-000026932 | to | ELP-356-000026932 |
| ELP-356-000026934 | to | ELP-356-000026944 |
| ELP-356-000026946 | to | ELP-356-000026946 |
| ELP-356-000026949 | to | ELP-356-000026949 |
| ELP-356-000026952 | to | ELP-356-000026952 |
| ELP-356-000026954 | to | ELP-356-000026957 |
| ELP-356-000026959 | to | ELP-356-000026959 |
| ELP-356-000026961 | to | ELP-356-000026961 |
| ELP-356-000026963 | to | ELP-356-000026971 |
| ELP-356-000026977 | to | ELP-356-000026982 |
| ELP-356-000026984 | to | ELP-356-000026995 |
| ELP-356-000026997 | to | ELP-356-000027007 |
| ELP-356-000027012 | to | ELP-356-000027012 |
| ELP-356-000027014 | to | ELP-356-000027014 |
| ELP-356-000027018 | to | ELP-356-000027023 |
| ELP-356-000027025 | to | ELP-356-000027025 |
| ELP-356-000027030 | to | ELP-356-000027030 |
| ELP-356-000027032 | to | ELP-356-000027036 |
| ELP-356-000027038 | to | ELP-356-000027038 |
| ELP-356-000027040 | to | ELP-356-000027040 |
| ELP-356-000027045 | to | ELP-356-000027045 |
| ELP-356-000027051 | to | ELP-356-000027054 |
| ELP-356-000027056 | to | ELP-356-000027058 |
| ELP-356-000027061 | to | ELP-356-000027061 |
| ELP-356-000027063 | to | ELP-356-000027063 |
| ELP-356-000027065 | to | ELP-356-000027066 |
| ELP-356-000027069 | to | ELP-356-000027075 |
| ELP-356-000027085 | to | ELP-356-000027093 |
| ELP-356-000027101 | to | ELP-356-000027106 |
| ELP-356-000027108 | to | ELP-356-000027111 |
| ELP-356-000027113 | to | ELP-356-000027113 |
| ELP-356-000027116 | to | ELP-356-000027123 |
| ELP-356-000027125 | to | ELP-356-000027125 |
| ELP-356-000027127 | to | ELP-356-000027130 |
| ELP-356-000027135 | to | ELP-356-000027136 |
| ELP-356-000027138 | to | ELP-356-000027142 |
| ELP-356-000027144 | to | ELP-356-000027150 |
| ELP-356-000027153 | to | ELP-356-000027153 |
| ELP-356-000027156 | to | ELP-356-000027157 |

| | | |
|---|---|---|
| ELP-356-000027170 | to | ELP-356-000027177 |
| ELP-356-000027181 | to | ELP-356-000027181 |
| ELP-356-000027187 | to | ELP-356-000027188 |
| ELP-356-000027191 | to | ELP-356-000027192 |
| ELP-356-000027195 | to | ELP-356-000027199 |
| ELP-356-000027203 | to | ELP-356-000027205 |
| ELP-356-000027208 | to | ELP-356-000027210 |
| ELP-356-000027212 | to | ELP-356-000027219 |
| ELP-356-000027221 | to | ELP-356-000027240 |
| ELP-356-000027242 | to | ELP-356-000027242 |
| ELP-356-000027245 | to | ELP-356-000027252 |
| ELP-356-000027254 | to | ELP-356-000027256 |
| ELP-356-000027264 | to | ELP-356-000027264 |
| ELP-356-000027267 | to | ELP-356-000027267 |
| ELP-356-000027272 | to | ELP-356-000027272 |
| ELP-356-000027277 | to | ELP-356-000027287 |
| ELP-356-000027292 | to | ELP-356-000027294 |
| ELP-356-000027296 | to | ELP-356-000027296 |
| ELP-356-000027298 | to | ELP-356-000027305 |
| ELP-356-000027307 | to | ELP-356-000027307 |
| ELP-356-000027322 | to | ELP-356-000027323 |
| ELP-356-000027327 | to | ELP-356-000027337 |
| ELP-356-000027346 | to | ELP-356-000027346 |
| ELP-356-000027348 | to | ELP-356-000027350 |
| ELP-356-000027354 | to | ELP-356-000027355 |
| ELP-356-000027358 | to | ELP-356-000027359 |
| ELP-356-000027361 | to | ELP-356-000027373 |
| ELP-356-000027375 | to | ELP-356-000027379 |
| ELP-356-000027382 | to | ELP-356-000027383 |
| ELP-356-000027387 | to | ELP-356-000027388 |
| ELP-356-000027390 | to | ELP-356-000027392 |
| ELP-356-000027394 | to | ELP-356-000027396 |
| ELP-356-000027398 | to | ELP-356-000027399 |
| ELP-356-000027401 | to | ELP-356-000027406 |
| ELP-356-000027409 | to | ELP-356-000027410 |
| ELP-356-000027413 | to | ELP-356-000027419 |
| ELP-356-000027422 | to | ELP-356-000027422 |
| ELP-356-000027425 | to | ELP-356-000027425 |
| ELP-356-000027427 | to | ELP-356-000027427 |
| ELP-356-000027429 | to | ELP-356-000027430 |
| ELP-356-000027432 | to | ELP-356-000027435 |
| ELP-356-000027441 | to | ELP-356-000027441 |
| ELP-356-000027443 | to | ELP-356-000027443 |
| ELP-356-000027447 | to | ELP-356-000027447 |

| | | |
|---|---|---|
| ELP-356-000027449 | to | ELP-356-000027454 |
| ELP-356-000027457 | to | ELP-356-000027464 |
| ELP-356-000027466 | to | ELP-356-000027466 |
| ELP-356-000027468 | to | ELP-356-000027469 |
| ELP-356-000027472 | to | ELP-356-000027474 |
| ELP-356-000027482 | to | ELP-356-000027484 |
| ELP-356-000027487 | to | ELP-356-000027487 |
| ELP-356-000027493 | to | ELP-356-000027498 |
| ELP-356-000027502 | to | ELP-356-000027503 |
| ELP-356-000027505 | to | ELP-356-000027506 |
| ELP-356-000027508 | to | ELP-356-000027508 |
| ELP-356-000027515 | to | ELP-356-000027520 |
| ELP-356-000027526 | to | ELP-356-000027526 |
| ELP-356-000027531 | to | ELP-356-000027539 |
| ELP-356-000027543 | to | ELP-356-000027548 |
| ELP-356-000027552 | to | ELP-356-000027554 |
| ELP-356-000027561 | to | ELP-356-000027563 |
| ELP-356-000027567 | to | ELP-356-000027567 |
| ELP-356-000027569 | to | ELP-356-000027570 |
| ELP-356-000027573 | to | ELP-356-000027580 |
| ELP-356-000027582 | to | ELP-356-000027582 |
| ELP-356-000027590 | to | ELP-356-000027592 |
| ELP-356-000027598 | to | ELP-356-000027599 |
| ELP-356-000027602 | to | ELP-356-000027604 |
| ELP-356-000027606 | to | ELP-356-000027610 |
| ELP-356-000027613 | to | ELP-356-000027613 |
| ELP-356-000027615 | to | ELP-356-000027621 |
| ELP-356-000027623 | to | ELP-356-000027631 |
| ELP-356-000027634 | to | ELP-356-000027634 |
| ELP-356-000027636 | to | ELP-356-000027637 |
| ELP-356-000027640 | to | ELP-356-000027640 |
| ELP-356-000027642 | to | ELP-356-000027655 |
| ELP-356-000027659 | to | ELP-356-000027669 |
| ELP-356-000027671 | to | ELP-356-000027675 |
| ELP-356-000027686 | to | ELP-356-000027689 |
| ELP-356-000027691 | to | ELP-356-000027691 |
| ELP-356-000027693 | to | ELP-356-000027707 |
| ELP-356-000027709 | to | ELP-356-000027709 |
| ELP-356-000027711 | to | ELP-356-000027711 |
| ELP-356-000027713 | to | ELP-356-000027723 |
| ELP-356-000027725 | to | ELP-356-000027732 |
| ELP-356-000027740 | to | ELP-356-000027740 |
| ELP-356-000027744 | to | ELP-356-000027744 |
| ELP-356-000027748 | to | ELP-356-000027748 |

| | | |
|---|---|---|
| ELP-356-000027750 | to | ELP-356-000027751 |
| ELP-356-000027753 | to | ELP-356-000027770 |
| ELP-356-000027778 | to | ELP-356-000027779 |
| ELP-356-000027781 | to | ELP-356-000027781 |
| ELP-356-000027784 | to | ELP-356-000027785 |
| ELP-356-000027790 | to | ELP-356-000027790 |
| ELP-356-000027794 | to | ELP-356-000027794 |
| ELP-356-000027796 | to | ELP-356-000027796 |
| ELP-356-000027799 | to | ELP-356-000027799 |
| ELP-356-000027801 | to | ELP-356-000027825 |
| ELP-356-000027827 | to | ELP-356-000027827 |
| ELP-356-000027833 | to | ELP-356-000027833 |
| ELP-356-000027837 | to | ELP-356-000027838 |
| ELP-356-000027840 | to | ELP-356-000027840 |
| ELP-356-000027843 | to | ELP-356-000027843 |
| ELP-356-000027850 | to | ELP-356-000027850 |
| ELP-356-000027853 | to | ELP-356-000027863 |
| ELP-356-000027865 | to | ELP-356-000027870 |
| ELP-356-000027872 | to | ELP-356-000027877 |
| ELP-356-000027879 | to | ELP-356-000027880 |
| ELP-356-000027889 | to | ELP-356-000027890 |
| ELP-356-000027896 | to | ELP-356-000027896 |
| ELP-356-000027899 | to | ELP-356-000027900 |
| ELP-356-000027904 | to | ELP-356-000027904 |
| ELP-356-000027906 | to | ELP-356-000027906 |
| ELP-356-000027912 | to | ELP-356-000027912 |
| ELP-356-000027922 | to | ELP-356-000027930 |
| ELP-356-000027936 | to | ELP-356-000027938 |
| ELP-356-000027940 | to | ELP-356-000027951 |
| ELP-356-000027965 | to | ELP-356-000027976 |
| ELP-356-000027978 | to | ELP-356-000027978 |
| ELP-356-000027990 | to | ELP-356-000027991 |
| ELP-356-000027993 | to | ELP-356-000027993 |
| ELP-356-000027997 | to | ELP-356-000028000 |
| ELP-356-000028003 | to | ELP-356-000028004 |
| ELP-356-000028007 | to | ELP-356-000028007 |
| ELP-356-000028009 | to | ELP-356-000028010 |
| ELP-356-000028016 | to | ELP-356-000028016 |
| ELP-356-000028018 | to | ELP-356-000028019 |
| ELP-356-000028021 | to | ELP-356-000028024 |
| ELP-356-000028028 | to | ELP-356-000028028 |
| ELP-356-000028031 | to | ELP-356-000028033 |
| ELP-356-000028037 | to | ELP-356-000028037 |
| ELP-356-000028052 | to | ELP-356-000028054 |

| | | |
|---|---|---|
| ELP-356-000028057 | to | ELP-356-000028058 |
| ELP-356-000028060 | to | ELP-356-000028063 |
| ELP-356-000028065 | to | ELP-356-000028067 |
| ELP-356-000028069 | to | ELP-356-000028076 |
| ELP-356-000028088 | to | ELP-356-000028089 |
| ELP-356-000028092 | to | ELP-356-000028093 |
| ELP-356-000028096 | to | ELP-356-000028097 |
| ELP-356-000028102 | to | ELP-356-000028104 |
| ELP-356-000028106 | to | ELP-356-000028106 |
| ELP-356-000028108 | to | ELP-356-000028112 |
| ELP-356-000028114 | to | ELP-356-000028127 |
| ELP-356-000028130 | to | ELP-356-000028130 |
| ELP-356-000028132 | to | ELP-356-000028132 |
| ELP-356-000028138 | to | ELP-356-000028138 |
| ELP-356-000028142 | to | ELP-356-000028143 |
| ELP-356-000028145 | to | ELP-356-000028155 |
| ELP-356-000028158 | to | ELP-356-000028159 |
| ELP-356-000028165 | to | ELP-356-000028165 |
| ELP-356-000028167 | to | ELP-356-000028167 |
| ELP-356-000028170 | to | ELP-356-000028170 |
| ELP-356-000028173 | to | ELP-356-000028174 |
| ELP-356-000028176 | to | ELP-356-000028176 |
| ELP-356-000028178 | to | ELP-356-000028181 |
| ELP-356-000028186 | to | ELP-356-000028186 |
| ELP-356-000028190 | to | ELP-356-000028191 |
| ELP-356-000028193 | to | ELP-356-000028194 |
| ELP-356-000028200 | to | ELP-356-000028204 |
| ELP-356-000028207 | to | ELP-356-000028215 |
| ELP-356-000028217 | to | ELP-356-000028218 |
| ELP-356-000028220 | to | ELP-356-000028220 |
| ELP-356-000028224 | to | ELP-356-000028224 |
| ELP-356-000028233 | to | ELP-356-000028233 |
| ELP-356-000028246 | to | ELP-356-000028255 |
| ELP-356-000028258 | to | ELP-356-000028258 |
| ELP-356-000028260 | to | ELP-356-000028260 |
| ELP-356-000028262 | to | ELP-356-000028263 |
| ELP-356-000028267 | to | ELP-356-000028272 |
| ELP-356-000028275 | to | ELP-356-000028275 |
| ELP-356-000028277 | to | ELP-356-000028279 |
| ELP-356-000028281 | to | ELP-356-000028281 |
| ELP-356-000028283 | to | ELP-356-000028283 |
| ELP-356-000028287 | to | ELP-356-000028287 |
| ELP-356-000028295 | to | ELP-356-000028296 |
| ELP-356-000028300 | to | ELP-356-000028300 |

| | | |
|---|---|---|
| ELP-356-000028302 | to | ELP-356-000028303 |
| ELP-356-000028305 | to | ELP-356-000028327 |
| ELP-356-000028330 | to | ELP-356-000028330 |
| ELP-356-000028332 | to | ELP-356-000028334 |
| ELP-356-000028336 | to | ELP-356-000028339 |
| ELP-356-000028343 | to | ELP-356-000028345 |
| ELP-356-000028349 | to | ELP-356-000028371 |
| ELP-356-000028373 | to | ELP-356-000028382 |
| ELP-356-000028391 | to | ELP-356-000028402 |
| ELP-356-000028407 | to | ELP-356-000028408 |
| ELP-356-000028412 | to | ELP-356-000028418 |
| ELP-356-000028422 | to | ELP-356-000028422 |
| ELP-356-000028424 | to | ELP-356-000028424 |
| ELP-356-000028429 | to | ELP-356-000028430 |
| ELP-356-000028432 | to | ELP-356-000028433 |
| ELP-356-000028435 | to | ELP-356-000028440 |
| ELP-356-000028442 | to | ELP-356-000028443 |
| ELP-356-000028447 | to | ELP-356-000028456 |
| ELP-356-000028460 | to | ELP-356-000028462 |
| ELP-356-000028464 | to | ELP-356-000028465 |
| ELP-356-000028469 | to | ELP-356-000028472 |
| ELP-356-000028474 | to | ELP-356-000028475 |
| ELP-356-000028478 | to | ELP-356-000028479 |
| ELP-356-000028481 | to | ELP-356-000028482 |
| ELP-356-000028484 | to | ELP-356-000028491 |
| ELP-356-000028493 | to | ELP-356-000028493 |
| ELP-356-000028497 | to | ELP-356-000028500 |
| ELP-356-000028502 | to | ELP-356-000028503 |
| ELP-356-000028505 | to | ELP-356-000028506 |
| ELP-356-000028508 | to | ELP-356-000028508 |
| ELP-356-000028514 | to | ELP-356-000028518 |
| ELP-356-000028523 | to | ELP-356-000028523 |
| ELP-356-000028526 | to | ELP-356-000028526 |
| ELP-356-000028528 | to | ELP-356-000028542 |
| ELP-356-000028558 | to | ELP-356-000028564 |
| ELP-356-000028568 | to | ELP-356-000028571 |
| ELP-356-000028575 | to | ELP-356-000028575 |
| ELP-356-000028578 | to | ELP-356-000028579 |
| ELP-356-000028585 | to | ELP-356-000028587 |
| ELP-356-000028592 | to | ELP-356-000028596 |
| ELP-356-000028598 | to | ELP-356-000028603 |
| ELP-356-000028607 | to | ELP-356-000028609 |
| ELP-356-000028613 | to | ELP-356-000028613 |
| ELP-356-000028615 | to | ELP-356-000028615 |

| | | |
|---|---|---|
| ELP-356-000028617 | to | ELP-356-000028619 |
| ELP-356-000028622 | to | ELP-356-000028622 |
| ELP-356-000028626 | to | ELP-356-000028636 |
| ELP-356-000028638 | to | ELP-356-000028638 |
| ELP-356-000028640 | to | ELP-356-000028644 |
| ELP-356-000028647 | to | ELP-356-000028648 |
| ELP-356-000028652 | to | ELP-356-000028653 |
| ELP-356-000028656 | to | ELP-356-000028657 |
| ELP-356-000028662 | to | ELP-356-000028665 |
| ELP-356-000028670 | to | ELP-356-000028672 |
| ELP-356-000028677 | to | ELP-356-000028677 |
| ELP-356-000028686 | to | ELP-356-000028696 |
| ELP-356-000028700 | to | ELP-356-000028700 |
| ELP-356-000028711 | to | ELP-356-000028712 |
| ELP-356-000028714 | to | ELP-356-000028719 |
| ELP-356-000028721 | to | ELP-356-000028722 |
| ELP-356-000028725 | to | ELP-356-000028725 |
| ELP-356-000028728 | to | ELP-356-000028740 |
| ELP-356-000028742 | to | ELP-356-000028749 |
| ELP-356-000028752 | to | ELP-356-000028756 |
| ELP-356-000028759 | to | ELP-356-000028759 |
| ELP-356-000028761 | to | ELP-356-000028761 |
| ELP-356-000028765 | to | ELP-356-000028765 |
| ELP-356-000028769 | to | ELP-356-000028769 |
| ELP-356-000028791 | to | ELP-356-000028791 |
| ELP-356-000028793 | to | ELP-356-000028794 |
| ELP-356-000028804 | to | ELP-356-000028810 |
| ELP-356-000028812 | to | ELP-356-000028812 |
| ELP-356-000028815 | to | ELP-356-000028815 |
| ELP-356-000028818 | to | ELP-356-000028820 |
| ELP-356-000028822 | to | ELP-356-000028830 |
| ELP-356-000028832 | to | ELP-356-000028835 |
| ELP-356-000028847 | to | ELP-356-000028848 |
| ELP-356-000028850 | to | ELP-356-000028854 |
| ELP-356-000028856 | to | ELP-356-000028856 |
| ELP-356-000028858 | to | ELP-356-000028860 |
| ELP-356-000028862 | to | ELP-356-000028866 |
| ELP-356-000028868 | to | ELP-356-000028868 |
| ELP-356-000028871 | to | ELP-356-000028871 |
| ELP-356-000028875 | to | ELP-356-000028875 |
| ELP-356-000028878 | to | ELP-356-000028884 |
| ELP-356-000028886 | to | ELP-356-000028888 |
| ELP-356-000028890 | to | ELP-356-000028890 |
| ELP-356-000028892 | to | ELP-356-000028892 |

| | | |
|---|---|---|
| ELP-356-000028894 | to | ELP-356-000028894 |
| ELP-356-000028896 | to | ELP-356-000028896 |
| ELP-356-000028898 | to | ELP-356-000028900 |
| ELP-356-000028903 | to | ELP-356-000028904 |
| ELP-356-000028906 | to | ELP-356-000028906 |
| ELP-356-000028913 | to | ELP-356-000028915 |
| ELP-356-000028920 | to | ELP-356-000028922 |
| ELP-356-000028925 | to | ELP-356-000028931 |
| ELP-356-000028933 | to | ELP-356-000028934 |
| ELP-356-000028945 | to | ELP-356-000028945 |
| ELP-356-000028950 | to | ELP-356-000028958 |
| ELP-356-000028964 | to | ELP-356-000028965 |
| ELP-356-000028977 | to | ELP-356-000028982 |
| ELP-356-000028984 | to | ELP-356-000028984 |
| ELP-356-000028987 | to | ELP-356-000028987 |
| ELP-356-000028989 | to | ELP-356-000028989 |
| ELP-356-000028991 | to | ELP-356-000028991 |
| ELP-356-000028995 | to | ELP-356-000029006 |
| ELP-356-000029008 | to | ELP-356-000029010 |
| ELP-356-000029018 | to | ELP-356-000029019 |
| ELP-356-000029022 | to | ELP-356-000029022 |
| ELP-356-000029024 | to | ELP-356-000029032 |
| ELP-356-000029035 | to | ELP-356-000029035 |
| ELP-356-000029038 | to | ELP-356-000029038 |
| ELP-356-000029040 | to | ELP-356-000029040 |
| ELP-356-000029042 | to | ELP-356-000029049 |
| ELP-356-000029052 | to | ELP-356-000029054 |
| ELP-356-000029058 | to | ELP-356-000029073 |
| ELP-356-000029076 | to | ELP-356-000029078 |
| ELP-356-000029080 | to | ELP-356-000029098 |
| ELP-356-000029103 | to | ELP-356-000029103 |
| ELP-356-000029106 | to | ELP-356-000029107 |
| ELP-356-000029115 | to | ELP-356-000029115 |
| ELP-356-000029118 | to | ELP-356-000029124 |
| ELP-356-000029129 | to | ELP-356-000029145 |
| ELP-356-000029147 | to | ELP-356-000029177 |
| ELP-356-000029180 | to | ELP-356-000029184 |
| ELP-356-000029186 | to | ELP-356-000029197 |
| ELP-356-000029217 | to | ELP-356-000029226 |
| ELP-356-000029235 | to | ELP-356-000029242 |
| ELP-356-000029249 | to | ELP-356-000029256 |
| ELP-356-000029261 | to | ELP-356-000029261 |
| ELP-356-000029263 | to | ELP-356-000029267 |
| ELP-356-000029269 | to | ELP-356-000029270 |

| | | |
|---|---|---|
| ELP-356-000029272 | to | ELP-356-000029273 |
| ELP-356-000029276 | to | ELP-356-000029279 |
| ELP-356-000029284 | to | ELP-356-000029290 |
| ELP-356-000029292 | to | ELP-356-000029292 |
| ELP-356-000029296 | to | ELP-356-000029296 |
| ELP-356-000029319 | to | ELP-356-000029334 |
| ELP-356-000029336 | to | ELP-356-000029336 |
| ELP-356-000029338 | to | ELP-356-000029338 |
| ELP-356-000029341 | to | ELP-356-000029341 |
| ELP-356-000029345 | to | ELP-356-000029358 |
| ELP-356-000029360 | to | ELP-356-000029360 |
| ELP-356-000029362 | to | ELP-356-000029363 |
| ELP-356-000029365 | to | ELP-356-000029400 |
| ELP-356-000029407 | to | ELP-356-000029407 |
| ELP-356-000029416 | to | ELP-356-000029418 |
| ELP-356-000029421 | to | ELP-356-000029439 |
| ELP-356-000029441 | to | ELP-356-000029441 |
| ELP-356-000029443 | to | ELP-356-000029444 |
| ELP-356-000029446 | to | ELP-356-000029454 |
| ELP-356-000029456 | to | ELP-356-000029463 |
| ELP-356-000029465 | to | ELP-356-000029466 |
| ELP-356-000029471 | to | ELP-356-000029474 |
| ELP-356-000029477 | to | ELP-356-000029477 |
| ELP-356-000029479 | to | ELP-356-000029487 |
| ELP-356-000029489 | to | ELP-356-000029493 |
| ELP-356-000029495 | to | ELP-356-000029495 |
| ELP-356-000029497 | to | ELP-356-000029504 |
| ELP-356-000029506 | to | ELP-356-000029506 |
| ELP-356-000029512 | to | ELP-356-000029513 |
| ELP-356-000029515 | to | ELP-356-000029535 |
| ELP-356-000029538 | to | ELP-356-000029550 |
| ELP-287-000000022 | to | ELP-287-000000023 |
| ELP-287-000000025 | to | ELP-287-000000025 |
| ELP-287-000000054 | to | ELP-287-000000054 |
| ELP-287-000000059 | to | ELP-287-000000059 |
| ELP-287-000000074 | to | ELP-287-000000075 |
| ELP-287-000000091 | to | ELP-287-000000091 |
| ELP-287-000000108 | to | ELP-287-000000108 |
| ELP-287-000000116 | to | ELP-287-000000117 |
| ELP-287-000000128 | to | ELP-287-000000128 |
| ELP-287-000000133 | to | ELP-287-000000133 |
| ELP-287-000000227 | to | ELP-287-000000232 |
| ELP-287-000000238 | to | ELP-287-000000238 |
| ELP-287-000000241 | to | ELP-287-000000248 |

| | | |
|---|---|---|
| ELP-287-000000257 | to | ELP-287-000000262 |
| ELP-287-000000283 | to | ELP-287-000000283 |
| ELP-287-000000300 | to | ELP-287-000000300 |
| ELP-287-000000311 | to | ELP-287-000000316 |
| ELP-287-000000329 | to | ELP-287-000000336 |
| ELP-287-000000341 | to | ELP-287-000000341 |
| ELP-287-000000351 | to | ELP-287-000000351 |
| ELP-287-000000365 | to | ELP-287-000000365 |
| ELP-287-000000368 | to | ELP-287-000000368 |
| ELP-287-000000378 | to | ELP-287-000000378 |
| ELP-287-000000387 | to | ELP-287-000000387 |
| ELP-287-000000403 | to | ELP-287-000000403 |
| ELP-287-000000407 | to | ELP-287-000000407 |
| ELP-287-000000420 | to | ELP-287-000000420 |
| ELP-287-000000425 | to | ELP-287-000000425 |
| ELP-287-000000428 | to | ELP-287-000000428 |
| ELP-287-000000438 | to | ELP-287-000000438 |
| ELP-287-000000441 | to | ELP-287-000000441 |
| ELP-287-000000443 | to | ELP-287-000000443 |
| ELP-287-000000450 | to | ELP-287-000000451 |
| ELP-287-000000455 | to | ELP-287-000000455 |
| ELP-287-000000458 | to | ELP-287-000000458 |
| ELP-287-000000467 | to | ELP-287-000000467 |
| ELP-287-000000471 | to | ELP-287-000000471 |
| ELP-287-000000477 | to | ELP-287-000000477 |
| ELP-287-000000480 | to | ELP-287-000000481 |
| ELP-287-000000491 | to | ELP-287-000000491 |
| ELP-287-000000496 | to | ELP-287-000000497 |
| ELP-287-000000509 | to | ELP-287-000000509 |
| ELP-287-000000521 | to | ELP-287-000000521 |
| ELP-287-000000526 | to | ELP-287-000000527 |
| ELP-287-000000529 | to | ELP-287-000000529 |
| ELP-287-000000531 | to | ELP-287-000000531 |
| ELP-287-000000534 | to | ELP-287-000000534 |
| ELP-287-000000539 | to | ELP-287-000000539 |
| ELP-287-000000546 | to | ELP-287-000000546 |
| ELP-287-000000553 | to | ELP-287-000000553 |
| ELP-287-000000567 | to | ELP-287-000000567 |
| ELP-287-000000576 | to | ELP-287-000000576 |
| ELP-287-000000592 | to | ELP-287-000000592 |
| ELP-287-000000663 | to | ELP-287-000000663 |
| ELP-287-000000687 | to | ELP-287-000000687 |
| ELP-287-000000691 | to | ELP-287-000000691 |
| ELP-287-000000700 | to | ELP-287-000000700 |

| | | |
|---|---|---|
| ELP-287-000000710 | to | ELP-287-000000711 |
| ELP-287-000000721 | to | ELP-287-000000721 |
| ELP-287-000000749 | to | ELP-287-000000749 |
| ELP-287-000000753 | to | ELP-287-000000753 |
| ELP-287-000000755 | to | ELP-287-000000755 |
| ELP-287-000000783 | to | ELP-287-000000783 |
| ELP-287-000000788 | to | ELP-287-000000788 |
| ELP-287-000000792 | to | ELP-287-000000792 |
| ELP-287-000000802 | to | ELP-287-000000803 |
| ELP-287-000000816 | to | ELP-287-000000816 |
| ELP-287-000000848 | to | ELP-287-000000848 |
| ELP-287-000001589 | to | ELP-287-000001589 |
| ELP-287-000001603 | to | ELP-287-000001603 |
| ELP-287-000001842 | to | ELP-287-000001843 |
| ELP-287-000001846 | to | ELP-287-000001846 |
| ELP-287-000001848 | to | ELP-287-000001851 |
| ELP-287-000001853 | to | ELP-287-000001855 |
| ELP-287-000001871 | to | ELP-287-000001872 |
| ELP-287-000001907 | to | ELP-287-000001907 |
| ELP-287-000001938 | to | ELP-287-000001943 |
| ELP-287-000001953 | to | ELP-287-000001953 |
| ELP-287-000002023 | to | ELP-287-000002023 |
| ELP-287-000002025 | to | ELP-287-000002025 |
| ELP-287-000002051 | to | ELP-287-000002051 |
| ELP-287-000002053 | to | ELP-287-000002058 |
| ELP-287-000002061 | to | ELP-287-000002061 |
| ELP-287-000002068 | to | ELP-287-000002068 |
| ELP-287-000002149 | to | ELP-287-000002153 |
| ELP-287-000002172 | to | ELP-287-000002172 |
| ELP-287-000002187 | to | ELP-287-000002192 |
| ELP-287-000002195 | to | ELP-287-000002200 |
| ELP-287-000002237 | to | ELP-287-000002237 |
| ELP-287-000002270 | to | ELP-287-000002270 |
| ELP-287-000002288 | to | ELP-287-000002288 |
| ELP-287-000002338 | to | ELP-287-000002338 |
| ELP-287-000002341 | to | ELP-287-000002341 |
| ELP-287-000002343 | to | ELP-287-000002346 |
| ELP-287-000002350 | to | ELP-287-000002351 |
| ELP-287-000002434 | to | ELP-287-000002434 |
| ELP-287-000002442 | to | ELP-287-000002443 |
| ELP-287-000002445 | to | ELP-287-000002445 |
| ELP-287-000002447 | to | ELP-287-000002450 |
| ELP-287-000002463 | to | ELP-287-000002468 |
| ELP-287-000002472 | to | ELP-287-000002478 |

| | | |
|---|---|---|
| ELP-287-000002482 | to | ELP-287-000002486 |
| ELP-287-000002503 | to | ELP-287-000002503 |
| ELP-287-000002506 | to | ELP-287-000002506 |
| ELP-287-000002508 | to | ELP-287-000002508 |
| ELP-287-000002510 | to | ELP-287-000002510 |
| ELP-287-000002512 | to | ELP-287-000002512 |
| ELP-287-000002514 | to | ELP-287-000002514 |
| ELP-287-000002516 | to | ELP-287-000002517 |
| ELP-287-000002529 | to | ELP-287-000002530 |
| ELP-287-000002533 | to | ELP-287-000002536 |
| ELP-287-000002549 | to | ELP-287-000002549 |
| ELP-287-000002609 | to | ELP-287-000002609 |
| ELP-287-000002611 | to | ELP-287-000002611 |
| ELP-287-000002613 | to | ELP-287-000002613 |
| ELP-287-000002615 | to | ELP-287-000002615 |
| ELP-287-000002617 | to | ELP-287-000002617 |
| ELP-287-000002630 | to | ELP-287-000002630 |
| ELP-287-000002718 | to | ELP-287-000002718 |
| ELP-287-000002738 | to | ELP-287-000002738 |
| ELP-287-000002792 | to | ELP-287-000002793 |
| ELP-287-000002818 | to | ELP-287-000002819 |
| ELP-287-000002907 | to | ELP-287-000002907 |
| ELP-287-000002949 | to | ELP-287-000002949 |
| ELP-287-000002955 | to | ELP-287-000002960 |
| ELP-287-000002966 | to | ELP-287-000002966 |
| ELP-287-000002973 | to | ELP-287-000002976 |
| ELP-287-000003005 | to | ELP-287-000003009 |
| ELP-287-000003019 | to | ELP-287-000003019 |
| ELP-287-000003040 | to | ELP-287-000003045 |
| ELP-287-000003047 | to | ELP-287-000003056 |
| ELP-287-000003065 | to | ELP-287-000003065 |
| ELP-287-000003067 | to | ELP-287-000003067 |
| ELP-287-000003072 | to | ELP-287-000003073 |
| ELP-287-000003085 | to | ELP-287-000003085 |
| ELP-287-000003120 | to | ELP-287-000003120 |
| ELP-287-000003134 | to | ELP-287-000003136 |
| ELP-287-000003141 | to | ELP-287-000003141 |
| ELP-287-000003145 | to | ELP-287-000003145 |
| ELP-287-000003161 | to | ELP-287-000003161 |
| ELP-287-000003174 | to | ELP-287-000003174 |
| ELP-287-000003185 | to | ELP-287-000003186 |
| ELP-287-000003190 | to | ELP-287-000003191 |
| ELP-287-000003193 | to | ELP-287-000003193 |
| ELP-287-000003199 | to | ELP-287-000003200 |

| | | |
|---|---|---|
| ELP-287-000003203 | to | ELP-287-000003203 |
| ELP-287-000003207 | to | ELP-287-000003207 |
| ELP-287-000003216 | to | ELP-287-000003216 |
| ELP-287-000003226 | to | ELP-287-000003227 |
| ELP-287-000003229 | to | ELP-287-000003231 |
| ELP-287-000003234 | to | ELP-287-000003234 |
| ELP-287-000003237 | to | ELP-287-000003238 |
| ELP-287-000003242 | to | ELP-287-000003245 |
| ELP-287-000003251 | to | ELP-287-000003251 |
| ELP-287-000003256 | to | ELP-287-000003256 |
| ELP-287-000003264 | to | ELP-287-000003264 |
| ELP-287-000003272 | to | ELP-287-000003275 |
| ELP-287-000003277 | to | ELP-287-000003278 |
| ELP-287-000003280 | to | ELP-287-000003280 |
| ELP-287-000003283 | to | ELP-287-000003283 |
| ELP-287-000003287 | to | ELP-287-000003287 |
| ELP-287-000003293 | to | ELP-287-000003293 |
| ELP-287-000003306 | to | ELP-287-000003306 |
| ELP-287-000003324 | to | ELP-287-000003325 |
| ELP-287-000003328 | to | ELP-287-000003328 |
| ELP-287-000003330 | to | ELP-287-000003330 |
| ELP-287-000003338 | to | ELP-287-000003338 |
| ELP-287-000003342 | to | ELP-287-000003343 |
| ELP-287-000003356 | to | ELP-287-000003356 |
| ELP-287-000003379 | to | ELP-287-000003379 |
| ELP-287-000003382 | to | ELP-287-000003382 |
| ELP-287-000003387 | to | ELP-287-000003388 |
| ELP-287-000003394 | to | ELP-287-000003394 |
| ELP-287-000003398 | to | ELP-287-000003398 |
| ELP-287-000003409 | to | ELP-287-000003409 |
| ELP-287-000003413 | to | ELP-287-000003414 |
| ELP-287-000003450 | to | ELP-287-000003450 |
| ELP-287-000003454 | to | ELP-287-000003454 |
| ELP-287-000003459 | to | ELP-287-000003459 |
| ELP-287-000003462 | to | ELP-287-000003462 |
| ELP-287-000003466 | to | ELP-287-000003466 |
| ELP-287-000003474 | to | ELP-287-000003474 |
| ELP-287-000003493 | to | ELP-287-000003493 |
| ELP-287-000003502 | to | ELP-287-000003503 |
| ELP-287-000003507 | to | ELP-287-000003507 |
| ELP-287-000003510 | to | ELP-287-000003511 |
| ELP-287-000003514 | to | ELP-287-000003515 |
| ELP-287-000003547 | to | ELP-287-000003548 |
| ELP-287-000003550 | to | ELP-287-000003550 |

| | | |
|---|---|---|
| ELP-287-000003560 | to | ELP-287-000003560 |
| ELP-287-000003569 | to | ELP-287-000003570 |
| ELP-287-000003572 | to | ELP-287-000003573 |
| ELP-287-000003585 | to | ELP-287-000003585 |
| ELP-287-000003591 | to | ELP-287-000003591 |
| ELP-287-000003608 | to | ELP-287-000003608 |
| ELP-287-000003655 | to | ELP-287-000003656 |
| ELP-287-000003667 | to | ELP-287-000003667 |
| ELP-287-000003670 | to | ELP-287-000003670 |
| ELP-287-000003678 | to | ELP-287-000003679 |
| ELP-287-000003681 | to | ELP-287-000003681 |
| ELP-287-000003688 | to | ELP-287-000003690 |
| ELP-287-000003693 | to | ELP-287-000003693 |
| ELP-287-000003695 | to | ELP-287-000003695 |
| ELP-287-000003701 | to | ELP-287-000003702 |
| ELP-287-000003704 | to | ELP-287-000003704 |
| ELP-287-000003706 | to | ELP-287-000003706 |
| ELP-287-000003708 | to | ELP-287-000003708 |
| ELP-287-000003722 | to | ELP-287-000003723 |
| ELP-287-000003733 | to | ELP-287-000003733 |
| ELP-287-000003739 | to | ELP-287-000003740 |
| ELP-287-000003765 | to | ELP-287-000003765 |
| ELP-287-000003776 | to | ELP-287-000003776 |
| ELP-287-000003796 | to | ELP-287-000003796 |
| ELP-287-000003828 | to | ELP-287-000003828 |
| ELP-287-000003842 | to | ELP-287-000003842 |
| ELP-287-000003845 | to | ELP-287-000003845 |
| ELP-287-000003851 | to | ELP-287-000003851 |
| ELP-287-000003854 | to | ELP-287-000003854 |
| ELP-287-000003866 | to | ELP-287-000003866 |
| ELP-287-000003868 | to | ELP-287-000003868 |
| ELP-287-000003916 | to | ELP-287-000003916 |
| ELP-287-000003933 | to | ELP-287-000003933 |
| ELP-287-000003939 | to | ELP-287-000003939 |
| ELP-287-000003951 | to | ELP-287-000003951 |
| ELP-287-000003958 | to | ELP-287-000003958 |
| ELP-287-000004008 | to | ELP-287-000004008 |
| ELP-287-000004137 | to | ELP-287-000004139 |
| ELP-287-000004607 | to | ELP-287-000004607 |
| ELP-287-000005511 | to | ELP-287-000005511 |
| ELP-287-000005523 | to | ELP-287-000005523 |
| ELP-287-000005525 | to | ELP-287-000005525 |
| ELP-287-000005537 | to | ELP-287-000005537 |
| ELP-287-000005550 | to | ELP-287-000005550 |

| | | |
|---|---|---|
| ELP-287-000005877 | to | ELP-287-000005877 |
| ELP-287-000005900 | to | ELP-287-000005900 |
| ELP-287-000005905 | to | ELP-287-000005906 |
| ELP-287-000005908 | to | ELP-287-000005908 |
| ELP-287-000005912 | to | ELP-287-000005912 |
| ELP-287-000005918 | to | ELP-287-000005919 |
| ELP-287-000005924 | to | ELP-287-000005924 |
| ELP-287-000005926 | to | ELP-287-000005927 |
| ELP-287-000005933 | to | ELP-287-000005933 |
| ELP-287-000005936 | to | ELP-287-000005936 |
| ELP-287-000006043 | to | ELP-287-000006043 |
| ELP-287-000006055 | to | ELP-287-000006055 |
| ELP-287-000006057 | to | ELP-287-000006057 |
| ELP-287-000006186 | to | ELP-287-000006188 |
| ELP-287-000006191 | to | ELP-287-000006194 |
| ELP-287-000006197 | to | ELP-287-000006197 |
| ELP-287-000006199 | to | ELP-287-000006199 |
| ELP-287-000006204 | to | ELP-287-000006204 |
| ELP-287-000006210 | to | ELP-287-000006210 |
| ELP-287-000006220 | to | ELP-287-000006220 |
| ELP-287-000006222 | to | ELP-287-000006222 |
| ELP-287-000006504 | to | ELP-287-000006504 |
| ELP-287-000006536 | to | ELP-287-000006536 |
| ELP-287-000006556 | to | ELP-287-000006556 |
| ELP-287-000006655 | to | ELP-287-000006655 |
| ELP-287-000006707 | to | ELP-287-000006707 |
| ELP-287-000006741 | to | ELP-287-000006741 |
| ELP-287-000006748 | to | ELP-287-000006748 |
| ELP-287-000006765 | to | ELP-287-000006765 |
| ELP-287-000006965 | to | ELP-287-000006965 |
| ELP-287-000007011 | to | ELP-287-000007011 |
| ELP-287-000007013 | to | ELP-287-000007013 |
| ELP-287-000007241 | to | ELP-287-000007241 |
| ELP-287-000007262 | to | ELP-287-000007262 |
| ELP-287-000007283 | to | ELP-287-000007283 |
| ELP-287-000007341 | to | ELP-287-000007342 |
| ELP-287-000007351 | to | ELP-287-000007354 |
| ELP-287-000007382 | to | ELP-287-000007382 |
| ELP-287-000007587 | to | ELP-287-000007587 |
| ELP-287-000007635 | to | ELP-287-000007636 |
| ELP-287-000007638 | to | ELP-287-000007639 |
| ELP-287-000007653 | to | ELP-287-000007653 |
| ELP-287-000007658 | to | ELP-287-000007658 |
| ELP-287-000007671 | to | ELP-287-000007671 |

| | | |
|---|---|---|
| ELP-287-000007676 | to | ELP-287-000007682 |
| ELP-287-000007684 | to | ELP-287-000007684 |
| ELP-287-000007688 | to | ELP-287-000007688 |
| ELP-287-000007722 | to | ELP-287-000007724 |
| ELP-287-000007741 | to | ELP-287-000007741 |
| ELP-287-000007744 | to | ELP-287-000007744 |
| ELP-287-000007748 | to | ELP-287-000007748 |
| ELP-287-000007750 | to | ELP-287-000007750 |
| ELP-287-000007755 | to | ELP-287-000007756 |
| ELP-287-000007814 | to | ELP-287-000007815 |
| ELP-287-000007820 | to | ELP-287-000007821 |
| ELP-287-000007823 | to | ELP-287-000007823 |
| ELP-287-000007827 | to | ELP-287-000007827 |
| ELP-287-000007860 | to | ELP-287-000007860 |
| ELP-287-000007874 | to | ELP-287-000007877 |
| ELP-287-000007895 | to | ELP-287-000007895 |
| ELP-287-000007897 | to | ELP-287-000007897 |
| ELP-287-000007899 | to | ELP-287-000007899 |
| ELP-287-000007927 | to | ELP-287-000007928 |
| ELP-287-000007937 | to | ELP-287-000007938 |
| ELP-287-000007946 | to | ELP-287-000007947 |
| ELP-287-000007989 | to | ELP-287-000007993 |
| ELP-287-000008059 | to | ELP-287-000008059 |
| ELP-287-000008085 | to | ELP-287-000008085 |
| ELP-287-000008131 | to | ELP-287-000008131 |
| ELP-287-000008138 | to | ELP-287-000008138 |
| ELP-287-000008144 | to | ELP-287-000008144 |
| ELP-287-000008152 | to | ELP-287-000008152 |
| ELP-287-000008168 | to | ELP-287-000008168 |
| ELP-287-000008171 | to | ELP-287-000008171 |
| ELP-287-000008173 | to | ELP-287-000008174 |
| ELP-287-000008204 | to | ELP-287-000008204 |
| ELP-287-000008208 | to | ELP-287-000008208 |
| ELP-287-000008255 | to | ELP-287-000008255 |
| ELP-287-000008259 | to | ELP-287-000008260 |
| ELP-287-000008269 | to | ELP-287-000008270 |
| ELP-287-000008278 | to | ELP-287-000008278 |
| ELP-287-000008283 | to | ELP-287-000008283 |
| ELP-287-000008308 | to | ELP-287-000008308 |
| ELP-287-000008310 | to | ELP-287-000008310 |
| ELP-287-000008401 | to | ELP-287-000008401 |
| ELP-287-000008453 | to | ELP-287-000008453 |
| ELP-287-000008459 | to | ELP-287-000008459 |
| ELP-287-000008471 | to | ELP-287-000008471 |

| | | |
|---|---|---|
| ELP-287-000008477 | to | ELP-287-000008477 |
| ELP-287-000008494 | to | ELP-287-000008494 |
| ELP-287-000008496 | to | ELP-287-000008496 |
| ELP-287-000008500 | to | ELP-287-000008501 |
| ELP-287-000008503 | to | ELP-287-000008503 |
| ELP-287-000008505 | to | ELP-287-000008505 |
| ELP-287-000008507 | to | ELP-287-000008508 |
| ELP-287-000008554 | to | ELP-287-000008554 |
| ELP-287-000008603 | to | ELP-287-000008604 |
| ELP-287-000008606 | to | ELP-287-000008606 |
| ELP-287-000008609 | to | ELP-287-000008611 |
| ELP-287-000008639 | to | ELP-287-000008640 |
| ELP-287-000008724 | to | ELP-287-000008724 |
| ELP-287-000008739 | to | ELP-287-000008745 |
| ELP-287-000008771 | to | ELP-287-000008771 |
| ELP-287-000008787 | to | ELP-287-000008787 |
| ELP-287-000008835 | to | ELP-287-000008835 |
| ELP-287-000008837 | to | ELP-287-000008840 |
| ELP-287-000008844 | to | ELP-287-000008844 |
| ELP-287-000008979 | to | ELP-287-000008979 |
| ELP-287-000008981 | to | ELP-287-000008981 |
| ELP-287-000008983 | to | ELP-287-000008990 |
| ELP-287-000009003 | to | ELP-287-000009010 |
| ELP-287-000009012 | to | ELP-287-000009012 |
| ELP-287-000009044 | to | ELP-287-000009049 |
| ELP-287-000009054 | to | ELP-287-000009054 |
| ELP-287-000009056 | to | ELP-287-000009056 |
| ELP-287-000009061 | to | ELP-287-000009061 |
| ELP-287-000009151 | to | ELP-287-000009151 |
| ELP-287-000009162 | to | ELP-287-000009162 |
| ELP-287-000009274 | to | ELP-287-000009274 |
| ELP-287-000009278 | to | ELP-287-000009279 |
| ELP-287-000009346 | to | ELP-287-000009346 |
| ELP-287-000009396 | to | ELP-287-000009396 |
| ELP-287-000009411 | to | ELP-287-000009412 |
| ELP-287-000009484 | to | ELP-287-000009484 |
| ELP-287-000009497 | to | ELP-287-000009497 |
| ELP-287-000009571 | to | ELP-287-000009571 |
| ELP-287-000009607 | to | ELP-287-000009607 |
| ELP-287-000009635 | to | ELP-287-000009635 |
| ELP-287-000009661 | to | ELP-287-000009661 |
| ELP-287-000009826 | to | ELP-287-000009826 |
| ELP-287-000009952 | to | ELP-287-000009952 |
| ELP-287-000009982 | to | ELP-287-000009983 |

| | | |
|---|---|---|
| ELP-287-000010032 | to | ELP-287-000010034 |
| ELP-287-000010061 | to | ELP-287-000010061 |
| ELP-287-000010063 | to | ELP-287-000010063 |
| ELP-287-000010065 | to | ELP-287-000010068 |
| ELP-287-000010073 | to | ELP-287-000010073 |
| ELP-287-000010119 | to | ELP-287-000010119 |
| ELP-287-000010126 | to | ELP-287-000010126 |
| ELP-287-000010253 | to | ELP-287-000010254 |
| ELP-287-000010298 | to | ELP-287-000010300 |
| ELP-287-000010320 | to | ELP-287-000010322 |
| ELP-287-000010362 | to | ELP-287-000010362 |
| ELP-287-000010398 | to | ELP-287-000010398 |
| ELP-287-000010449 | to | ELP-287-000010450 |
| ELP-287-000010463 | to | ELP-287-000010463 |
| ELP-287-000010501 | to | ELP-287-000010501 |
| ELP-287-000010537 | to | ELP-287-000010537 |
| ELP-287-000010547 | to | ELP-287-000010548 |
| ELP-287-000010561 | to | ELP-287-000010562 |
| ELP-287-000010601 | to | ELP-287-000010601 |
| ELP-287-000010638 | to | ELP-287-000010638 |
| ELP-287-000010671 | to | ELP-287-000010671 |
| ELP-287-000010676 | to | ELP-287-000010680 |
| ELP-287-000010708 | to | ELP-287-000010708 |
| ELP-287-000010727 | to | ELP-287-000010729 |
| ELP-287-000010732 | to | ELP-287-000010732 |
| ELP-287-000010794 | to | ELP-287-000010796 |
| ELP-287-000010800 | to | ELP-287-000010802 |
| ELP-287-000010863 | to | ELP-287-000010863 |
| ELP-287-000010866 | to | ELP-287-000010866 |
| ELP-287-000010900 | to | ELP-287-000010900 |
| ELP-287-000010968 | to | ELP-287-000010972 |
| ELP-287-000011069 | to | ELP-287-000011073 |
| ELP-287-000011188 | to | ELP-287-000011188 |
| ELP-287-000011214 | to | ELP-287-000011214 |
| ELP-287-000011236 | to | ELP-287-000011236 |
| ELP-287-000011239 | to | ELP-287-000011239 |
| ELP-287-000011241 | to | ELP-287-000011242 |
| ELP-287-000011244 | to | ELP-287-000011244 |
| ELP-287-000011254 | to | ELP-287-000011254 |
| ELP-287-000011273 | to | ELP-287-000011273 |
| ELP-287-000011326 | to | ELP-287-000011326 |
| ELP-287-000011385 | to | ELP-287-000011385 |
| ELP-287-000011387 | to | ELP-287-000011387 |
| ELP-287-000011439 | to | ELP-287-000011439 |

| | | |
|---|---|---|
| ELP-287-000011475 | to | ELP-287-000011475 |
| ELP-287-000011490 | to | ELP-287-000011490 |
| ELP-287-000011525 | to | ELP-287-000011525 |
| ELP-287-000011568 | to | ELP-287-000011569 |
| ELP-287-000011627 | to | ELP-287-000011627 |
| ELP-287-000011650 | to | ELP-287-000011650 |
| ELP-287-000011653 | to | ELP-287-000011653 |
| ELP-287-000011783 | to | ELP-287-000011783 |
| ELP-287-000011788 | to | ELP-287-000011788 |
| ELP-287-000011807 | to | ELP-287-000011807 |
| ELP-287-000011856 | to | ELP-287-000011856 |
| ELP-287-000011859 | to | ELP-287-000011859 |
| ELP-287-000011884 | to | ELP-287-000011884 |
| ELP-287-000011907 | to | ELP-287-000011907 |
| ELP-287-000011929 | to | ELP-287-000011929 |
| ELP-287-000011934 | to | ELP-287-000011934 |
| ELP-287-000011946 | to | ELP-287-000011946 |
| ELP-287-000011950 | to | ELP-287-000011950 |
| ELP-287-000011958 | to | ELP-287-000011958 |
| ELP-287-000011983 | to | ELP-287-000011983 |
| ELP-287-000011987 | to | ELP-287-000011987 |
| ELP-287-000012045 | to | ELP-287-000012045 |
| ELP-287-000012059 | to | ELP-287-000012059 |
| ELP-287-000012179 | to | ELP-287-000012179 |
| ELP-287-000012185 | to | ELP-287-000012185 |
| ELP-287-000012189 | to | ELP-287-000012189 |
| ELP-287-000012195 | to | ELP-287-000012195 |
| ELP-287-000012312 | to | ELP-287-000012312 |
| ELP-287-000012356 | to | ELP-287-000012356 |
| ELP-287-000012364 | to | ELP-287-000012364 |
| ELP-287-000012534 | to | ELP-287-000012534 |
| ELP-287-000012573 | to | ELP-287-000012573 |
| ELP-287-000012597 | to | ELP-287-000012597 |
| ELP-287-000012636 | to | ELP-287-000012636 |
| ELP-287-000012643 | to | ELP-287-000012643 |
| ELP-287-000012652 | to | ELP-287-000012652 |
| ELP-287-000012659 | to | ELP-287-000012659 |
| ELP-287-000012679 | to | ELP-287-000012679 |
| ELP-287-000012700 | to | ELP-287-000012700 |
| ELP-287-000012725 | to | ELP-287-000012725 |
| ELP-287-000012812 | to | ELP-287-000012812 |
| ELP-287-000012897 | to | ELP-287-000012897 |
| ELP-287-000012901 | to | ELP-287-000012901 |
| ELP-287-000012965 | to | ELP-287-000012965 |

| | | |
|---|---|---|
| ELP-287-000012976 | to | ELP-287-000012976 |
| ELP-287-000013005 | to | ELP-287-000013005 |
| ELP-287-000013025 | to | ELP-287-000013026 |
| ELP-287-000013061 | to | ELP-287-000013061 |
| ELP-287-000013086 | to | ELP-287-000013086 |
| ELP-287-000013119 | to | ELP-287-000013119 |
| ELP-287-000013139 | to | ELP-287-000013139 |
| ELP-287-000013167 | to | ELP-287-000013167 |
| ELP-287-000013171 | to | ELP-287-000013171 |
| ELP-287-000013182 | to | ELP-287-000013182 |
| ELP-287-000013186 | to | ELP-287-000013186 |
| ELP-287-000013192 | to | ELP-287-000013192 |
| ELP-287-000013200 | to | ELP-287-000013200 |
| ELP-287-000013202 | to | ELP-287-000013202 |
| ELP-287-000013211 | to | ELP-287-000013211 |
| ELP-287-000013232 | to | ELP-287-000013232 |
| ELP-287-000013238 | to | ELP-287-000013238 |
| ELP-287-000013249 | to | ELP-287-000013250 |
| ELP-287-000013261 | to | ELP-287-000013261 |
| ELP-287-000013268 | to | ELP-287-000013268 |
| ELP-287-000013282 | to | ELP-287-000013282 |
| ELP-287-000013289 | to | ELP-287-000013289 |
| ELP-287-000013298 | to | ELP-287-000013298 |
| ELP-287-000013323 | to | ELP-287-000013323 |
| ELP-287-000013334 | to | ELP-287-000013335 |
| ELP-287-000013352 | to | ELP-287-000013352 |
| ELP-287-000013365 | to | ELP-287-000013365 |
| ELP-287-000013373 | to | ELP-287-000013373 |
| ELP-287-000013375 | to | ELP-287-000013375 |
| ELP-287-000013377 | to | ELP-287-000013377 |
| ELP-287-000013381 | to | ELP-287-000013381 |
| ELP-287-000013390 | to | ELP-287-000013390 |
| ELP-287-000013405 | to | ELP-287-000013405 |
| ELP-287-000013408 | to | ELP-287-000013409 |
| ELP-287-000013422 | to | ELP-287-000013422 |
| ELP-287-000013425 | to | ELP-287-000013425 |
| ELP-287-000013476 | to | ELP-287-000013476 |
| ELP-287-000013485 | to | ELP-287-000013485 |
| ELP-287-000013494 | to | ELP-287-000013495 |
| ELP-287-000013502 | to | ELP-287-000013504 |
| ELP-287-000013526 | to | ELP-287-000013526 |
| ELP-287-000013551 | to | ELP-287-000013551 |
| ELP-287-000013563 | to | ELP-287-000013563 |
| ELP-287-000013580 | to | ELP-287-000013581 |

| | | |
|---|---|---|
| ELP-287-000013583 | to | ELP-287-000013584 |
| ELP-287-000013586 | to | ELP-287-000013587 |
| ELP-287-000013593 | to | ELP-287-000013594 |
| ELP-287-000013597 | to | ELP-287-000013597 |
| ELP-287-000013605 | to | ELP-287-000013605 |
| ELP-287-000013607 | to | ELP-287-000013607 |
| ELP-287-000013614 | to | ELP-287-000013614 |
| ELP-287-000013623 | to | ELP-287-000013625 |
| ELP-287-000013629 | to | ELP-287-000013629 |
| ELP-287-000013677 | to | ELP-287-000013677 |
| ELP-287-000013682 | to | ELP-287-000013683 |
| ELP-287-000013710 | to | ELP-287-000013710 |
| ELP-287-000013714 | to | ELP-287-000013714 |
| ELP-287-000013728 | to | ELP-287-000013728 |
| ELP-287-000013739 | to | ELP-287-000013739 |
| ELP-287-000013748 | to | ELP-287-000013748 |
| ELP-287-000013756 | to | ELP-287-000013756 |
| ELP-287-000013761 | to | ELP-287-000013761 |
| ELP-287-000013782 | to | ELP-287-000013782 |
| ELP-287-000013794 | to | ELP-287-000013794 |
| ELP-287-000013798 | to | ELP-287-000013798 |
| ELP-287-000013827 | to | ELP-287-000013827 |
| ELP-287-000013834 | to | ELP-287-000013834 |
| ELP-287-000013836 | to | ELP-287-000013836 |
| ELP-287-000013866 | to | ELP-287-000013866 |
| ELP-287-000013869 | to | ELP-287-000013869 |
| ELP-287-000013904 | to | ELP-287-000013905 |
| ELP-287-000013927 | to | ELP-287-000013928 |
| ELP-287-000013933 | to | ELP-287-000013933 |
| ELP-287-000013974 | to | ELP-287-000013974 |
| ELP-287-000013977 | to | ELP-287-000013979 |
| ELP-287-000013983 | to | ELP-287-000013983 |
| ELP-287-000013985 | to | ELP-287-000013985 |
| ELP-287-000013992 | to | ELP-287-000013992 |
| ELP-287-000013995 | to | ELP-287-000013995 |
| ELP-287-000014000 | to | ELP-287-000014000 |
| ELP-287-000014052 | to | ELP-287-000014052 |
| ELP-287-000014054 | to | ELP-287-000014054 |
| ELP-287-000014070 | to | ELP-287-000014070 |
| ELP-287-000014076 | to | ELP-287-000014076 |
| ELP-287-000014081 | to | ELP-287-000014081 |
| ELP-287-000014084 | to | ELP-287-000014084 |
| ELP-287-000014096 | to | ELP-287-000014097 |
| ELP-287-000014108 | to | ELP-287-000014108 |

| | | |
|---|---|---|
| ELP-287-000014182 | to | ELP-287-000014182 |
| ELP-287-000014186 | to | ELP-287-000014186 |
| ELP-287-000014207 | to | ELP-287-000014207 |
| ELP-287-000014222 | to | ELP-287-000014222 |
| ELP-287-000014267 | to | ELP-287-000014267 |
| ELP-287-000014276 | to | ELP-287-000014276 |
| ELP-287-000014285 | to | ELP-287-000014285 |
| ELP-287-000014294 | to | ELP-287-000014294 |
| ELP-287-000014314 | to | ELP-287-000014314 |
| ELP-287-000014327 | to | ELP-287-000014327 |
| ELP-287-000014356 | to | ELP-287-000014356 |
| ELP-287-000014385 | to | ELP-287-000014385 |
| ELP-287-000014390 | to | ELP-287-000014390 |
| ELP-287-000014395 | to | ELP-287-000014395 |
| ELP-287-000014401 | to | ELP-287-000014401 |
| ELP-287-000014406 | to | ELP-287-000014406 |
| ELP-287-000014413 | to | ELP-287-000014413 |
| ELP-287-000014448 | to | ELP-287-000014448 |
| ELP-287-000014450 | to | ELP-287-000014450 |
| ELP-287-000014454 | to | ELP-287-000014454 |
| ELP-287-000014456 | to | ELP-287-000014456 |
| ELP-287-000014459 | to | ELP-287-000014459 |
| ELP-287-000014483 | to | ELP-287-000014483 |
| ELP-287-000014500 | to | ELP-287-000014500 |
| ELP-287-000014502 | to | ELP-287-000014502 |
| ELP-287-000014516 | to | ELP-287-000014516 |
| ELP-287-000014519 | to | ELP-287-000014519 |
| ELP-287-000014523 | to | ELP-287-000014523 |
| ELP-287-000014534 | to | ELP-287-000014535 |
| ELP-287-000014538 | to | ELP-287-000014538 |
| ELP-287-000014541 | to | ELP-287-000014541 |
| ELP-287-000014562 | to | ELP-287-000014562 |
| ELP-287-000014585 | to | ELP-287-000014585 |
| ELP-287-000014604 | to | ELP-287-000014604 |
| ELP-287-000014611 | to | ELP-287-000014611 |
| ELP-287-000014613 | to | ELP-287-000014614 |
| ELP-287-000014644 | to | ELP-287-000014644 |
| ELP-287-000014652 | to | ELP-287-000014652 |
| ELP-287-000014656 | to | ELP-287-000014656 |
| ELP-287-000014661 | to | ELP-287-000014661 |
| ELP-287-000014669 | to | ELP-287-000014669 |
| ELP-287-000014671 | to | ELP-287-000014671 |
| ELP-287-000014688 | to | ELP-287-000014688 |
| ELP-287-000014696 | to | ELP-287-000014696 |

| | | |
|---|---|---|
| ELP-287-000014707 | to | ELP-287-000014707 |
| ELP-287-000014714 | to | ELP-287-000014714 |
| ELP-287-000014716 | to | ELP-287-000014717 |
| ELP-287-000014726 | to | ELP-287-000014727 |
| ELP-287-000014734 | to | ELP-287-000014734 |
| ELP-287-000014803 | to | ELP-287-000014803 |
| ELP-287-000014839 | to | ELP-287-000014839 |
| ELP-287-000014849 | to | ELP-287-000014849 |
| ELP-287-000014852 | to | ELP-287-000014852 |
| ELP-287-000014854 | to | ELP-287-000014854 |
| ELP-287-000014857 | to | ELP-287-000014857 |
| ELP-287-000014881 | to | ELP-287-000014881 |
| ELP-287-000014887 | to | ELP-287-000014887 |
| ELP-287-000014893 | to | ELP-287-000014893 |
| ELP-287-000014908 | to | ELP-287-000014909 |
| ELP-287-000014914 | to | ELP-287-000014914 |
| ELP-287-000014995 | to | ELP-287-000014996 |
| ELP-287-000015008 | to | ELP-287-000015008 |
| ELP-287-000015036 | to | ELP-287-000015036 |
| ELP-287-000015095 | to | ELP-287-000015095 |
| ELP-287-000015144 | to | ELP-287-000015144 |
| ELP-287-000015160 | to | ELP-287-000015160 |
| ELP-287-000015197 | to | ELP-287-000015197 |
| ELP-287-000015279 | to | ELP-287-000015279 |
| ELP-287-000015296 | to | ELP-287-000015296 |
| ELP-287-000015310 | to | ELP-287-000015310 |
| ELP-287-000015329 | to | ELP-287-000015329 |
| ELP-287-000015346 | to | ELP-287-000015346 |
| ELP-287-000015350 | to | ELP-287-000015350 |
| ELP-287-000015354 | to | ELP-287-000015354 |
| ELP-287-000015361 | to | ELP-287-000015361 |
| ELP-287-000015417 | to | ELP-287-000015417 |
| ELP-287-000015420 | to | ELP-287-000015420 |
| ELP-287-000015429 | to | ELP-287-000015430 |
| ELP-287-000015432 | to | ELP-287-000015432 |
| ELP-287-000015436 | to | ELP-287-000015436 |
| ELP-287-000015441 | to | ELP-287-000015441 |
| ELP-287-000015443 | to | ELP-287-000015443 |
| ELP-287-000015446 | to | ELP-287-000015446 |
| ELP-287-000015465 | to | ELP-287-000015465 |
| ELP-287-000015468 | to | ELP-287-000015468 |
| ELP-287-000015480 | to | ELP-287-000015480 |
| ELP-287-000015487 | to | ELP-287-000015487 |
| ELP-287-000015489 | to | ELP-287-000015489 |

| | | |
|---|---|---|
| ELP-287-000015493 | to | ELP-287-000015493 |
| ELP-287-000015495 | to | ELP-287-000015496 |
| ELP-287-000015500 | to | ELP-287-000015500 |
| ELP-287-000015515 | to | ELP-287-000015515 |
| ELP-287-000015533 | to | ELP-287-000015533 |
| ELP-287-000015543 | to | ELP-287-000015543 |
| ELP-287-000015557 | to | ELP-287-000015557 |
| ELP-287-000015560 | to | ELP-287-000015560 |
| ELP-287-000015578 | to | ELP-287-000015578 |
| ELP-287-000015583 | to | ELP-287-000015583 |
| ELP-287-000015586 | to | ELP-287-000015586 |
| ELP-287-000015625 | to | ELP-287-000015625 |
| ELP-287-000015650 | to | ELP-287-000015650 |
| ELP-287-000015673 | to | ELP-287-000015673 |
| ELP-287-000015685 | to | ELP-287-000015685 |
| ELP-287-000015710 | to | ELP-287-000015710 |
| ELP-287-000015741 | to | ELP-287-000015741 |
| ELP-287-000015749 | to | ELP-287-000015749 |
| ELP-287-000015765 | to | ELP-287-000015765 |
| ELP-287-000015772 | to | ELP-287-000015772 |
| ELP-287-000015795 | to | ELP-287-000015795 |
| ELP-287-000015800 | to | ELP-287-000015801 |
| ELP-287-000015824 | to | ELP-287-000015824 |
| ELP-287-000015837 | to | ELP-287-000015837 |
| ELP-287-000015867 | to | ELP-287-000015867 |
| ELP-287-000015890 | to | ELP-287-000015890 |
| ELP-287-000015935 | to | ELP-287-000015935 |
| ELP-287-000015950 | to | ELP-287-000015950 |
| ELP-287-000015952 | to | ELP-287-000015952 |
| ELP-287-000015961 | to | ELP-287-000015961 |
| ELP-287-000015979 | to | ELP-287-000015979 |
| ELP-287-000015996 | to | ELP-287-000015996 |
| ELP-287-000016000 | to | ELP-287-000016000 |
| ELP-287-000016010 | to | ELP-287-000016010 |
| ELP-287-000016016 | to | ELP-287-000016016 |
| ELP-287-000016018 | to | ELP-287-000016018 |
| ELP-287-000016051 | to | ELP-287-000016051 |
| ELP-287-000016060 | to | ELP-287-000016060 |
| ELP-287-000016062 | to | ELP-287-000016062 |
| ELP-287-000016090 | to | ELP-287-000016090 |
| ELP-287-000016112 | to | ELP-287-000016112 |
| ELP-287-000016115 | to | ELP-287-000016115 |
| ELP-287-000016130 | to | ELP-287-000016130 |
| ELP-287-000016132 | to | ELP-287-000016132 |

| | | |
|---|---|---|
| ELP-287-000016157 | to | ELP-287-000016157 |
| ELP-287-000016183 | to | ELP-287-000016183 |
| ELP-287-000016207 | to | ELP-287-000016207 |
| ELP-287-000016209 | to | ELP-287-000016209 |
| ELP-287-000016218 | to | ELP-287-000016218 |
| ELP-287-000016230 | to | ELP-287-000016230 |
| ELP-287-000016232 | to | ELP-287-000016233 |
| ELP-287-000016237 | to | ELP-287-000016237 |
| ELP-287-000016246 | to | ELP-287-000016246 |
| ELP-287-000016248 | to | ELP-287-000016248 |
| ELP-287-000016261 | to | ELP-287-000016261 |
| ELP-287-000016290 | to | ELP-287-000016290 |
| ELP-287-000016307 | to | ELP-287-000016307 |
| ELP-287-000016322 | to | ELP-287-000016322 |
| ELP-287-000016327 | to | ELP-287-000016327 |
| ELP-287-000016338 | to | ELP-287-000016338 |
| ELP-287-000016383 | to | ELP-287-000016383 |
| ELP-287-000016396 | to | ELP-287-000016396 |
| ELP-287-000016409 | to | ELP-287-000016409 |
| ELP-287-000016425 | to | ELP-287-000016425 |
| ELP-287-000016443 | to | ELP-287-000016443 |
| ELP-287-000016450 | to | ELP-287-000016450 |
| ELP-287-000016464 | to | ELP-287-000016464 |
| ELP-287-000016472 | to | ELP-287-000016472 |
| ELP-287-000016496 | to | ELP-287-000016496 |
| ELP-287-000016506 | to | ELP-287-000016507 |
| ELP-287-000016519 | to | ELP-287-000016519 |
| ELP-287-000016529 | to | ELP-287-000016529 |
| ELP-287-000016555 | to | ELP-287-000016555 |
| ELP-287-000016557 | to | ELP-287-000016557 |
| ELP-287-000016574 | to | ELP-287-000016574 |
| ELP-287-000016578 | to | ELP-287-000016578 |
| ELP-287-000016584 | to | ELP-287-000016584 |
| ELP-287-000016586 | to | ELP-287-000016586 |
| ELP-287-000016603 | to | ELP-287-000016603 |
| ELP-287-000016615 | to | ELP-287-000016615 |
| ELP-287-000016622 | to | ELP-287-000016622 |
| ELP-287-000016626 | to | ELP-287-000016626 |
| ELP-287-000016654 | to | ELP-287-000016654 |
| ELP-287-000016659 | to | ELP-287-000016659 |
| ELP-287-000016661 | to | ELP-287-000016661 |
| ELP-287-000016673 | to | ELP-287-000016673 |
| ELP-287-000016723 | to | ELP-287-000016723 |
| ELP-287-000016737 | to | ELP-287-000016737 |

| | | |
|---|---|---|
| ELP-287-000016759 | to | ELP-287-000016759 |
| ELP-287-000016765 | to | ELP-287-000016765 |
| ELP-287-000016776 | to | ELP-287-000016776 |
| ELP-287-000016786 | to | ELP-287-000016786 |
| ELP-287-000016788 | to | ELP-287-000016788 |
| ELP-287-000016793 | to | ELP-287-000016793 |
| ELP-287-000016852 | to | ELP-287-000016852 |
| ELP-287-000016869 | to | ELP-287-000016869 |
| ELP-287-000016875 | to | ELP-287-000016875 |
| ELP-287-000016877 | to | ELP-287-000016878 |
| ELP-287-000016902 | to | ELP-287-000016902 |
| ELP-287-000016904 | to | ELP-287-000016904 |
| ELP-287-000016921 | to | ELP-287-000016921 |
| ELP-287-000016924 | to | ELP-287-000016924 |
| ELP-287-000016944 | to | ELP-287-000016944 |
| ELP-287-000017008 | to | ELP-287-000017008 |
| ELP-287-000017033 | to | ELP-287-000017033 |
| ELP-287-000017038 | to | ELP-287-000017038 |
| ELP-287-000017042 | to | ELP-287-000017042 |
| ELP-287-000017054 | to | ELP-287-000017054 |
| ELP-287-000017076 | to | ELP-287-000017076 |
| ELP-287-000017098 | to | ELP-287-000017099 |
| ELP-287-000017122 | to | ELP-287-000017122 |
| ELP-287-000017137 | to | ELP-287-000017137 |
| ELP-287-000017196 | to | ELP-287-000017196 |
| ELP-287-000017205 | to | ELP-287-000017205 |
| ELP-287-000017222 | to | ELP-287-000017222 |
| ELP-287-000017235 | to | ELP-287-000017235 |
| ELP-287-000017254 | to | ELP-287-000017255 |
| ELP-287-000017273 | to | ELP-287-000017273 |
| ELP-287-000017284 | to | ELP-287-000017284 |
| ELP-287-000017291 | to | ELP-287-000017291 |
| ELP-287-000017309 | to | ELP-287-000017309 |
| ELP-287-000017319 | to | ELP-287-000017319 |
| ELP-287-000017339 | to | ELP-287-000017339 |
| ELP-287-000017346 | to | ELP-287-000017347 |
| ELP-287-000017355 | to | ELP-287-000017355 |
| ELP-287-000017483 | to | ELP-287-000017483 |
| ELP-287-000017641 | to | ELP-287-000017641 |
| ELP-287-000017702 | to | ELP-287-000017702 |
| ELP-287-000017719 | to | ELP-287-000017720 |
| ELP-287-000017779 | to | ELP-287-000017779 |
| ELP-287-000017803 | to | ELP-287-000017803 |
| ELP-287-000017834 | to | ELP-287-000017834 |

| | | |
|---|---|---|
| ELP-287-000017839 | to | ELP-287-000017839 |
| ELP-287-000017845 | to | ELP-287-000017845 |
| ELP-287-000017862 | to | ELP-287-000017862 |
| ELP-287-000017870 | to | ELP-287-000017870 |
| ELP-287-000017913 | to | ELP-287-000017913 |
| ELP-287-000018339 | to | ELP-287-000018339 |
| ELP-287-000022864 | to | ELP-287-000022864 |
| ELP-287-000023213 | to | ELP-287-000023213 |
| ELP-287-000023242 | to | ELP-287-000023242 |
| ELP-287-000023253 | to | ELP-287-000023254 |
| ELP-287-000023260 | to | ELP-287-000023260 |
| ELP-287-000023262 | to | ELP-287-000023263 |
| ELP-287-000023275 | to | ELP-287-000023275 |
| ELP-287-000023281 | to | ELP-287-000023281 |
| ELP-287-000023287 | to | ELP-287-000023287 |
| ELP-287-000023293 | to | ELP-287-000023293 |
| ELP-287-000023299 | to | ELP-287-000023299 |
| ELP-287-000023306 | to | ELP-287-000023306 |
| ELP-287-000023308 | to | ELP-287-000023308 |
| ELP-287-000023438 | to | ELP-287-000023438 |
| ELP-287-000023569 | to | ELP-287-000023569 |
| ELP-287-000023638 | to | ELP-287-000023638 |
| ELP-287-000023740 | to | ELP-287-000023740 |
| ELP-287-000023746 | to | ELP-287-000023746 |
| ELP-287-000023993 | to | ELP-287-000023993 |
| ELP-287-000024025 | to | ELP-287-000024025 |
| ELP-287-000024095 | to | ELP-287-000024095 |
| ELP-287-000024098 | to | ELP-287-000024100 |
| ELP-287-000024567 | to | ELP-287-000024567 |
| ELP-287-000024765 | to | ELP-287-000024765 |
| ELP-287-000025008 | to | ELP-287-000025010 |
| ELP-287-000025045 | to | ELP-287-000025045 |
| ELP-287-000025047 | to | ELP-287-000025049 |
| ELP-287-000025051 | to | ELP-287-000025052 |
| ELP-287-000025055 | to | ELP-287-000025058 |
| ELP-287-000025158 | to | ELP-287-000025163 |
| ELP-287-000025179 | to | ELP-287-000025179 |
| ELP-287-000025182 | to | ELP-287-000025183 |
| ELP-287-000025185 | to | ELP-287-000025185 |
| ELP-287-000025187 | to | ELP-287-000025188 |
| ELP-287-000025190 | to | ELP-287-000025190 |
| ELP-287-000025192 | to | ELP-287-000025192 |
| ELP-287-000025195 | to | ELP-287-000025195 |
| ELP-287-000025283 | to | ELP-287-000025287 |

| | | |
|---|---|---|
| ELP-287-000025445 | to | ELP-287-000025452 |
| ELP-287-000025463 | to | ELP-287-000025471 |
| ELP-287-000025601 | to | ELP-287-000025601 |
| ELP-287-000025603 | to | ELP-287-000025611 |
| ELP-287-000025811 | to | ELP-287-000025811 |
| ELP-287-000025864 | to | ELP-287-000025864 |
| ELP-287-000025867 | to | ELP-287-000025868 |
| ELP-287-000025870 | to | ELP-287-000025870 |
| ELP-287-000025872 | to | ELP-287-000025872 |
| ELP-287-000025874 | to | ELP-287-000025874 |
| ELP-287-000025876 | to | ELP-287-000025877 |
| ELP-287-000025902 | to | ELP-287-000025903 |
| ELP-287-000025918 | to | ELP-287-000025920 |
| ELP-287-000026013 | to | ELP-287-000026016 |
| ELP-287-000026027 | to | ELP-287-000026030 |
| ELP-287-000026033 | to | ELP-287-000026034 |
| ELP-287-000026139 | to | ELP-287-000026143 |
| ELP-287-000026168 | to | ELP-287-000026169 |
| ELP-287-000026182 | to | ELP-287-000026183 |
| ELP-287-000026185 | to | ELP-287-000026189 |
| ELP-287-000026224 | to | ELP-287-000026227 |
| ELP-287-000026229 | to | ELP-287-000026230 |
| ELP-287-000026272 | to | ELP-287-000026273 |
| ELP-287-000026275 | to | ELP-287-000026277 |
| ELP-287-000026307 | to | ELP-287-000026307 |
| ELP-287-000026310 | to | ELP-287-000026312 |
| ELP-287-000026321 | to | ELP-287-000026322 |
| ELP-287-000026340 | to | ELP-287-000026342 |
| ELP-287-000026347 | to | ELP-287-000026347 |
| ELP-287-000026428 | to | ELP-287-000026429 |
| ELP-287-000026458 | to | ELP-287-000026461 |
| ELP-287-000026524 | to | ELP-287-000026528 |
| ELP-287-000026690 | to | ELP-287-000026690 |
| ELP-287-000026692 | to | ELP-287-000026695 |
| ELP-287-000026699 | to | ELP-287-000026699 |
| ELP-287-000026703 | to | ELP-287-000026703 |
| ELP-287-000026705 | to | ELP-287-000026705 |
| ELP-287-000026733 | to | ELP-287-000026737 |
| ELP-287-000026772 | to | ELP-287-000026774 |
| ELP-287-000026776 | to | ELP-287-000026776 |
| ELP-287-000026778 | to | ELP-287-000026778 |
| ELP-287-000026780 | to | ELP-287-000026780 |
| ELP-287-000026782 | to | ELP-287-000026782 |
| ELP-287-000026802 | to | ELP-287-000026802 |

| | | |
|---|---|---|
| ELP-287-000026804 | to | ELP-287-000026806 |
| ELP-287-000026811 | to | ELP-287-000026811 |
| ELP-287-000026813 | to | ELP-287-000026813 |
| ELP-287-000026818 | to | ELP-287-000026818 |
| ELP-287-000026824 | to | ELP-287-000026825 |
| ELP-287-000026848 | to | ELP-287-000026848 |
| ELP-287-000026855 | to | ELP-287-000026858 |
| ELP-287-000026916 | to | ELP-287-000026917 |
| ELP-287-000026923 | to | ELP-287-000026923 |
| ELP-287-000026942 | to | ELP-287-000026942 |
| ELP-287-000026984 | to | ELP-287-000026986 |
| ELP-287-000026989 | to | ELP-287-000026990 |
| ELP-287-000027002 | to | ELP-287-000027002 |
| ELP-287-000027004 | to | ELP-287-000027004 |
| ELP-287-000027006 | to | ELP-287-000027006 |
| ELP-287-000027028 | to | ELP-287-000027028 |
| ELP-287-000027033 | to | ELP-287-000027035 |
| ELP-287-000027064 | to | ELP-287-000027064 |
| ELP-287-000027066 | to | ELP-287-000027066 |
| ELP-287-000027068 | to | ELP-287-000027068 |
| ELP-287-000027072 | to | ELP-287-000027073 |
| ELP-287-000027076 | to | ELP-287-000027076 |
| ELP-287-000027090 | to | ELP-287-000027096 |
| ELP-287-000027117 | to | ELP-287-000027117 |
| ELP-287-000027132 | to | ELP-287-000027132 |
| ELP-287-000027157 | to | ELP-287-000027164 |
| ELP-287-000027176 | to | ELP-287-000027176 |
| ELP-287-000027192 | to | ELP-287-000027194 |
| ELP-287-000027204 | to | ELP-287-000027205 |
| ELP-287-000027207 | to | ELP-287-000027208 |
| ELP-287-000027218 | to | ELP-287-000027218 |
| ELP-287-000027221 | to | ELP-287-000027224 |
| ELP-287-000027235 | to | ELP-287-000027237 |
| ELP-287-000027300 | to | ELP-287-000027300 |
| ELP-287-000027311 | to | ELP-287-000027314 |
| ELP-287-000027330 | to | ELP-287-000027331 |
| ELP-287-000027341 | to | ELP-287-000027341 |
| ELP-287-000027343 | to | ELP-287-000027343 |
| ELP-287-000027345 | to | ELP-287-000027345 |
| ELP-287-000027347 | to | ELP-287-000027347 |
| ELP-287-000027349 | to | ELP-287-000027349 |
| ELP-287-000027351 | to | ELP-287-000027355 |
| ELP-287-000027379 | to | ELP-287-000027384 |
| ELP-287-000027389 | to | ELP-287-000027390 |

| | | |
|---|---|---|
| ELP-287-000027398 | to | ELP-287-000027398 |
| ELP-287-000027403 | to | ELP-287-000027406 |
| ELP-287-000027411 | to | ELP-287-000027414 |
| ELP-287-000027440 | to | ELP-287-000027440 |
| ELP-287-000027452 | to | ELP-287-000027452 |
| ELP-287-000027493 | to | ELP-287-000027493 |
| ELP-287-000027568 | to | ELP-287-000027568 |
| ELP-287-000027570 | to | ELP-287-000027570 |
| ELP-287-000027573 | to | ELP-287-000027573 |
| ELP-287-000027575 | to | ELP-287-000027575 |
| ELP-287-000027577 | to | ELP-287-000027578 |
| ELP-287-000027604 | to | ELP-287-000027604 |
| ELP-287-000027606 | to | ELP-287-000027606 |
| ELP-287-000027608 | to | ELP-287-000027608 |
| ELP-287-000027620 | to | ELP-287-000027620 |
| ELP-287-000027648 | to | ELP-287-000027648 |
| ELP-287-000027650 | to | ELP-287-000027651 |
| ELP-287-000027695 | to | ELP-287-000027696 |
| ELP-287-000027699 | to | ELP-287-000027699 |
| ELP-287-000027708 | to | ELP-287-000027713 |
| ELP-287-000027715 | to | ELP-287-000027719 |
| ELP-287-000027727 | to | ELP-287-000027727 |
| ELP-287-000027788 | to | ELP-287-000027789 |
| ELP-287-000027796 | to | ELP-287-000027796 |
| ELP-287-000027798 | to | ELP-287-000027798 |
| ELP-287-000027800 | to | ELP-287-000027801 |
| ELP-287-000027803 | to | ELP-287-000027803 |
| ELP-287-000027811 | to | ELP-287-000027811 |
| ELP-287-000027821 | to | ELP-287-000027822 |
| ELP-287-000027824 | to | ELP-287-000027828 |
| ELP-287-000027833 | to | ELP-287-000027833 |
| ELP-287-000027839 | to | ELP-287-000027840 |
| ELP-287-000027848 | to | ELP-287-000027851 |
| ELP-287-000027867 | to | ELP-287-000027867 |
| ELP-287-000027872 | to | ELP-287-000027872 |
| ELP-287-000027881 | to | ELP-287-000027882 |
| ELP-287-000027904 | to | ELP-287-000027904 |
| ELP-287-000027958 | to | ELP-287-000027959 |
| ELP-287-000027962 | to | ELP-287-000027962 |
| ELP-287-000027971 | to | ELP-287-000027976 |
| ELP-287-000028006 | to | ELP-287-000028006 |
| ELP-287-000028017 | to | ELP-287-000028018 |
| ELP-287-000028081 | to | ELP-287-000028082 |
| ELP-287-000028101 | to | ELP-287-000028101 |

| | | |
|---|---|---|
| ELP-287-000028108 | to | ELP-287-000028108 |
| ELP-287-000028117 | to | ELP-287-000028117 |
| ELP-287-000028174 | to | ELP-287-000028174 |
| ELP-287-000028193 | to | ELP-287-000028197 |
| ELP-287-000028202 | to | ELP-287-000028202 |
| ELP-287-000028205 | to | ELP-287-000028206 |
| ELP-287-000028208 | to | ELP-287-000028213 |
| ELP-287-000028239 | to | ELP-287-000028241 |
| ELP-287-000028259 | to | ELP-287-000028261 |
| ELP-287-000028272 | to | ELP-287-000028273 |
| ELP-287-000028276 | to | ELP-287-000028276 |
| ELP-287-000028278 | to | ELP-287-000028278 |
| ELP-287-000028280 | to | ELP-287-000028281 |
| ELP-287-000028313 | to | ELP-287-000028313 |
| ELP-287-000028315 | to | ELP-287-000028315 |
| ELP-287-000028324 | to | ELP-287-000028325 |
| ELP-287-000028327 | to | ELP-287-000028327 |
| ELP-287-000028366 | to | ELP-287-000028366 |
| ELP-287-000028384 | to | ELP-287-000028384 |
| ELP-287-000028391 | to | ELP-287-000028391 |
| ELP-287-000028441 | to | ELP-287-000028441 |
| ELP-287-000028444 | to | ELP-287-000028445 |
| ELP-287-000028447 | to | ELP-287-000028447 |
| ELP-287-000028449 | to | ELP-287-000028449 |
| ELP-287-000028451 | to | ELP-287-000028454 |
| ELP-287-000028461 | to | ELP-287-000028462 |
| ELP-287-000028501 | to | ELP-287-000028505 |
| ELP-287-000028647 | to | ELP-287-000028647 |
| ELP-287-000028656 | to | ELP-287-000028663 |
| ELP-287-000028670 | to | ELP-287-000028670 |
| ELP-287-000028679 | to | ELP-287-000028679 |
| ELP-287-000028681 | to | ELP-287-000028681 |
| ELP-287-000028683 | to | ELP-287-000028684 |
| ELP-287-000028686 | to | ELP-287-000028686 |
| ELP-287-000028689 | to | ELP-287-000028689 |
| ELP-287-000028717 | to | ELP-287-000028717 |
| ELP-287-000028764 | to | ELP-287-000028766 |
| ELP-287-000028769 | to | ELP-287-000028769 |
| ELP-287-000028771 | to | ELP-287-000028771 |
| ELP-287-000028786 | to | ELP-287-000028786 |
| ELP-287-000028843 | to | ELP-287-000028848 |
| ELP-287-000028857 | to | ELP-287-000028857 |
| ELP-287-000028895 | to | ELP-287-000028898 |
| ELP-287-000028922 | to | ELP-287-000028924 |

| | | |
|---|---|---|
| ELP-287-000028932 | to | ELP-287-000028934 |
| ELP-287-000028936 | to | ELP-287-000028936 |
| ELP-287-000028969 | to | ELP-287-000028969 |
| ELP-287-000028971 | to | ELP-287-000028972 |
| ELP-287-000028978 | to | ELP-287-000028978 |
| ELP-287-000028991 | to | ELP-287-000028991 |
| ELP-287-000029038 | to | ELP-287-000029039 |
| ELP-287-000029048 | to | ELP-287-000029048 |
| ELP-287-000029105 | to | ELP-287-000029105 |
| ELP-287-000029113 | to | ELP-287-000029113 |
| ELP-287-000029122 | to | ELP-287-000029122 |
| ELP-287-000029147 | to | ELP-287-000029148 |
| ELP-287-000029194 | to | ELP-287-000029195 |
| ELP-287-000029205 | to | ELP-287-000029208 |
| ELP-287-000029355 | to | ELP-287-000029359 |
| ELP-287-000029363 | to | ELP-287-000029363 |
| ELP-287-000029369 | to | ELP-287-000029371 |
| ELP-287-000029394 | to | ELP-287-000029397 |
| ELP-287-000029478 | to | ELP-287-000029478 |
| ELP-287-000029480 | to | ELP-287-000029480 |
| ELP-287-000029482 | to | ELP-287-000029483 |
| ELP-287-000029485 | to | ELP-287-000029485 |
| ELP-287-000029487 | to | ELP-287-000029489 |
| ELP-287-000029507 | to | ELP-287-000029508 |
| ELP-287-000029510 | to | ELP-287-000029510 |
| ELP-287-000029512 | to | ELP-287-000029513 |
| ELP-287-000029571 | to | ELP-287-000029571 |
| ELP-287-000029576 | to | ELP-287-000029577 |
| ELP-287-000029579 | to | ELP-287-000029579 |
| ELP-287-000029581 | to | ELP-287-000029581 |
| ELP-287-000029583 | to | ELP-287-000029585 |
| ELP-287-000029587 | to | ELP-287-000029587 |
| ELP-287-000029602 | to | ELP-287-000029602 |
| ELP-287-000029604 | to | ELP-287-000029604 |
| ELP-287-000029608 | to | ELP-287-000029608 |
| ELP-287-000029611 | to | ELP-287-000029612 |
| ELP-287-000029624 | to | ELP-287-000029629 |
| ELP-287-000029639 | to | ELP-287-000029639 |
| ELP-287-000029641 | to | ELP-287-000029642 |
| ELP-287-000029644 | to | ELP-287-000029649 |
| ELP-287-000029651 | to | ELP-287-000029651 |
| ELP-287-000029655 | to | ELP-287-000029660 |
| ELP-287-000029691 | to | ELP-287-000029691 |
| ELP-287-000029694 | to | ELP-287-000029694 |

| | | |
|---|---|---|
| ELP-287-000029696 | to | ELP-287-000029696 |
| ELP-287-000029698 | to | ELP-287-000029698 |
| ELP-287-000029700 | to | ELP-287-000029703 |
| ELP-287-000029725 | to | ELP-287-000029725 |
| ELP-287-000029727 | to | ELP-287-000029728 |
| ELP-287-000029735 | to | ELP-287-000029735 |
| ELP-287-000029738 | to | ELP-287-000029738 |
| ELP-287-000029823 | to | ELP-287-000029823 |
| ELP-287-000029825 | to | ELP-287-000029826 |
| ELP-287-000029828 | to | ELP-287-000029828 |
| ELP-287-000029834 | to | ELP-287-000029836 |
| ELP-287-000029856 | to | ELP-287-000029857 |
| ELP-287-000029859 | to | ELP-287-000029862 |
| ELP-287-000029892 | to | ELP-287-000029892 |
| ELP-287-000029902 | to | ELP-287-000029902 |
| ELP-287-000029907 | to | ELP-287-000029907 |
| ELP-287-000029915 | to | ELP-287-000029916 |
| ELP-287-000029927 | to | ELP-287-000029928 |
| ELP-287-000029941 | to | ELP-287-000029941 |
| ELP-287-000030023 | to | ELP-287-000030023 |
| ELP-287-000030025 | to | ELP-287-000030029 |
| ELP-287-000030043 | to | ELP-287-000030052 |
| ELP-287-000030105 | to | ELP-287-000030105 |
| ELP-287-000030107 | to | ELP-287-000030110 |
| ELP-287-000030112 | to | ELP-287-000030119 |
| ELP-287-000030123 | to | ELP-287-000030123 |
| ELP-287-000030131 | to | ELP-287-000030133 |
| ELP-287-000030145 | to | ELP-287-000030147 |
| ELP-287-000030188 | to | ELP-287-000030188 |
| ELP-287-000030194 | to | ELP-287-000030194 |
| ELP-287-000030204 | to | ELP-287-000030204 |
| ELP-287-000030222 | to | ELP-287-000030223 |
| ELP-287-000030249 | to | ELP-287-000030251 |
| ELP-287-000030294 | to | ELP-287-000030294 |
| ELP-287-000030297 | to | ELP-287-000030297 |
| ELP-287-000030318 | to | ELP-287-000030319 |
| ELP-287-000030321 | to | ELP-287-000030322 |
| ELP-287-000030324 | to | ELP-287-000030325 |
| ELP-287-000030327 | to | ELP-287-000030327 |
| ELP-287-000030329 | to | ELP-287-000030329 |
| ELP-287-000030331 | to | ELP-287-000030332 |
| ELP-287-000030357 | to | ELP-287-000030357 |
| ELP-287-000030390 | to | ELP-287-000030390 |
| ELP-287-000030392 | to | ELP-287-000030392 |

| | | |
|---|---|---|
| ELP-287-000030394 | to | ELP-287-000030397 |
| ELP-287-000030422 | to | ELP-287-000030422 |
| ELP-287-000030425 | to | ELP-287-000030427 |
| ELP-287-000030489 | to | ELP-287-000030491 |
| ELP-287-000030494 | to | ELP-287-000030495 |
| ELP-287-000030498 | to | ELP-287-000030503 |
| ELP-287-000030505 | to | ELP-287-000030507 |
| ELP-287-000030511 | to | ELP-287-000030512 |
| ELP-287-000030516 | to | ELP-287-000030521 |
| ELP-287-000030539 | to | ELP-287-000030539 |
| ELP-287-000030577 | to | ELP-287-000030580 |
| ELP-287-000030583 | to | ELP-287-000030583 |
| ELP-287-000030594 | to | ELP-287-000030597 |
| ELP-287-000030599 | to | ELP-287-000030600 |
| ELP-287-000030610 | to | ELP-287-000030610 |
| ELP-287-000030643 | to | ELP-287-000030643 |
| ELP-287-000030670 | to | ELP-287-000030675 |
| ELP-287-000030677 | to | ELP-287-000030677 |
| ELP-287-000030755 | to | ELP-287-000030755 |
| ELP-287-000030757 | to | ELP-287-000030757 |
| ELP-287-000030760 | to | ELP-287-000030760 |
| ELP-287-000030810 | to | ELP-287-000030810 |
| ELP-287-000030812 | to | ELP-287-000030812 |
| ELP-287-000030827 | to | ELP-287-000030827 |
| ELP-287-000030843 | to | ELP-287-000030845 |
| ELP-287-000030865 | to | ELP-287-000030865 |
| ELP-287-000030867 | to | ELP-287-000030868 |
| ELP-287-000030870 | to | ELP-287-000030877 |
| ELP-287-000030890 | to | ELP-287-000030890 |
| ELP-287-000030902 | to | ELP-287-000030903 |
| ELP-287-000030909 | to | ELP-287-000030912 |
| ELP-287-000030914 | to | ELP-287-000030914 |
| ELP-287-000030916 | to | ELP-287-000030916 |
| ELP-287-000030918 | to | ELP-287-000030921 |
| ELP-287-000030935 | to | ELP-287-000030939 |
| ELP-287-000030946 | to | ELP-287-000030946 |
| ELP-287-000030951 | to | ELP-287-000030952 |
| ELP-287-000030978 | to | ELP-287-000030978 |
| ELP-287-000030997 | to | ELP-287-000031001 |
| ELP-287-000031003 | to | ELP-287-000031003 |
| ELP-287-000031031 | to | ELP-287-000031031 |
| ELP-287-000031053 | to | ELP-287-000031053 |
| ELP-287-000031056 | to | ELP-287-000031056 |
| ELP-287-000031058 | to | ELP-287-000031061 |

| | | |
|---|---|---|
| ELP-287-000031108 | to | ELP-287-000031109 |
| ELP-287-000031117 | to | ELP-287-000031118 |
| ELP-287-000031157 | to | ELP-287-000031157 |
| ELP-287-000031167 | to | ELP-287-000031169 |
| ELP-287-000031171 | to | ELP-287-000031173 |
| ELP-287-000031233 | to | ELP-287-000031234 |
| ELP-287-000031236 | to | ELP-287-000031239 |
| ELP-287-000031245 | to | ELP-287-000031245 |
| ELP-287-000031320 | to | ELP-287-000031320 |
| ELP-287-000031351 | to | ELP-287-000031355 |
| ELP-287-000031369 | to | ELP-287-000031374 |
| ELP-287-000031410 | to | ELP-287-000031410 |
| ELP-287-000031430 | to | ELP-287-000031435 |
| ELP-287-000031470 | to | ELP-287-000031470 |
| ELP-287-000031483 | to | ELP-287-000031486 |
| ELP-287-000031488 | to | ELP-287-000031488 |
| ELP-287-000031491 | to | ELP-287-000031491 |
| ELP-287-000031493 | to | ELP-287-000031493 |
| ELP-287-000031495 | to | ELP-287-000031495 |
| ELP-287-000031575 | to | ELP-287-000031577 |
| ELP-287-000031603 | to | ELP-287-000031603 |
| ELP-287-000031658 | to | ELP-287-000031661 |
| ELP-287-000031695 | to | ELP-287-000031695 |
| ELP-287-000031700 | to | ELP-287-000031700 |
| ELP-287-000031705 | to | ELP-287-000031705 |
| ELP-287-000031709 | to | ELP-287-000031709 |
| ELP-287-000031752 | to | ELP-287-000031752 |
| ELP-287-000031803 | to | ELP-287-000031803 |
| ELP-287-000031886 | to | ELP-287-000031886 |
| ELP-287-000031989 | to | ELP-287-000031989 |
| ELP-287-000031996 | to | ELP-287-000032000 |
| ELP-287-000032006 | to | ELP-287-000032006 |
| ELP-287-000032015 | to | ELP-287-000032016 |
| ELP-287-000032113 | to | ELP-287-000032113 |
| ELP-287-000032266 | to | ELP-287-000032266 |
| ELP-287-000032292 | to | ELP-287-000032295 |
| ELP-287-000032320 | to | ELP-287-000032320 |
| ELP-287-000032339 | to | ELP-287-000032340 |
| ELP-287-000032354 | to | ELP-287-000032354 |
| ELP-287-000032356 | to | ELP-287-000032357 |
| ELP-287-000032369 | to | ELP-287-000032369 |
| ELP-287-000032391 | to | ELP-287-000032394 |
| ELP-287-000032440 | to | ELP-287-000032440 |
| ELP-287-000032442 | to | ELP-287-000032442 |

| | | |
|---|---|---|
| ELP-287-000032460 | to | ELP-287-000032460 |
| ELP-287-000032466 | to | ELP-287-000032466 |
| ELP-287-000032468 | to | ELP-287-000032468 |
| ELP-287-000032470 | to | ELP-287-000032471 |
| ELP-287-000032473 | to | ELP-287-000032473 |
| ELP-287-000032515 | to | ELP-287-000032516 |
| ELP-287-000032531 | to | ELP-287-000032533 |
| ELP-287-000032596 | to | ELP-287-000032597 |
| ELP-287-000032599 | to | ELP-287-000032599 |
| ELP-287-000032601 | to | ELP-287-000032605 |
| ELP-287-000032607 | to | ELP-287-000032607 |
| ELP-287-000032609 | to | ELP-287-000032611 |
| ELP-287-000032674 | to | ELP-287-000032687 |
| ELP-287-000032696 | to | ELP-287-000032699 |
| ELP-287-000032714 | to | ELP-287-000032717 |
| ELP-287-000032732 | to | ELP-287-000032732 |
| ELP-287-000032810 | to | ELP-287-000032810 |
| ELP-287-000032861 | to | ELP-287-000032862 |
| ELP-287-000032903 | to | ELP-287-000032905 |
| ELP-287-000032914 | to | ELP-287-000032914 |
| ELP-287-000032944 | to | ELP-287-000032948 |
| ELP-287-000032953 | to | ELP-287-000032957 |
| ELP-287-000033004 | to | ELP-287-000033004 |
| ELP-287-000033008 | to | ELP-287-000033008 |
| ELP-287-000033011 | to | ELP-287-000033013 |
| ELP-287-000033063 | to | ELP-287-000033063 |
| ELP-287-000033109 | to | ELP-287-000033109 |
| ELP-287-000033125 | to | ELP-287-000033127 |
| ELP-287-000033145 | to | ELP-287-000033154 |
| ELP-287-000033158 | to | ELP-287-000033158 |
| ELP-287-000033171 | to | ELP-287-000033171 |
| ELP-287-000033254 | to | ELP-287-000033255 |
| ELP-287-000033289 | to | ELP-287-000033291 |
| ELP-287-000033299 | to | ELP-287-000033300 |
| ELP-287-000033444 | to | ELP-287-000033444 |
| ELP-287-000033455 | to | ELP-287-000033456 |
| ELP-287-000033568 | to | ELP-287-000033578 |
| ELP-287-000033580 | to | ELP-287-000033580 |
| ELP-287-000033670 | to | ELP-287-000033684 |
| ELP-287-000033687 | to | ELP-287-000033687 |
| ELP-287-000033689 | to | ELP-287-000033689 |
| ELP-287-000033691 | to | ELP-287-000033691 |
| ELP-287-000033753 | to | ELP-287-000033771 |
| ELP-287-000033773 | to | ELP-287-000033774 |

ELP-287-000033781     to     ELP-287-000033782
ELP-287-000033786     to     ELP-287-000033807
ELP-287-000033810     to     ELP-287-000033818
ELP-287-000033823     to     ELP-287-000033847
ELP-287-000033851     to     ELP-287-000033859
ELP-287-000033862     to     ELP-287-000033869.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


     s/ James F. McConnon, Jr.     
     JAMES F. McCONNON, JR.