**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003926 | ELP-275-000003927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003929 | ELP-275-000003941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003944 | ELP-275-000003945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003952 | ELP-275-000003954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003956 | ELP-275-000003960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003963 | ELP-275-000003982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003984 | ELP-275-000003985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003988 | ELP-275-000003990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003993 | ELP-275-000003995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004001 | ELP-275-000004001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004003 | ELP-275-000004009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004015 | ELP-275-000004015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004019 | ELP-275-000004023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004027 | ELP-275-000004027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004029 | ELP-275-000004048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004050 | ELP-275-000004055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004059 | ELP-275-000004059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004064 | ELP-275-000004064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004066 | ELP-275-000004068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004070 | ELP-275-000004073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004080 | ELP-275-000004081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004083 | ELP-275-000004085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004087 | ELP-275-000004097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004099 | ELP-275-000004115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004117 | ELP-275-000004119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004121 | ELP-275-000004121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004125 | ELP-275-000004128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004130 | ELP-275-000004130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004132 | ELP-275-000004134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004136 | ELP-275-000004146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004148 | ELP-275-000004162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004165 | ELP-275-000004167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004172 | ELP-275-000004172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004174 | ELP-275-000004175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004178 | ELP-275-000004178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004180 | ELP-275-000004185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004187 | ELP-275-000004196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004202 | ELP-275-000004203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004206 | ELP-275-000004208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004210 | ELP-275-000004210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004212 | ELP-275-000004218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004220 | ELP-275-000004226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004230 | ELP-275-000004233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004235 | ELP-275-000004236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004239 | ELP-275-000004239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004241 | ELP-275-000004242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004245 | ELP-275-000004245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004249 | ELP-275-000004252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004254 | ELP-275-000004262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004264 | ELP-275-000004265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004267 | ELP-275-000004269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004271 | ELP-275-000004283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004285 | ELP-275-000004287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004290 | ELP-275-000004291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004293 | ELP-275-000004295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004297 | ELP-275-000004298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004300 | ELP-275-000004306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004308 | ELP-275-000004310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004313 | ELP-275-000004313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004315 | ELP-275-000004317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004322 | ELP-275-000004323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004325 | ELP-275-000004327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004329 | ELP-275-000004330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004332 | ELP-275-000004332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004336 | ELP-275-000004339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004343 | ELP-275-000004356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004358 | ELP-275-000004358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004361 | ELP-275-000004363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004365 | ELP-275-000004374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004377 | ELP-275-000004379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004381 | ELP-275-000004388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004390 | ELP-275-000004393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004396 | ELP-275-000004398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004401 | ELP-275-000004404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004406 | ELP-275-000004411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004419 | ELP-275-000004419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004421 | ELP-275-000004424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004426 | ELP-275-000004433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004437 | ELP-275-000004439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004442 | ELP-275-000004442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004444 | ELP-275-000004444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004451 | ELP-275-000004452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004457 | ELP-275-000004457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004459 | ELP-275-000004463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004468 | ELP-275-000004470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004473 | ELP-275-000004473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004477 | ELP-275-000004479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004483 | ELP-275-000004484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004487 | ELP-275-000004488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004491 | ELP-275-000004492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004497 | ELP-275-000004498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004500 | ELP-275-000004501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004504 | ELP-275-000004505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004507 | ELP-275-000004509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004511 | ELP-275-000004513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004515 | ELP-275-000004517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004519 | ELP-275-000004519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004521 | ELP-275-000004527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004530 | ELP-275-000004531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004533 | ELP-275-000004533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004537 | ELP-275-000004539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004541 | ELP-275-000004544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004548 | ELP-275-000004549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004552 | ELP-275-000004554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004557 | ELP-275-000004564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004566 | ELP-275-000004567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004569 | ELP-275-000004569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004571 | ELP-275-000004572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004576 | ELP-275-000004578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004581 | ELP-275-000004582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004586 | ELP-275-000004589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004592 | ELP-275-000004592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004594 | ELP-275-000004594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004596 | ELP-275-000004600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004602 | ELP-275-000004604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004606 | ELP-275-000004617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004619 | ELP-275-000004620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004623 | ELP-275-000004627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004630 | ELP-275-000004633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004636 | ELP-275-000004637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004639 | ELP-275-000004642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004654 | ELP-275-000004654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004656 | ELP-275-000004656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004658 | ELP-275-000004658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004663 | ELP-275-000004667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004669 | ELP-275-000004669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004673 | ELP-275-000004673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004675 | ELP-275-000004676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004678 | ELP-275-000004685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004688 | ELP-275-000004688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004690 | ELP-275-000004691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004693 | ELP-275-000004693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004695 | ELP-275-000004696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004698 | ELP-275-000004702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004705 | ELP-275-000004709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004712 | ELP-275-000004712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004714 | ELP-275-000004715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004718 | ELP-275-000004720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004722 | ELP-275-000004723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004725 | ELP-275-000004730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004734 | ELP-275-000004742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004744 | ELP-275-000004745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004747 | ELP-275-000004747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004750 | ELP-275-000004750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004753 | ELP-275-000004757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004760 | ELP-275-000004762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004764 | ELP-275-000004765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004767 | ELP-275-000004773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004775 | ELP-275-000004776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004778 | ELP-275-000004778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004780 | ELP-275-000004782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004784 | ELP-275-000004784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004786 | ELP-275-000004786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004788 | ELP-275-000004788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004790 | ELP-275-000004792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004795 | ELP-275-000004796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004798 | ELP-275-000004799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004801 | ELP-275-000004804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004810 | ELP-275-000004813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004815 | ELP-275-000004822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004824 | ELP-275-000004828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004830 | ELP-275-000004835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004837 | ELP-275-000004844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004846 | ELP-275-000004849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004851 | ELP-275-000004851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004853 | ELP-275-000004853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004855 | ELP-275-000004857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004859 | ELP-275-000004864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004867 | ELP-275-000004867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004874 | ELP-275-000004877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004881 | ELP-275-000004881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004890 | ELP-275-000004894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004896 | ELP-275-000004898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004900 | ELP-275-000004907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004909 | ELP-275-000004909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004913 | ELP-275-000004913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004915 | ELP-275-000004919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004923 | ELP-275-000004923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004925 | ELP-275-000004925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004927 | ELP-275-000004929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004932 | ELP-275-000004936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004938 | ELP-275-000004940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004942 | ELP-275-000004945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004948 | ELP-275-000004950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004952 | ELP-275-000004956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004958 | ELP-275-000004958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004960 | ELP-275-000004965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004967 | ELP-275-000004972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004974 | ELP-275-000004974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004976 | ELP-275-000004980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004983 | ELP-275-000004984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004986 | ELP-275-000004986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004989 | ELP-275-000004992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004994 | ELP-275-000004997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004999 | ELP-275-000005008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005010 | ELP-275-000005023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005025 | ELP-275-000005031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005033 | ELP-275-000005040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005042 | ELP-275-000005047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005049 | ELP-275-000005050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005052 | ELP-275-000005054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005056 | ELP-275-000005058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005060 | ELP-275-000005065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005069 | ELP-275-000005071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005073 | ELP-275-000005073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005075 | ELP-275-000005077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005079 | ELP-275-000005080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005083 | ELP-275-000005083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005085 | ELP-275-000005086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005088 | ELP-275-000005106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005109 | ELP-275-000005109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005112 | ELP-275-000005114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005116 | ELP-275-000005121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005124 | ELP-275-000005130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005133 | ELP-275-000005136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005138 | ELP-275-000005143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005145 | ELP-275-000005153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005155 | ELP-275-000005158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005160 | ELP-275-000005163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005165 | ELP-275-000005165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005167 | ELP-275-000005170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005172 | ELP-275-000005173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005175 | ELP-275-000005178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005180 | ELP-275-000005182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005184 | ELP-275-000005184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005186 | ELP-275-000005186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005188 | ELP-275-000005201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005204 | ELP-275-000005207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005209 | ELP-275-000005213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005216 | ELP-275-000005217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005219 | ELP-275-000005234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005236 | ELP-275-000005236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005238 | ELP-275-000005242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005244 | ELP-275-000005251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005253 | ELP-275-000005254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005256 | ELP-275-000005259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005261 | ELP-275-000005263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005265 | ELP-275-000005272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005274 | ELP-275-000005275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005277 | ELP-275-000005280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005282 | ELP-275-000005286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005288 | ELP-275-000005291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005294 | ELP-275-000005303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005306 | ELP-275-000005306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005308 | ELP-275-000005308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005310 | ELP-275-000005312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005315 | ELP-275-000005318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005320 | ELP-275-000005322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005324 | ELP-275-000005326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005329 | ELP-275-000005329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005331 | ELP-275-000005332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005334 | ELP-275-000005334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005336 | ELP-275-000005340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005343 | ELP-275-000005344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005347 | ELP-275-000005350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005353 | ELP-275-000005359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005362 | ELP-275-000005377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005380 | ELP-275-000005383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005385 | ELP-275-000005388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005390 | ELP-275-000005394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005396 | ELP-275-000005401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005403 | ELP-275-000005411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005413 | ELP-275-000005414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005417 | ELP-275-000005417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005420 | ELP-275-000005422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005425 | ELP-275-000005431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005433 | ELP-275-000005433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005435 | ELP-275-000005437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005439 | ELP-275-000005441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005443 | ELP-275-000005452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005454 | ELP-275-000005457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005460 | ELP-275-000005464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005466 | ELP-275-000005472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005474 | ELP-275-000005481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005483 | ELP-275-000005485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005487 | ELP-275-000005489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005491 | ELP-275-000005491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005493 | ELP-275-000005494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005496 | ELP-275-000005496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005498 | ELP-275-000005500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005502 | ELP-275-000005502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005504 | ELP-275-000005504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005506 | ELP-275-000005509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005511 | ELP-275-000005513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005515 | ELP-275-000005518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005521 | ELP-275-000005523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005525 | ELP-275-000005527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005529 | ELP-275-000005532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005535 | ELP-275-000005539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005541 | ELP-275-000005543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005545 | ELP-275-000005547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005551 | ELP-275-000005554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005556 | ELP-275-000005556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005558 | ELP-275-000005563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005566 | ELP-275-000005566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005569 | ELP-275-000005569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005571 | ELP-275-000005573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005575 | ELP-275-000005575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005577 | ELP-275-000005577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005579 | ELP-275-000005591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005594 | ELP-275-000005609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005612 | ELP-275-000005612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005615 | ELP-275-000005618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005620 | ELP-275-000005621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005623 | ELP-275-000005625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005627 | ELP-275-000005628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005631 | ELP-275-000005631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005633 | ELP-275-000005635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005637 | ELP-275-000005642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005644 | ELP-275-000005647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005649 | ELP-275-000005649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005652 | ELP-275-000005652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005654 | ELP-275-000005656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005658 | ELP-275-000005659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005661 | ELP-275-000005661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005664 | ELP-275-000005668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005670 | ELP-275-000005671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005673 | ELP-275-000005678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005680 | ELP-275-000005683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005685 | ELP-275-000005686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005688 | ELP-275-000005691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005693 | ELP-275-000005696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005698 | ELP-275-000005700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005702 | ELP-275-000005703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005705 | ELP-275-000005707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005709 | ELP-275-000005710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005713 | ELP-275-000005719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005722 | ELP-275-000005722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005724 | ELP-275-000005725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005727 | ELP-275-000005738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005740 | ELP-275-000005746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005748 | ELP-275-000005748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005751 | ELP-275-000005753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005755 | ELP-275-000005755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005759 | ELP-275-000005760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005762 | ELP-275-000005762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005764 | ELP-275-000005764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005766 | ELP-275-000005766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005768 | ELP-275-000005770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005773 | ELP-275-000005777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005779 | ELP-275-000005782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005784 | ELP-275-000005793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005796 | ELP-275-000005796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005798 | ELP-275-000005805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005807 | ELP-275-000005807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005809 | ELP-275-000005810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005812 | ELP-275-000005814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005816 | ELP-275-000005819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005822 | ELP-275-000005825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005827 | ELP-275-000005828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005830 | ELP-275-000005831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005833 | ELP-275-000005838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005840 | ELP-275-000005840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005842 | ELP-275-000005842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005844 | ELP-275-000005850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005852 | ELP-275-000005855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005857 | ELP-275-000005859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005861 | ELP-275-000005862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005865 | ELP-275-000005865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005867 | ELP-275-000005872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005874 | ELP-275-000005875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005877 | ELP-275-000005880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005882 | ELP-275-000005884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005886 | ELP-275-000005887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005889 | ELP-275-000005899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005901 | ELP-275-000005902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005904 | ELP-275-000005908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005910 | ELP-275-000005910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005912 | ELP-275-000005912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005916 | ELP-275-000005924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005926 | ELP-275-000005930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005933 | ELP-275-000005936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005938 | ELP-275-000005947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005949 | ELP-275-000005952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005955 | ELP-275-000005960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005962 | ELP-275-000005965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005967 | ELP-275-000005972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005976 | ELP-275-000005976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005978 | ELP-275-000005984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005986 | ELP-275-000005986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005988 | ELP-275-000005988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005990 | ELP-275-000006000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006002 | ELP-275-000006016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006018 | ELP-275-000006026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006028 | ELP-275-000006029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006033 | ELP-275-000006035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006039 | ELP-275-000006044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006047 | ELP-275-000006051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006053 | ELP-275-000006053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006055 | ELP-275-000006058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006061 | ELP-275-000006062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006066 | ELP-275-000006066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006068 | ELP-275-000006068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006071 | ELP-275-000006073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006075 | ELP-275-000006078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006080 | ELP-275-000006081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006084 | ELP-275-000006085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006087 | ELP-275-000006089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006091 | ELP-275-000006096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006099 | ELP-275-000006115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006119 | ELP-275-000006120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006122 | ELP-275-000006124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006127 | ELP-275-000006128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006130 | ELP-275-000006131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006133 | ELP-275-000006134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006137 | ELP-275-000006140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006143 | ELP-275-000006145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006147 | ELP-275-000006153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006156 | ELP-275-000006156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006158 | ELP-275-000006163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006165 | ELP-275-000006170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006172 | ELP-275-000006177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006180 | ELP-275-000006181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006183 | ELP-275-000006191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006193 | ELP-275-000006194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006197 | ELP-275-000006213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006215 | ELP-275-000006227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006229 | ELP-275-000006241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006243 | ELP-275-000006252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006254 | ELP-275-000006254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006257 | ELP-275-000006258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006260 | ELP-275-000006261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006264 | ELP-275-000006267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006269 | ELP-275-000006271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006273 | ELP-275-000006273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006275 | ELP-275-000006278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006280 | ELP-275-000006285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006287 | ELP-275-000006293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006296 | ELP-275-000006300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006302 | ELP-275-000006303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006305 | ELP-275-000006305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006307 | ELP-275-000006309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006312 | ELP-275-000006332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006334 | ELP-275-000006341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006343 | ELP-275-000006343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006345 | ELP-275-000006354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006356 | ELP-275-000006356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006358 | ELP-275-000006366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006370 | ELP-275-000006379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006381 | ELP-275-000006387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006391 | ELP-275-000006406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006410 | ELP-275-000006413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006419 | ELP-275-000006420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006423 | ELP-275-000006423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006425 | ELP-275-000006425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006427 | ELP-275-000006427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006430 | ELP-275-000006431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006433 | ELP-275-000006433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006436 | ELP-275-000006437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006439 | ELP-275-000006439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006441 | ELP-275-000006455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006462 | ELP-275-000006462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006468 | ELP-275-000006487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006489 | ELP-275-000006489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006491 | ELP-275-000006491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006493 | ELP-275-000006495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006505 | ELP-275-000006515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006517 | ELP-275-000006518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006520 | ELP-275-000006520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006524 | ELP-275-000006528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006537 | ELP-275-000006537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006539 | ELP-275-000006539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006541 | ELP-275-000006541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006543 | ELP-275-000006543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006545 | ELP-275-000006545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006558 | ELP-275-000006558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006560 | ELP-275-000006561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006564 | ELP-275-000006564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006566 | ELP-275-000006568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006571 | ELP-275-000006572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006575 | ELP-275-000006575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006577 | ELP-275-000006584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006586 | ELP-275-000006586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006588 | ELP-275-000006591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006598 | ELP-275-000006600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006602 | ELP-275-000006604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006607 | ELP-275-000006607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006610 | ELP-275-000006616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006618 | ELP-275-000006622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006627 | ELP-275-000006633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006645 | ELP-275-000006653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006657 | ELP-275-000006657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006664 | ELP-275-000006666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006673 | ELP-275-000006676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006678 | ELP-275-000006682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006685 | ELP-275-000006685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006687 | ELP-275-000006687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006689 | ELP-275-000006699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006701 | ELP-275-000006703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006711 | ELP-275-000006711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006719 | ELP-275-000006720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006726 | ELP-275-000006731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006735 | ELP-275-000006737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006739 | ELP-275-000006749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006751 | ELP-275-000006751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006753 | ELP-275-000006776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006778 | ELP-275-000006778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006780 | ELP-275-000006781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006785 | ELP-275-000006786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006788 | ELP-275-000006788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006790 | ELP-275-000006790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006792 | ELP-275-000006792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006794 | ELP-275-000006794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006796 | ELP-275-000006796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006798 | ELP-275-000006798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006800 | ELP-275-000006800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006805 | ELP-275-000006805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006819 | ELP-275-000006819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006821 | ELP-275-000006833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006836 | ELP-275-000006836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006841 | ELP-275-000006841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006845 | ELP-275-000006850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006859 | ELP-275-000006859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006862 | ELP-275-000006877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006879 | ELP-275-000006879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006881 | ELP-275-000006881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006886 | ELP-275-000006886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006888 | ELP-275-000006897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006899 | ELP-275-000006899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006901 | ELP-275-000006908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006910 | ELP-275-000006910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006913 | ELP-275-000006917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006919 | ELP-275-000006923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006928 | ELP-275-000006928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006935 | ELP-275-000006941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006943 | ELP-275-000006948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006950 | ELP-275-000006951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006953 | ELP-275-000006955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006957 | ELP-275-000006961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006964 | ELP-275-000006964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006966 | ELP-275-000006966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006968 | ELP-275-000006968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006971 | ELP-275-000006977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006983 | ELP-275-000006984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006993 | ELP-275-000006993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006997 | ELP-275-000006998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007001 | ELP-275-000007001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007004 | ELP-275-000007006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007008 | ELP-275-000007008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007010 | ELP-275-000007011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007018 | ELP-275-000007026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007028 | ELP-275-000007030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007034 | ELP-275-000007036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007063 | ELP-275-000007063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007065 | ELP-275-000007066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007068 | ELP-275-000007068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007070 | ELP-275-000007071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007073 | ELP-275-000007074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007078 | ELP-275-000007078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007083 | ELP-275-000007083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007085 | ELP-275-000007091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007094 | ELP-275-000007094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007100 | ELP-275-000007101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007105 | ELP-275-000007105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007107 | ELP-275-000007117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007119 | ELP-275-000007129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007131 | ELP-275-000007132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007134 | ELP-275-000007134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

    4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007136 | ELP-275-000007155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007159 | ELP-275-000007160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007162 | ELP-275-000007163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007165 | ELP-275-000007169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007172 | ELP-275-000007173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007176 | ELP-275-000007180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007182 | ELP-275-000007182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007187 | ELP-275-000007187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007189 | ELP-275-000007189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007192 | ELP-275-000007195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007198 | ELP-275-000007198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007201 | ELP-275-000007201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007206 | ELP-275-000007206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007223 | ELP-275-000007232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007234 | ELP-275-000007248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007250 | ELP-275-000007266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007268 | ELP-275-000007269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007280 | ELP-275-000007280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007287 | ELP-275-000007288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007292 | ELP-275-000007292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007311 | ELP-275-000007321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007324 | ELP-275-000007324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007326 | ELP-275-000007327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007329 | ELP-275-000007330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007332 | ELP-275-000007332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007334 | ELP-275-000007334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007337 | ELP-275-000007337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007348 | ELP-275-000007348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007361 | ELP-275-000007362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007364 | ELP-275-000007367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007371 | ELP-275-000007372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007374 | ELP-275-000007383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007387 | ELP-275-000007388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007390 | ELP-275-000007390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007392 | ELP-275-000007396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007398 | ELP-275-000007400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007403 | ELP-275-000007403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007406 | ELP-275-000007408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007410 | ELP-275-000007414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007418 | ELP-275-000007421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007423 | ELP-275-000007423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007425 | ELP-275-000007425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007433 | ELP-275-000007434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007441 | ELP-275-000007444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007446 | ELP-275-000007449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007452 | ELP-275-000007454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007461 | ELP-275-000007470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007472 | ELP-275-000007476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007478 | ELP-275-000007480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007483 | ELP-275-000007484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007486 | ELP-275-000007496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007499 | ELP-275-000007499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007501 | ELP-275-000007503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007508 | ELP-275-000007508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007515 | ELP-275-000007515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007518 | ELP-275-000007519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007521 | ELP-275-000007521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007524 | ELP-275-000007524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007526 | ELP-275-000007526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007534 | ELP-275-000007534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007540 | ELP-275-000007562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007564 | ELP-275-000007564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007566 | ELP-275-000007566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007568 | ELP-275-000007572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007575 | ELP-275-000007575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007579 | ELP-275-000007582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007586 | ELP-275-000007596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007604 | ELP-275-000007621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007626 | ELP-275-000007627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007631 | ELP-275-000007631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007636 | ELP-275-000007636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007640 | ELP-275-000007641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007644 | ELP-275-000007644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007651 | ELP-275-000007651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007654 | ELP-275-000007654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007656 | ELP-275-000007656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007663 | ELP-275-000007670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007684 | ELP-275-000007686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007689 | ELP-275-000007692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007695 | ELP-275-000007721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007723 | ELP-275-000007733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007736 | ELP-275-000007743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007745 | ELP-275-000007746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007748 | ELP-275-000007753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007755 | ELP-275-000007755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007758 | ELP-275-000007758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007760 | ELP-275-000007762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007765 | ELP-275-000007767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007769 | ELP-275-000007774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007776 | ELP-275-000007776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007778 | ELP-275-000007781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007783 | ELP-275-000007783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007800 | ELP-275-000007804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007806 | ELP-275-000007806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007808 | ELP-275-000007809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007814 | ELP-275-000007815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007817 | ELP-275-000007821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007823 | ELP-275-000007825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007827 | ELP-275-000007827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007829 | ELP-275-000007832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007834 | ELP-275-000007837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007840 | ELP-275-000007842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007849 | ELP-275-000007851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007854 | ELP-275-000007854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007857 | ELP-275-000007857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007859 | ELP-275-000007860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007867 | ELP-275-000007867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007878 | ELP-275-000007886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007888 | ELP-275-000007888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007890 | ELP-275-000007890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007892 | ELP-275-000007893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007895 | ELP-275-000007896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007898 | ELP-275-000007898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007900 | ELP-275-000007901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007906 | ELP-275-000007906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007908 | ELP-275-000007908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007911 | ELP-275-000007911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007915 | ELP-275-000007915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007917 | ELP-275-000007917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007926 | ELP-275-000007941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007945 | ELP-275-000007945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007951 | ELP-275-000007951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007964 | ELP-275-000007966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007969 | ELP-275-000007970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007978 | ELP-275-000007978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007986 | ELP-275-000007992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007994 | ELP-275-000008002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008019 | ELP-275-000008019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008021 | ELP-275-000008021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008027 | ELP-275-000008027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008037 | ELP-275-000008048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008053 | ELP-275-000008066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008069 | ELP-275-000008075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008078 | ELP-275-000008083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008086 | ELP-275-000008090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008092 | ELP-275-000008092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008096 | ELP-275-000008096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008101 | ELP-275-000008101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008104 | ELP-275-000008108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008111 | ELP-275-000008112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008118 | ELP-275-000008119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008122 | ELP-275-000008122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008127 | ELP-275-000008129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008131 | ELP-275-000008141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008143 | ELP-275-000008153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008155 | ELP-275-000008156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008158 | ELP-275-000008159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008161 | ELP-275-000008164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008168 | ELP-275-000008168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008171 | ELP-275-000008172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008174 | ELP-275-000008174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008176 | ELP-275-000008177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008183 | ELP-275-000008204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008206 | ELP-275-000008207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008209 | ELP-275-000008216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008220 | ELP-275-000008221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008225 | ELP-275-000008229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008232 | ELP-275-000008235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008241 | ELP-275-000008243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008247 | ELP-275-000008247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008251 | ELP-275-000008251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008254 | ELP-275-000008254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008257 | ELP-275-000008259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008262 | ELP-275-000008263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008268 | ELP-275-000008268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008270 | ELP-275-000008270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008274 | ELP-275-000008274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008277 | ELP-275-000008277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008279 | ELP-275-000008280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008283 | ELP-275-000008285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008295 | ELP-275-000008298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008300 | ELP-275-000008300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008303 | ELP-275-000008303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008309 | ELP-275-000008309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008316 | ELP-275-000008319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008322 | ELP-275-000008322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008324 | ELP-275-000008327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008329 | ELP-275-000008340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008343 | ELP-275-000008344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008346 | ELP-275-000008349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008352 | ELP-275-000008352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008354 | ELP-275-000008354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008356 | ELP-275-000008356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008358 | ELP-275-000008361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008364 | ELP-275-000008367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008370 | ELP-275-000008370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008374 | ELP-275-000008376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008378 | ELP-275-000008379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008381 | ELP-275-000008387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008389 | ELP-275-000008389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008391 | ELP-275-000008391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008395 | ELP-275-000008395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008397 | ELP-275-000008398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008408 | ELP-275-000008409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008412 | ELP-275-000008412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008415 | ELP-275-000008416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008419 | ELP-275-000008419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008421 | ELP-275-000008425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008427 | ELP-275-000008429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008431 | ELP-275-000008438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008441 | ELP-275-000008441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008445 | ELP-275-000008445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008447 | ELP-275-000008447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008460 | ELP-275-000008461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008465 | ELP-275-000008465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008468 | ELP-275-000008474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008478 | ELP-275-000008495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008498 | ELP-275-000008498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008500 | ELP-275-000008502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008506 | ELP-275-000008507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008513 | ELP-275-000008513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008516 | ELP-275-000008521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008523 | ELP-275-000008523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008526 | ELP-275-000008527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008529 | ELP-275-000008529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008535 | ELP-275-000008538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008540 | ELP-275-000008540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008543 | ELP-275-000008543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008545 | ELP-275-000008545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008547 | ELP-275-000008548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008550 | ELP-275-000008550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008554 | ELP-275-000008554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008563 | ELP-275-000008563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008566 | ELP-275-000008570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008581 | ELP-275-000008581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008583 | ELP-275-000008587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008595 | ELP-275-000008595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008597 | ELP-275-000008599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008601 | ELP-275-000008602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008606 | ELP-275-000008610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008612 | ELP-275-000008612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008614 | ELP-275-000008614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008617 | ELP-275-000008617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008619 | ELP-275-000008620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008622 | ELP-275-000008630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008632 | ELP-275-000008633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008635 | ELP-275-000008638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008640 | ELP-275-000008640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008644 | ELP-275-000008644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008647 | ELP-275-000008647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008649 | ELP-275-000008649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008655 | ELP-275-000008658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008660 | ELP-275-000008660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008662 | ELP-275-000008662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008666 | ELP-275-000008668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008670 | ELP-275-000008687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008693 | ELP-275-000008693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008698 | ELP-275-000008698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008702 | ELP-275-000008702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008704 | ELP-275-000008712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008714 | ELP-275-000008719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008721 | ELP-275-000008742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008746 | ELP-275-000008749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008766 | ELP-275-000008767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008771 | ELP-275-000008779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008781 | ELP-275-000008783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008786 | ELP-275-000008787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008790 | ELP-275-000008793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008795 | ELP-275-000008800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008802 | ELP-275-000008820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008823 | ELP-275-000008823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008826 | ELP-275-000008831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008834 | ELP-275-000008834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008837 | ELP-275-000008837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008841 | ELP-275-000008851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008853 | ELP-275-000008854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008857 | ELP-275-000008857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008863 | ELP-275-000008871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008873 | ELP-275-000008873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008875 | ELP-275-000008886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008888 | ELP-275-000008888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008891 | ELP-275-000008891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008893 | ELP-275-000008893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008895 | ELP-275-000008895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008897 | ELP-275-000008897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008899 | ELP-275-000008899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008901 | ELP-275-000008909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008911 | ELP-275-000008915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008918 | ELP-275-000008923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008927 | ELP-275-000008932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008935 | ELP-275-000008936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008938 | ELP-275-000008938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008953 | ELP-275-000008956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008958 | ELP-275-000008962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008966 | ELP-275-000008966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008973 | ELP-275-000008980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008982 | ELP-275-000009005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009009 | ELP-275-000009009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009011 | ELP-275-000009019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009021 | ELP-275-000009030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009032 | ELP-275-000009032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009034 | ELP-275-000009034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009045 | ELP-275-000009056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009058 | ELP-275-000009059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009061 | ELP-275-000009062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009064 | ELP-275-000009067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009069 | ELP-275-000009069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009071 | ELP-275-000009071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009073 | ELP-275-000009074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009079 | ELP-275-000009085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009088 | ELP-275-000009091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009097 | ELP-275-000009107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009117 | ELP-275-000009117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009119 | ELP-275-000009119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009129 | ELP-275-000009129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009131 | ELP-275-000009131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009133 | ELP-275-000009133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009138 | ELP-275-000009156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009159 | ELP-275-000009159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009161 | ELP-275-000009163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009167 | ELP-275-000009176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009188 | ELP-275-000009192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009194 | ELP-275-000009194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009197 | ELP-275-000009197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009201 | ELP-275-000009201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009203 | ELP-275-000009203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009210 | ELP-275-000009213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009215 | ELP-275-000009217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009219 | ELP-275-000009219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009236 | ELP-275-000009236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009243 | ELP-275-000009246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009257 | ELP-275-000009257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009259 | ELP-275-000009259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009261 | ELP-275-000009265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009268 | ELP-275-000009268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009273 | ELP-275-000009277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009281 | ELP-275-000009287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009292 | ELP-275-000009300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009302 | ELP-275-000009311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009313 | ELP-275-000009330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009332 | ELP-275-000009337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009339 | ELP-275-000009339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009341 | ELP-275-000009350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009357 | ELP-275-000009357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009362 | ELP-275-000009363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009367 | ELP-275-000009367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009370 | ELP-275-000009374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009379 | ELP-275-000009400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009402 | ELP-275-000009402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009405 | ELP-275-000009415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009417 | ELP-275-000009418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009420 | ELP-275-000009428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009430 | ELP-275-000009431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009433 | ELP-275-000009438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009440 | ELP-275-000009441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009444 | ELP-275-000009445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009447 | ELP-275-000009453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009455 | ELP-275-000009458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009461 | ELP-275-000009463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009468 | ELP-275-000009468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009470 | ELP-275-000009473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009476 | ELP-275-000009482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009484 | ELP-275-000009487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009489 | ELP-275-000009495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009498 | ELP-275-000009498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009500 | ELP-275-000009500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009502 | ELP-275-000009502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009505 | ELP-275-000009505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009508 | ELP-275-000009508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009511 | ELP-275-000009511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009513 | ELP-275-000009518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009520 | ELP-275-000009528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009530 | ELP-275-000009532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009534 | ELP-275-000009540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009544 | ELP-275-000009544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009546 | ELP-275-000009548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009551 | ELP-275-000009551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009554 | ELP-275-000009567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009571 | ELP-275-000009573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009576 | ELP-275-000009578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009582 | ELP-275-000009585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009588 | ELP-275-000009589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009593 | ELP-275-000009593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009597 | ELP-275-000009599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009602 | ELP-275-000009602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009604 | ELP-275-000009604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009606 | ELP-275-000009607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009609 | ELP-275-000009617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009619 | ELP-275-000009624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009626 | ELP-275-000009631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009633 | ELP-275-000009633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009637 | ELP-275-000009640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009642 | ELP-275-000009642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009644 | ELP-275-000009649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009651 | ELP-275-000009651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009653 | ELP-275-000009659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009661 | ELP-275-000009666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009668 | ELP-275-000009669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009671 | ELP-275-000009672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009674 | ELP-275-000009696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009698 | ELP-275-000009708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009711 | ELP-275-000009713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009715 | ELP-275-000009715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009717 | ELP-275-000009718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009721 | ELP-275-000009726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009728 | ELP-275-000009743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009745 | ELP-275-000009745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009750 | ELP-275-000009753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009755 | ELP-275-000009758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009760 | ELP-275-000009762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009765 | ELP-275-000009766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009768 | ELP-275-000009769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009771 | ELP-275-000009782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009785 | ELP-275-000009785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009788 | ELP-275-000009794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009796 | ELP-275-000009806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009809 | ELP-275-000009810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009812 | ELP-275-000009816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009818 | ELP-275-000009823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009825 | ELP-275-000009830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009832 | ELP-275-000009840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009842 | ELP-275-000009842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009845 | ELP-275-000009846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009848 | ELP-275-000009854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009856 | ELP-275-000009857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009859 | ELP-275-000009863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009865 | ELP-275-000009866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009868 | ELP-275-000009868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009870 | ELP-275-000009874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009877 | ELP-275-000009877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009881 | ELP-275-000009883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009885 | ELP-275-000009885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009887 | ELP-275-000009892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009894 | ELP-275-000009895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009897 | ELP-275-000009898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009900 | ELP-275-000009902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009904 | ELP-275-000009908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009910 | ELP-275-000009910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009912 | ELP-275-000009915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009917 | ELP-275-000009927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009929 | ELP-275-000009931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009933 | ELP-275-000009934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009937 | ELP-275-000009939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009941 | ELP-275-000009942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009944 | ELP-275-000009946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009948 | ELP-275-000009956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009958 | ELP-275-000009958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009960 | ELP-275-000009966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009968 | ELP-275-000009972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009976 | ELP-275-000009976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009980 | ELP-275-000009988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009990 | ELP-275-000009992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009994 | ELP-275-000009996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009998 | ELP-275-000009998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010000 | ELP-275-000010000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010003 | ELP-275-000010005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010007 | ELP-275-000010008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010010 | ELP-275-000010011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010014 | ELP-275-000010015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010017 | ELP-275-000010026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010029 | ELP-275-000010029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010032 | ELP-275-000010032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010034 | ELP-275-000010036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010038 | ELP-275-000010038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010040 | ELP-275-000010042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010044 | ELP-275-000010055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010057 | ELP-275-000010062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010064 | ELP-275-000010074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010076 | ELP-275-000010077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010079 | ELP-275-000010083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010085 | ELP-275-000010086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010088 | ELP-275-000010091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010093 | ELP-275-000010097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010099 | ELP-275-000010099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010101 | ELP-275-000010101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010103 | ELP-275-000010103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010105 | ELP-275-000010106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010108 | ELP-275-000010110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010112 | ELP-275-000010113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010116 | ELP-275-000010139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010141 | ELP-275-000010142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010144 | ELP-275-000010145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010147 | ELP-275-000010152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010154 | ELP-275-000010154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010156 | ELP-275-000010156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010160 | ELP-275-000010162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010164 | ELP-275-000010164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010166 | ELP-275-000010175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010177 | ELP-275-000010177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010179 | ELP-275-000010182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010186 | ELP-275-000010193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010195 | ELP-275-000010196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010198 | ELP-275-000010212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010215 | ELP-275-000010216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010219 | ELP-275-000010219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010221 | ELP-275-000010221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010223 | ELP-275-000010223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010226 | ELP-275-000010229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010232 | ELP-275-000010233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010235 | ELP-275-000010235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010237 | ELP-275-000010237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010240 | ELP-275-000010246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010248 | ELP-275-000010250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010254 | ELP-275-000010258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010261 | ELP-275-000010261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010263 | ELP-275-000010267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010269 | ELP-275-000010269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010274 | ELP-275-000010287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010290 | ELP-275-000010290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010292 | ELP-275-000010295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010298 | ELP-275-000010302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010304 | ELP-275-000010304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010307 | ELP-275-000010309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010312 | ELP-275-000010317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010320 | ELP-275-000010327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010329 | ELP-275-000010329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010331 | ELP-275-000010333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010335 | ELP-275-000010337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010339 | ELP-275-000010340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010344 | ELP-275-000010352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010357 | ELP-275-000010360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010363 | ELP-275-000010364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010368 | ELP-275-000010368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010372 | ELP-275-000010374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010376 | ELP-275-000010393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010396 | ELP-275-000010396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010398 | ELP-275-000010403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010405 | ELP-275-000010407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010409 | ELP-275-000010409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010411 | ELP-275-000010412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010414 | ELP-275-000010420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010422 | ELP-275-000010422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010424 | ELP-275-000010428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010433 | ELP-275-000010436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010438 | ELP-275-000010446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010449 | ELP-275-000010449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010455 | ELP-275-000010462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010465 | ELP-275-000010467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010469 | ELP-275-000010477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010479 | ELP-275-000010480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010482 | ELP-275-000010482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010487 | ELP-275-000010496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010498 | ELP-275-000010509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010511 | ELP-275-000010511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010513 | ELP-275-000010520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010523 | ELP-275-000010536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010538 | ELP-275-000010552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010555 | ELP-275-000010556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010558 | ELP-275-000010559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010562 | ELP-275-000010564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010567 | ELP-275-000010567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010569 | ELP-275-000010574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010577 | ELP-275-000010580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010582 | ELP-275-000010583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010585 | ELP-275-000010585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010588 | ELP-275-000010589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010591 | ELP-275-000010594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010596 | ELP-275-000010596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010598 | ELP-275-000010617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010619 | ELP-275-000010620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010622 | ELP-275-000010634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010636 | ELP-275-000010638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010640 | ELP-275-000010640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010642 | ELP-275-000010646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010648 | ELP-275-000010651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010653 | ELP-275-000010662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010664 | ELP-275-000010670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010672 | ELP-275-000010677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010679 | ELP-275-000010681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010683 | ELP-275-000010685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010687 | ELP-275-000010689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010691 | ELP-275-000010693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010695 | ELP-275-000010696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010698 | ELP-275-000010707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010709 | ELP-275-000010716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010718 | ELP-275-000010729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010731 | ELP-275-000010733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010735 | ELP-275-000010736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010738 | ELP-275-000010738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010740 | ELP-275-000010740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010742 | ELP-275-000010750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010752 | ELP-275-000010763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010765 | ELP-275-000010765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010767 | ELP-275-000010768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010770 | ELP-275-000010776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010778 | ELP-275-000010779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010781 | ELP-275-000010781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010783 | ELP-275-000010788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010790 | ELP-275-000010793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010795 | ELP-275-000010799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010801 | ELP-275-000010801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010803 | ELP-275-000010803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010806 | ELP-275-000010807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010809 | ELP-275-000010809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010813 | ELP-275-000010813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010815 | ELP-275-000010819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010821 | ELP-275-000010824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010827 | ELP-275-000010827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010829 | ELP-275-000010830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010833 | ELP-275-000010833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010835 | ELP-275-000010840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010842 | ELP-275-000010844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010846 | ELP-275-000010846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010848 | ELP-275-000010859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010862 | ELP-275-000010865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010867 | ELP-275-000010868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010870 | ELP-275-000010871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010873 | ELP-275-000010873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010876 | ELP-275-000010879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010883 | ELP-275-000010887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010891 | ELP-275-000010901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010903 | ELP-275-000010903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010905 | ELP-275-000010910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010912 | ELP-275-000010919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010921 | ELP-275-000010922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010926 | ELP-275-000010942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010944 | ELP-275-000010944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010946 | ELP-275-000010950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010952 | ELP-275-000010952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010954 | ELP-275-000010956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010958 | ELP-275-000010967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010971 | ELP-275-000010972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010974 | ELP-275-000010974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010976 | ELP-275-000010976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010978 | ELP-275-000010988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010990 | ELP-275-000010997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010999 | ELP-275-000011005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011007 | ELP-275-000011011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011013 | ELP-275-000011013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011017 | ELP-275-000011019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011022 | ELP-275-000011022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011024 | ELP-275-000011043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011045 | ELP-275-000011045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011048 | ELP-275-000011051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011053 | ELP-275-000011053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011055 | ELP-275-000011056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011058 | ELP-275-000011063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011065 | ELP-275-000011066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011068 | ELP-275-000011069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011071 | ELP-275-000011076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011078 | ELP-275-000011078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011080 | ELP-275-000011082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011084 | ELP-275-000011091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011093 | ELP-275-000011096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011098 | ELP-275-000011105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011107 | ELP-275-000011113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011118 | ELP-275-000011121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011124 | ELP-275-000011124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011126 | ELP-275-000011126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011128 | ELP-275-000011131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011133 | ELP-275-000011146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011148 | ELP-275-000011148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011150 | ELP-275-000011151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011153 | ELP-275-000011157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011159 | ELP-275-000011180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011184 | ELP-275-000011185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011187 | ELP-275-000011187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011190 | ELP-275-000011193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011195 | ELP-275-000011196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011198 | ELP-275-000011206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011208 | ELP-275-000011210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011213 | ELP-275-000011214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011217 | ELP-275-000011217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011219 | ELP-275-000011220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011225 | ELP-275-000011232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011234 | ELP-275-000011234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011236 | ELP-275-000011242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011244 | ELP-275-000011253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011255 | ELP-275-000011261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011263 | ELP-275-000011263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011265 | ELP-275-000011265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011267 | ELP-275-000011276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011279 | ELP-275-000011280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011282 | ELP-275-000011285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011288 | ELP-275-000011288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011291 | ELP-275-000011299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011301 | ELP-275-000011301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011303 | ELP-275-000011314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011316 | ELP-275-000011321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011323 | ELP-275-000011324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011326 | ELP-275-000011332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011336 | ELP-275-000011343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011345 | ELP-275-000011345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011347 | ELP-275-000011351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011353 | ELP-275-000011355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011357 | ELP-275-000011358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011360 | ELP-275-000011364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011368 | ELP-275-000011368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011371 | ELP-275-000011372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011375 | ELP-275-000011377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011379 | ELP-275-000011380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011382 | ELP-275-000011382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011387 | ELP-275-000011387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011390 | ELP-275-000011390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011392 | ELP-275-000011392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011394 | ELP-275-000011397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011399 | ELP-275-000011400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011402 | ELP-275-000011405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011407 | ELP-275-000011416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011418 | ELP-275-000011419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011423 | ELP-275-000011423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011425 | ELP-275-000011437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011439 | ELP-275-000011443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011445 | ELP-275-000011450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011453 | ELP-275-000011455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011457 | ELP-275-000011458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011461 | ELP-275-000011461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011463 | ELP-275-000011468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011470 | ELP-275-000011475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011477 | ELP-275-000011483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011485 | ELP-275-000011489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011491 | ELP-275-000011498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011500 | ELP-275-000011500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011502 | ELP-275-000011502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011505 | ELP-275-000011512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011516 | ELP-275-000011532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011535 | ELP-275-000011539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011541 | ELP-275-000011546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011548 | ELP-275-000011549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011551 | ELP-275-000011566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011572 | ELP-275-000011573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011575 | ELP-275-000011575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011577 | ELP-275-000011580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011582 | ELP-275-000011596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011598 | ELP-275-000011599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011601 | ELP-275-000011606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011608 | ELP-275-000011611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011613 | ELP-275-000011621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011623 | ELP-275-000011625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011627 | ELP-275-000011627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011629 | ELP-275-000011629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011631 | ELP-275-000011631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011633 | ELP-275-000011637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011639 | ELP-275-000011650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011653 | ELP-275-000011658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011660 | ELP-275-000011667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011670 | ELP-275-000011683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011685 | ELP-275-000011687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011689 | ELP-275-000011690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011693 | ELP-275-000011696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011698 | ELP-275-000011710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011712 | ELP-275-000011712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011714 | ELP-275-000011714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011716 | ELP-275-000011716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011720 | ELP-275-000011721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011726 | ELP-275-000011727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011729 | ELP-275-000011730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011732 | ELP-275-000011732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011734 | ELP-275-000011734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011736 | ELP-275-000011736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011739 | ELP-275-000011741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011745 | ELP-275-000011752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011755 | ELP-275-000011755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011757 | ELP-275-000011757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011761 | ELP-275-000011762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011769 | ELP-275-000011773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011775 | ELP-275-000011777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011786 | ELP-275-000011799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011802 | ELP-275-000011803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011805 | ELP-275-000011805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011808 | ELP-275-000011808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011810 | ELP-275-000011814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011816 | ELP-275-000011817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011819 | ELP-275-000011819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011821 | ELP-275-000011822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011824 | ELP-275-000011824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011826 | ELP-275-000011826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011828 | ELP-275-000011829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011832 | ELP-275-000011832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011834 | ELP-275-000011836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011839 | ELP-275-000011845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011847 | ELP-275-000011848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011851 | ELP-275-000011852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011854 | ELP-275-000011854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011856 | ELP-275-000011856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011867 | ELP-275-000011867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011869 | ELP-275-000011877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011879 | ELP-275-000011879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011881 | ELP-275-000011882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011884 | ELP-275-000011891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011895 | ELP-275-000011903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011908 | ELP-275-000011915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011917 | ELP-275-000011922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011924 | ELP-275-000011924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011926 | ELP-275-000011928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011932 | ELP-275-000011933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011935 | ELP-275-000011936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011938 | ELP-275-000011939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011941 | ELP-275-000011946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011948 | ELP-275-000011952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011954 | ELP-275-000011956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011958 | ELP-275-000011963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011965 | ELP-275-000011966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011968 | ELP-275-000011971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011973 | ELP-275-000011976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011978 | ELP-275-000011979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011981 | ELP-275-000011982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011984 | ELP-275-000011985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011990 | ELP-275-000011990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011992 | ELP-275-000011993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011995 | ELP-275-000011996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011999 | ELP-275-000011999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012001 | ELP-275-000012001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012003 | ELP-275-000012003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012005 | ELP-275-000012005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012007 | ELP-275-000012008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012010 | ELP-275-000012016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012018 | ELP-275-000012018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012020 | ELP-275-000012021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012023 | ELP-275-000012031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012033 | ELP-275-000012035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012039 | ELP-275-000012042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012046 | ELP-275-000012048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012050 | ELP-275-000012067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012071 | ELP-275-000012075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012078 | ELP-275-000012087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012090 | ELP-275-000012092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012095 | ELP-275-000012098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012100 | ELP-275-000012100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012103 | ELP-275-000012108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012110 | ELP-275-000012111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012113 | ELP-275-000012113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012116 | ELP-275-000012122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012124 | ELP-275-000012128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012133 | ELP-275-000012134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012136 | ELP-275-000012139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012141 | ELP-275-000012144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012157 | ELP-275-000012157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012159 | ELP-275-000012160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012162 | ELP-275-000012167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012170 | ELP-275-000012172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012174 | ELP-275-000012182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012185 | ELP-275-000012186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012190 | ELP-275-000012190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012195 | ELP-275-000012199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012201 | ELP-275-000012211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012217 | ELP-275-000012222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012226 | ELP-275-000012226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012230 | ELP-275-000012230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012238 | ELP-275-000012241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012243 | ELP-275-000012249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012254 | ELP-275-000012255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012257 | ELP-275-000012258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012260 | ELP-275-000012263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012269 | ELP-275-000012271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012273 | ELP-275-000012282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012285 | ELP-275-000012285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012287 | ELP-275-000012287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012289 | ELP-275-000012289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012291 | ELP-275-000012291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012294 | ELP-275-000012295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012298 | ELP-275-000012327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012329 | ELP-275-000012332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012335 | ELP-275-000012335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012337 | ELP-275-000012338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012340 | ELP-275-000012341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012344 | ELP-275-000012344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012346 | ELP-275-000012346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012348 | ELP-275-000012348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012350 | ELP-275-000012356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012358 | ELP-275-000012361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012364 | ELP-275-000012364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012366 | ELP-275-000012366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012368 | ELP-275-000012373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012376 | ELP-275-000012385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012387 | ELP-275-000012407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012409 | ELP-275-000012421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012423 | ELP-275-000012428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012430 | ELP-275-000012439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012441 | ELP-275-000012451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012453 | ELP-275-000012457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012459 | ELP-275-000012475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012477 | ELP-275-000012484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012487 | ELP-275-000012487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012489 | ELP-275-000012494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012498 | ELP-275-000012499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012501 | ELP-275-000012501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012503 | ELP-275-000012503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012506 | ELP-275-000012512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012517 | ELP-275-000012517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012521 | ELP-275-000012527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012529 | ELP-275-000012539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012541 | ELP-275-000012541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012552 | ELP-275-000012553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012564 | ELP-275-000012573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012591 | ELP-275-000012597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012599 | ELP-275-000012600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012604 | ELP-275-000012612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012614 | ELP-275-000012621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012623 | ELP-275-000012625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012627 | ELP-275-000012628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012630 | ELP-275-000012633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012636 | ELP-275-000012639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012641 | ELP-275-000012642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012647 | ELP-275-000012654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012658 | ELP-275-000012659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012661 | ELP-275-000012661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012665 | ELP-275-000012665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012667 | ELP-275-000012668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012671 | ELP-275-000012673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012676 | ELP-275-000012677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012679 | ELP-275-000012679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012681 | ELP-275-000012681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012686 | ELP-275-000012689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012691 | ELP-275-000012692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012694 | ELP-275-000012695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012708 | ELP-275-000012708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012710 | ELP-275-000012721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012723 | ELP-275-000012724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012728 | ELP-275-000012732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012734 | ELP-275-000012734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012738 | ELP-275-000012738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012740 | ELP-275-000012747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012749 | ELP-275-000012749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012751 | ELP-275-000012756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012759 | ELP-275-000012759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012762 | ELP-275-000012762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012777 | ELP-275-000012783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012785 | ELP-275-000012785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012787 | ELP-275-000012789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012791 | ELP-275-000012791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012794 | ELP-275-000012814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012817 | ELP-275-000012819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012822 | ELP-275-000012828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012831 | ELP-275-000012831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012835 | ELP-275-000012837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012839 | ELP-275-000012842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012855 | ELP-275-000012855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012859 | ELP-275-000012865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012867 | ELP-275-000012867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012874 | ELP-275-000012885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012889 | ELP-275-000012890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012898 | ELP-275-000012898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012900 | ELP-275-000012900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012902 | ELP-275-000012903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012905 | ELP-275-000012910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012912 | ELP-275-000012913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012915 | ELP-275-000012915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012918 | ELP-275-000012921 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012926 | ELP-275-000012926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012929 | ELP-275-000012929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012931 | ELP-275-000012931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012933 | ELP-275-000012939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012943 | ELP-275-000012944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012946 | ELP-275-000012947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012949 | ELP-275-000012949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012953 | ELP-275-000012953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012956 | ELP-275-000012986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012990 | ELP-275-000012997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012999 | ELP-275-000013000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013002 | ELP-275-000013003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013006 | ELP-275-000013021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013025 | ELP-275-000013027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013029 | ELP-275-000013030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013032 | ELP-275-000013037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013040 | ELP-275-000013046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013053 | ELP-275-000013055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013057 | ELP-275-000013057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013062 | ELP-275-000013068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013070 | ELP-275-000013078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013081 | ELP-275-000013093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013095 | ELP-275-000013108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013110 | ELP-275-000013110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013112 | ELP-275-000013116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013118 | ELP-275-000013126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013131 | ELP-275-000013133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013135 | ELP-275-000013135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013137 | ELP-275-000013142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013144 | ELP-275-000013147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013149 | ELP-275-000013150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013155 | ELP-275-000013156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013167 | ELP-275-000013167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013170 | ELP-275-000013176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013179 | ELP-275-000013179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013182 | ELP-275-000013182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013185 | ELP-275-000013187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013189 | ELP-275-000013189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013192 | ELP-275-000013192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013198 | ELP-275-000013200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013202 | ELP-275-000013207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013209 | ELP-275-000013218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013223 | ELP-275-000013223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013225 | ELP-275-000013235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013237 | ELP-275-000013239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013242 | ELP-275-000013242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013244 | ELP-275-000013244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013246 | ELP-275-000013246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013248 | ELP-275-000013253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013255 | ELP-275-000013260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013262 | ELP-275-000013274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013278 | ELP-275-000013278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013287 | ELP-275-000013297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013299 | ELP-275-000013300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013302 | ELP-275-000013306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013309 | ELP-275-000013312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013321 | ELP-275-000013321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013324 | ELP-275-000013330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013332 | ELP-275-000013334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013345 | ELP-275-000013349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013351 | ELP-275-000013353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013357 | ELP-275-000013360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013362 | ELP-275-000013362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013365 | ELP-275-000013386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013388 | ELP-275-000013405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013415 | ELP-275-000013423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013426 | ELP-275-000013426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013429 | ELP-275-000013432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013437 | ELP-275-000013438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013440 | ELP-275-000013447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013450 | ELP-275-000013452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013455 | ELP-275-000013460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013470 | ELP-275-000013470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013472 | ELP-275-000013481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013485 | ELP-275-000013490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013492 | ELP-275-000013496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013500 | ELP-275-000013500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013507 | ELP-275-000013509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013511 | ELP-275-000013511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013513 | ELP-275-000013520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013532 | ELP-275-000013537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013540 | ELP-275-000013544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013547 | ELP-275-000013557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013561 | ELP-275-000013561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013574 | ELP-275-000013574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013582 | ELP-275-000013582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013584 | ELP-275-000013585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013587 | ELP-275-000013602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013604 | ELP-275-000013604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013606 | ELP-275-000013606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013608 | ELP-275-000013608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013613 | ELP-275-000013625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013627 | ELP-275-000013627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013630 | ELP-275-000013633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013635 | ELP-275-000013637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013639 | ELP-275-000013654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013660 | ELP-275-000013662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013665 | ELP-275-000013665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013667 | ELP-275-000013667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013669 | ELP-275-000013669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013675 | ELP-275-000013675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013677 | ELP-275-000013677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013681 | ELP-275-000013681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013683 | ELP-275-000013689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013691 | ELP-275-000013694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013696 | ELP-275-000013714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013717 | ELP-275-000013719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013721 | ELP-275-000013725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013730 | ELP-275-000013731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013733 | ELP-275-000013733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013735 | ELP-275-000013736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013738 | ELP-275-000013738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013741 | ELP-275-000013747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013750 | ELP-275-000013757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013761 | ELP-275-000013764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013766 | ELP-275-000013772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013776 | ELP-275-000013777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013779 | ELP-275-000013781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013783 | ELP-275-000013784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013789 | ELP-275-000013790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013793 | ELP-275-000013795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013798 | ELP-275-000013798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013801 | ELP-275-000013801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013804 | ELP-275-000013805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013808 | ELP-275-000013808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013816 | ELP-275-000013822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013824 | ELP-275-000013824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013827 | ELP-275-000013829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013832 | ELP-275-000013832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013834 | ELP-275-000013838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013841 | ELP-275-000013842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013844 | ELP-275-000013844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013846 | ELP-275-000013846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013848 | ELP-275-000013848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013859 | ELP-275-000013859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013861 | ELP-275-000013864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013870 | ELP-275-000013874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013876 | ELP-275-000013879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013889 | ELP-275-000013889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013891 | ELP-275-000013891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013893 | ELP-275-000013900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013903 | ELP-275-000013903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013905 | ELP-275-000013905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013910 | ELP-275-000013911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013913 | ELP-275-000013916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013918 | ELP-275-000013931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013933 | ELP-275-000013935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013937 | ELP-275-000013948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013950 | ELP-275-000013951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013953 | ELP-275-000013953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013955 | ELP-275-000013958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013960 | ELP-275-000013961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013965 | ELP-275-000013971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013975 | ELP-275-000013978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013980 | ELP-275-000013981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013983 | ELP-275-000013983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013985 | ELP-275-000013985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013987 | ELP-275-000013988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013994 | ELP-275-000013997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014002 | ELP-275-000014002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014005 | ELP-275-000014014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014016 | ELP-275-000014023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014025 | ELP-275-000014027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014029 | ELP-275-000014040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014051 | ELP-275-000014051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014053 | ELP-275-000014059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014062 | ELP-275-000014071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014075 | ELP-275-000014077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014079 | ELP-275-000014079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014081 | ELP-275-000014082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014086 | ELP-275-000014086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014092 | ELP-275-000014095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014099 | ELP-275-000014099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014101 | ELP-275-000014101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014104 | ELP-275-000014107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014110 | ELP-275-000014125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014130 | ELP-275-000014130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014133 | ELP-275-000014133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014135 | ELP-275-000014138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014142 | ELP-275-000014145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014147 | ELP-275-000014148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014152 | ELP-275-000014152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014154 | ELP-275-000014155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014161 | ELP-275-000014161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014163 | ELP-275-000014167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014169 | ELP-275-000014181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014183 | ELP-275-000014183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014188 | ELP-275-000014195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014197 | ELP-275-000014207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014211 | ELP-275-000014211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014215 | ELP-275-000014215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014222 | ELP-275-000014225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014229 | ELP-275-000014240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014243 | ELP-275-000014247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014249 | ELP-275-000014249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014253 | ELP-275-000014253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014258 | ELP-275-000014261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014263 | ELP-275-000014263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014266 | ELP-275-000014280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014286 | ELP-275-000014290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014292 | ELP-275-000014297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014302 | ELP-275-000014311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014314 | ELP-275-000014320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014324 | ELP-275-000014325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014334 | ELP-275-000014376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014381 | ELP-275-000014388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014391 | ELP-275-000014392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014394 | ELP-275-000014395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014397 | ELP-275-000014402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014404 | ELP-275-000014408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014410 | ELP-275-000014411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014413 | ELP-275-000014415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014417 | ELP-275-000014417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014419 | ELP-275-000014425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014429 | ELP-275-000014429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014432 | ELP-275-000014438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014449 | ELP-275-000014452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014455 | ELP-275-000014464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014466 | ELP-275-000014469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014472 | ELP-275-000014498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014510 | ELP-275-000014510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014513 | ELP-275-000014514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014517 | ELP-275-000014522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014525 | ELP-275-000014528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014533 | ELP-275-000014533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014535 | ELP-275-000014536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014542 | ELP-275-000014543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014545 | ELP-275-000014561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014563 | ELP-275-000014563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014566 | ELP-275-000014574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014576 | ELP-275-000014577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014579 | ELP-275-000014580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014584 | ELP-275-000014584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014589 | ELP-275-000014589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014591 | ELP-275-000014596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014598 | ELP-275-000014598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014600 | ELP-275-000014603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014606 | ELP-275-000014606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014608 | ELP-275-000014608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014610 | ELP-275-000014610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014613 | ELP-275-000014615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014618 | ELP-275-000014627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014629 | ELP-275-000014631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014635 | ELP-275-000014636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014640 | ELP-275-000014647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014649 | ELP-275-000014650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014653 | ELP-275-000014661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014663 | ELP-275-000014663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014665 | ELP-275-000014665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014667 | ELP-275-000014667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014669 | ELP-275-000014678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014684 | ELP-275-000014684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014693 | ELP-275-000014693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014696 | ELP-275-000014699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014701 | ELP-275-000014701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014704 | ELP-275-000014704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014707 | ELP-275-000014708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014719 | ELP-275-000014720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014722 | ELP-275-000014722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014729 | ELP-275-000014731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014733 | ELP-275-000014733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014735 | ELP-275-000014741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014743 | ELP-275-000014743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014745 | ELP-275-000014745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014748 | ELP-275-000014749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014751 | ELP-275-000014761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014764 | ELP-275-000014764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014766 | ELP-275-000014766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014768 | ELP-275-000014769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014771 | ELP-275-000014773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014775 | ELP-275-000014783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014785 | ELP-275-000014785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014787 | ELP-275-000014790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014792 | ELP-275-000014794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014805 | ELP-275-000014805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014807 | ELP-275-000014810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014813 | ELP-275-000014813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014815 | ELP-275-000014815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014822 | ELP-275-000014822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014826 | ELP-275-000014829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014831 | ELP-275-000014846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014854 | ELP-275-000014856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014860 | ELP-275-000014862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014868 | ELP-275-000014868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014870 | ELP-275-000014870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014872 | ELP-275-000014872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014874 | ELP-275-000014876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014880 | ELP-275-000014880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014883 | ELP-275-000014892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014895 | ELP-275-000014897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014900 | ELP-275-000014907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014909 | ELP-275-000014912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014914 | ELP-275-000014917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014919 | ELP-275-000014922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014925 | ELP-275-000014927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014931 | ELP-275-000014934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014937 | ELP-275-000014955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014960 | ELP-275-000014960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014962 | ELP-275-000014967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014970 | ELP-275-000014971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014973 | ELP-275-000014975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014977 | ELP-275-000014977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014979 | ELP-275-000014982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014984 | ELP-275-000014988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014993 | ELP-275-000015004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015007 | ELP-275-000015007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015011 | ELP-275-000015011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015013 | ELP-275-000015014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015016 | ELP-275-000015018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015021 | ELP-275-000015021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015025 | ELP-275-000015028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015030 | ELP-275-000015032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015034 | ELP-275-000015039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015041 | ELP-275-000015042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015050 | ELP-275-000015053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015057 | ELP-275-000015062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015066 | ELP-275-000015066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015068 | ELP-275-000015068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015072 | ELP-275-000015072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015082 | ELP-275-000015083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015087 | ELP-275-000015087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015091 | ELP-275-000015091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015111 | ELP-275-000015116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015121 | ELP-275-000015126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015128 | ELP-275-000015128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015131 | ELP-275-000015131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015135 | ELP-275-000015142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015153 | ELP-275-000015154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015156 | ELP-275-000015156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015165 | ELP-275-000015168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015170 | ELP-275-000015187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015190 | ELP-275-000015190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015193 | ELP-275-000015201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015216 | ELP-275-000015217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015219 | ELP-275-000015219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015223 | ELP-275-000015224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015226 | ELP-275-000015239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015241 | ELP-275-000015244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015247 | ELP-275-000015248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015250 | ELP-275-000015252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015255 | ELP-275-000015255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015257 | ELP-275-000015257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015259 | ELP-275-000015259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015262 | ELP-275-000015264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015266 | ELP-275-000015267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015269 | ELP-275-000015274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015276 | ELP-275-000015280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015283 | ELP-275-000015283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015286 | ELP-275-000015290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015298 | ELP-275-000015304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015306 | ELP-275-000015307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015309 | ELP-275-000015313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015316 | ELP-275-000015321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015325 | ELP-275-000015325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015336 | ELP-275-000015343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015348 | ELP-275-000015352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015355 | ELP-275-000015356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015360 | ELP-275-000015363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015369 | ELP-275-000015369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015374 | ELP-275-000015374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015376 | ELP-275-000015392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015395 | ELP-275-000015395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015403 | ELP-275-000015403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015406 | ELP-275-000015415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015417 | ELP-275-000015421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015423 | ELP-275-000015425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015431 | ELP-275-000015431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015434 | ELP-275-000015434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015444 | ELP-275-000015446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015452 | ELP-275-000015460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015464 | ELP-275-000015465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015469 | ELP-275-000015471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015473 | ELP-275-000015478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015480 | ELP-275-000015481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015483 | ELP-275-000015485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015487 | ELP-275-000015489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015492 | ELP-275-000015497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015499 | ELP-275-000015504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015507 | ELP-275-000015510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015522 | ELP-275-000015525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015527 | ELP-275-000015530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015532 | ELP-275-000015535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015540 | ELP-275-000015543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015547 | ELP-275-000015548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015551 | ELP-275-000015551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015564 | ELP-275-000015564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015566 | ELP-275-000015569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015581 | ELP-275-000015581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015584 | ELP-275-000015588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015590 | ELP-275-000015590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015595 | ELP-275-000015597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015606 | ELP-275-000015608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015612 | ELP-275-000015612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015616 | ELP-275-000015616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015623 | ELP-275-000015628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015631 | ELP-275-000015632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015637 | ELP-275-000015637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015639 | ELP-275-000015648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015652 | ELP-275-000015655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015658 | ELP-275-000015661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015664 | ELP-275-000015695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015698 | ELP-275-000015698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015701 | ELP-275-000015702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015704 | ELP-275-000015707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015711 | ELP-275-000015720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015727 | ELP-275-000015727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015750 | ELP-275-000015750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015754 | ELP-275-000015754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015756 | ELP-275-000015759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015762 | ELP-275-000015772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015779 | ELP-275-000015779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015782 | ELP-275-000015785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015787 | ELP-275-000015788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015790 | ELP-275-000015792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015795 | ELP-275-000015795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015797 | ELP-275-000015798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015800 | ELP-275-000015808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015813 | ELP-275-000015818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015822 | ELP-275-000015826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015832 | ELP-275-000015832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015835 | ELP-275-000015835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015841 | ELP-275-000015857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015859 | ELP-275-000015864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015866 | ELP-275-000015866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015870 | ELP-275-000015872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015879 | ELP-275-000015879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015888 | ELP-275-000015888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015891 | ELP-275-000015902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015904 | ELP-275-000015909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015911 | ELP-275-000015912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015917 | ELP-275-000015920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015922 | ELP-275-000015924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015929 | ELP-275-000015935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015937 | ELP-275-000015937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015939 | ELP-275-000015942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015944 | ELP-275-000015947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015950 | ELP-275-000015950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015955 | ELP-275-000015955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015957 | ELP-275-000015958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015960 | ELP-275-000015976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015979 | ELP-275-000015979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015982 | ELP-275-000015989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015991 | ELP-275-000015994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016012 | ELP-275-000016012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016020 | ELP-275-000016021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016024 | ELP-275-000016026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016029 | ELP-275-000016031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016033 | ELP-275-000016033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016035 | ELP-275-000016036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016044 | ELP-275-000016044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016047 | ELP-275-000016047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016050 | ELP-275-000016050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016057 | ELP-275-000016065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016067 | ELP-275-000016068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016070 | ELP-275-000016078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016080 | ELP-275-000016080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016082 | ELP-275-000016083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016086 | ELP-275-000016086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016089 | ELP-275-000016092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016094 | ELP-275-000016094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016097 | ELP-275-000016110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016113 | ELP-275-000016116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016119 | ELP-275-000016120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016132 | ELP-275-000016132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016263 | ELP-275-000016263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016324 | ELP-275-000016325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016385 | ELP-275-000016388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016421 | ELP-275-000016423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016426 | ELP-275-000016448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016451 | ELP-275-000016454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016456 | ELP-275-000016456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016458 | ELP-275-000016458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016479 | ELP-275-000016480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016519 | ELP-275-000016520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016791 | ELP-275-000016797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016799 | ELP-275-000016978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000001 | ELP-280-000000001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000003 | ELP-280-000000003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000005 | ELP-280-000000007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000009 | ELP-280-000000009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000013 | ELP-280-000000013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000016 | ELP-280-000000017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000019 | ELP-280-000000019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000024 | ELP-280-000000025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000027 | ELP-280-000000027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000029 | ELP-280-000000031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000044 | ELP-280-000000064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000067 | ELP-280-000000074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000076 | ELP-280-000000077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000079 | ELP-280-000000084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000086 | ELP-280-000000086 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000088 | ELP-280-000000088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000092 | ELP-280-000000099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000102 | ELP-280-000000102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000104 | ELP-280-000000109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000112 | ELP-280-000000115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000117 | ELP-280-000000120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000122 | ELP-280-000000122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000125 | ELP-280-000000130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000132 | ELP-280-000000137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000139 | ELP-280-000000139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000141 | ELP-280-000000144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000146 | ELP-280-000000149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000152 | ELP-280-000000152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000154 | ELP-280-000000155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000157 | ELP-280-000000157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000159 | ELP-280-000000163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000166 | ELP-280-000000170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000172 | ELP-280-000000181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000184 | ELP-280-000000185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000189 | ELP-280-000000193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000198 | ELP-280-000000199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000204 | ELP-280-000000204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000206 | ELP-280-000000206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000208 | ELP-280-000000209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000211 | ELP-280-000000215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000217 | ELP-280-000000218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000220 | ELP-280-000000225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000227 | ELP-280-000000227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000231 | ELP-280-000000234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000236 | ELP-280-000000241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000243 | ELP-280-000000243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000245 | ELP-280-000000252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000257 | ELP-280-000000258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000261 | ELP-280-000000261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000263 | ELP-280-000000263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000265 | ELP-280-000000270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000275 | ELP-280-000000275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000280 | ELP-280-000000289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000291 | ELP-280-000000291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000293 | ELP-280-000000294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000296 | ELP-280-000000299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000302 | ELP-280-000000303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000306 | ELP-280-000000312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000315 | ELP-280-000000322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000324 | ELP-280-000000334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000336 | ELP-280-000000336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000338 | ELP-280-000000340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000343 | ELP-280-000000343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000345 | ELP-280-000000347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000352 | ELP-280-000000371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000375 | ELP-280-000000377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000380 | ELP-280-000000388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000390 | ELP-280-000000390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000392 | ELP-280-000000392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000394 | ELP-280-000000394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000396 | ELP-280-000000397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000399 | ELP-280-000000404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000408 | ELP-280-000000409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000411 | ELP-280-000000411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000413 | ELP-280-000000415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000417 | ELP-280-000000417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000421 | ELP-280-000000434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000437 | ELP-280-000000438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000441 | ELP-280-000000453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000455 | ELP-280-000000469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000472 | ELP-280-000000472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000474 | ELP-280-000000474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000477 | ELP-280-000000482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000484 | ELP-280-000000484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000486 | ELP-280-000000492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000494 | ELP-280-000000494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000496 | ELP-280-000000496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000498 | ELP-280-000000499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000503 | ELP-280-000000503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000508 | ELP-280-000000508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000510 | ELP-280-000000511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000513 | ELP-280-000000514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000516 | ELP-280-000000516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000524 | ELP-280-000000524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000526 | ELP-280-000000527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000529 | ELP-280-000000529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000533 | ELP-280-000000540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000542 | ELP-280-000000542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000550 | ELP-280-000000555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000557 | ELP-280-000000559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000563 | ELP-280-000000570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000572 | ELP-280-000000577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000579 | ELP-280-000000583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000585 | ELP-280-000000591 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000593 | ELP-280-000000593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000595 | ELP-280-000000595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000597 | ELP-280-000000599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000602 | ELP-280-000000611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000623 | ELP-280-000000641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000002 | ELP-356-000000005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000007 | ELP-356-000000009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000011 | ELP-356-000000025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000027 | ELP-356-000000033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000035 | ELP-356-000000042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000044 | ELP-356-000000045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000047 | ELP-356-000000058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000060 | ELP-356-000000071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000073 | ELP-356-000000073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000075 | ELP-356-000000075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000078 | ELP-356-000000079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000081 | ELP-356-000000083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000086 | ELP-356-000000102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000105 | ELP-356-000000107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000109 | ELP-356-000000109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000111 | ELP-356-000000114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000116 | ELP-356-000000122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000125 | ELP-356-000000126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000128 | ELP-356-000000133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000135 | ELP-356-000000135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000138 | ELP-356-000000147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000149 | ELP-356-000000151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000153 | ELP-356-000000154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000156 | ELP-356-000000162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000164 | ELP-356-000000165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000167 | ELP-356-000000167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000169 | ELP-356-000000169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000172 | ELP-356-000000176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000179 | ELP-356-000000179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000182 | ELP-356-000000184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000186 | ELP-356-000000196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000198 | ELP-356-000000200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000202 | ELP-356-000000202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000204 | ELP-356-000000210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000212 | ELP-356-000000232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000235 | ELP-356-000000236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000240 | ELP-356-000000240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000242 | ELP-356-000000246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000248 | ELP-356-000000248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000250 | ELP-356-000000254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000256 | ELP-356-000000260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000262 | ELP-356-000000263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000265 | ELP-356-000000265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000268 | ELP-356-000000268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000271 | ELP-356-000000273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000277 | ELP-356-000000279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000281 | ELP-356-000000283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000285 | ELP-356-000000285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000289 | ELP-356-000000290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000292 | ELP-356-000000296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000300 | ELP-356-000000304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000308 | ELP-356-000000308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000310 | ELP-356-000000317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000320 | ELP-356-000000321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000323 | ELP-356-000000323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000325 | ELP-356-000000329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000331 | ELP-356-000000350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000352 | ELP-356-000000353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000355 | ELP-356-000000355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000357 | ELP-356-000000358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000360 | ELP-356-000000361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000363 | ELP-356-000000375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000378 | ELP-356-000000379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000383 | ELP-356-000000390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000392 | ELP-356-000000398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000400 | ELP-356-000000404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000406 | ELP-356-000000408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000412 | ELP-356-000000419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000421 | ELP-356-000000421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000424 | ELP-356-000000424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000426 | ELP-356-000000427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000429 | ELP-356-000000429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000431 | ELP-356-000000435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000438 | ELP-356-000000455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000459 | ELP-356-000000467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000470 | ELP-356-000000497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000502 | ELP-356-000000502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000504 | ELP-356-000000504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000507 | ELP-356-000000523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000525 | ELP-356-000000525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000528 | ELP-356-000000528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000531 | ELP-356-000000531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000533 | ELP-356-000000534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000538 | ELP-356-000000543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000548 | ELP-356-000000548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000556 | ELP-356-000000562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000565 | ELP-356-000000566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000570 | ELP-356-000000573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000577 | ELP-356-000000577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000582 | ELP-356-000000596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000598 | ELP-356-000000601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000603 | ELP-356-000000609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000614 | ELP-356-000000614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000622 | ELP-356-000000630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000632 | ELP-356-000000636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000638 | ELP-356-000000638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000640 | ELP-356-000000640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000644 | ELP-356-000000645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000647 | ELP-356-000000647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000651 | ELP-356-000000656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000658 | ELP-356-000000660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000663 | ELP-356-000000666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000669 | ELP-356-000000677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000679 | ELP-356-000000695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000697 | ELP-356-000000699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000701 | ELP-356-000000701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000703 | ELP-356-000000706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000708 | ELP-356-000000718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000721 | ELP-356-000000725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000727 | ELP-356-000000731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000733 | ELP-356-000000734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000737 | ELP-356-000000744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000746 | ELP-356-000000754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000756 | ELP-356-000000760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000762 | ELP-356-000000772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000774 | ELP-356-000000774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000778 | ELP-356-000000779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000797 | ELP-356-000000797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000799 | ELP-356-000000799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000802 | ELP-356-000000827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000829 | ELP-356-000000829 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000833 | ELP-356-000000835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000837 | ELP-356-000000843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000848 | ELP-356-000000848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000859 | ELP-356-000000864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000866 | ELP-356-000000871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000873 | ELP-356-000000874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000885 | ELP-356-000000890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000892 | ELP-356-000000896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000899 | ELP-356-000000916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000918 | ELP-356-000000920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000927 | ELP-356-000000931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000935 | ELP-356-000000936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000938 | ELP-356-000000938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000940 | ELP-356-000000943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000947 | ELP-356-000000947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000962 | ELP-356-000000964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000966 | ELP-356-000000976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000979 | ELP-356-000000983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000985 | ELP-356-000000986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000991 | ELP-356-000000992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000994 | ELP-356-000000998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001000 | ELP-356-000001004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001006 | ELP-356-000001011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001013 | ELP-356-000001013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001019 | ELP-356-000001025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001028 | ELP-356-000001030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001032 | ELP-356-000001044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001046 | ELP-356-000001046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001048 | ELP-356-000001059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001061 | ELP-356-000001064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001066 | ELP-356-000001069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001073 | ELP-356-000001074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001077 | ELP-356-000001085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001087 | ELP-356-000001089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001091 | ELP-356-000001096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001098 | ELP-356-000001101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001104 | ELP-356-000001106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001108 | ELP-356-000001117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001121 | ELP-356-000001122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001124 | ELP-356-000001132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001134 | ELP-356-000001134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001136 | ELP-356-000001138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001140 | ELP-356-000001141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001143 | ELP-356-000001143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001145 | ELP-356-000001146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001148 | ELP-356-000001149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001151 | ELP-356-000001154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001156 | ELP-356-000001158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001161 | ELP-356-000001167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001169 | ELP-356-000001172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001174 | ELP-356-000001175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001179 | ELP-356-000001181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001185 | ELP-356-000001190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001193 | ELP-356-000001201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001203 | ELP-356-000001206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001208 | ELP-356-000001208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001210 | ELP-356-000001210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001213 | ELP-356-000001215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001217 | ELP-356-000001217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001219 | ELP-356-000001220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001222 | ELP-356-000001223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001226 | ELP-356-000001230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001233 | ELP-356-000001234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001236 | ELP-356-000001240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001242 | ELP-356-000001252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001254 | ELP-356-000001272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001274 | ELP-356-000001299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001301 | ELP-356-000001305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001307 | ELP-356-000001311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001313 | ELP-356-000001314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001316 | ELP-356-000001317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001319 | ELP-356-000001324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001326 | ELP-356-000001336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001338 | ELP-356-000001339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001341 | ELP-356-000001342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001344 | ELP-356-000001345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001347 | ELP-356-000001347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001349 | ELP-356-000001349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001351 | ELP-356-000001352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001354 | ELP-356-000001367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001369 | ELP-356-000001369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001371 | ELP-356-000001374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001376 | ELP-356-000001378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001380 | ELP-356-000001380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001384 | ELP-356-000001384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001387 | ELP-356-000001400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001402 | ELP-356-000001402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001404 | ELP-356-000001410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001414 | ELP-356-000001423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001427 | ELP-356-000001427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001430 | ELP-356-000001433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001435 | ELP-356-000001445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001447 | ELP-356-000001447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001449 | ELP-356-000001449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001451 | ELP-356-000001457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001461 | ELP-356-000001471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001474 | ELP-356-000001476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001478 | ELP-356-000001488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001490 | ELP-356-000001521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001523 | ELP-356-000001524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001526 | ELP-356-000001530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001532 | ELP-356-000001532 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001534 | ELP-356-000001540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001542 | ELP-356-000001542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001544 | ELP-356-000001545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001547 | ELP-356-000001547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001550 | ELP-356-000001550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001554 | ELP-356-000001557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001559 | ELP-356-000001579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001581 | ELP-356-000001587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001589 | ELP-356-000001601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001603 | ELP-356-000001632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001634 | ELP-356-000001638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001640 | ELP-356-000001641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001643 | ELP-356-000001645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001647 | ELP-356-000001650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001652 | ELP-356-000001652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001654 | ELP-356-000001656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001658 | ELP-356-000001667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001669 | ELP-356-000001674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001676 | ELP-356-000001681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001683 | ELP-356-000001683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001685 | ELP-356-000001687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001689 | ELP-356-000001694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001698 | ELP-356-000001699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001703 | ELP-356-000001705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001707 | ELP-356-000001710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001712 | ELP-356-000001726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001729 | ELP-356-000001749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001751 | ELP-356-000001755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001757 | ELP-356-000001763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001765 | ELP-356-000001769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001771 | ELP-356-000001776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001778 | ELP-356-000001780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001785 | ELP-356-000001799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001802 | ELP-356-000001806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001808 | ELP-356-000001808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001811 | ELP-356-000001812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001815 | ELP-356-000001815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001818 | ELP-356-000001819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001823 | ELP-356-000001828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001833 | ELP-356-000001833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001837 | ELP-356-000001837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001841 | ELP-356-000001841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001844 | ELP-356-000001844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001846 | ELP-356-000001847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001850 | ELP-356-000001855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001858 | ELP-356-000001859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001862 | ELP-356-000001865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001867 | ELP-356-000001868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001870 | ELP-356-000001872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001874 | ELP-356-000001874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001876 | ELP-356-000001876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001879 | ELP-356-000001884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001886 | ELP-356-000001886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001888 | ELP-356-000001890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001894 | ELP-356-000001895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001897 | ELP-356-000001898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001906 | ELP-356-000001906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001911 | ELP-356-000001914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001916 | ELP-356-000001916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001918 | ELP-356-000001933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001936 | ELP-356-000001936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001938 | ELP-356-000001940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001942 | ELP-356-000001943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001945 | ELP-356-000001946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001948 | ELP-356-000001949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001957 | ELP-356-000001957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001962 | ELP-356-000001965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001967 | ELP-356-000001967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001969 | ELP-356-000001984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001987 | ELP-356-000001987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001989 | ELP-356-000001991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001993 | ELP-356-000001994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001996 | ELP-356-000001997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002001 | ELP-356-000002004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002006 | ELP-356-000002006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002013 | ELP-356-000002015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002017 | ELP-356-000002022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002025 | ELP-356-000002026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002028 | ELP-356-000002036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002038 | ELP-356-000002039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002042 | ELP-356-000002047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002049 | ELP-356-000002051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002055 | ELP-356-000002055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002057 | ELP-356-000002062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002064 | ELP-356-000002072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002074 | ELP-356-000002074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002077 | ELP-356-000002077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002082 | ELP-356-000002085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002087 | ELP-356-000002087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002089 | ELP-356-000002089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002091 | ELP-356-000002093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002095 | ELP-356-000002098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002100 | ELP-356-000002101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002103 | ELP-356-000002116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002118 | ELP-356-000002125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002127 | ELP-356-000002127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002129 | ELP-356-000002138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002140 | ELP-356-000002144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002146 | ELP-356-000002152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002156 | ELP-356-000002157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002159 | ELP-356-000002164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002166 | ELP-356-000002171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002173 | ELP-356-000002174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002177 | ELP-356-000002177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002179 | ELP-356-000002179 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002181 | ELP-356-000002185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002187 | ELP-356-000002188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002190 | ELP-356-000002191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002193 | ELP-356-000002194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002196 | ELP-356-000002196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002200 | ELP-356-000002201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002203 | ELP-356-000002205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002208 | ELP-356-000002208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002210 | ELP-356-000002211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002213 | ELP-356-000002213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002216 | ELP-356-000002217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002220 | ELP-356-000002225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002227 | ELP-356-000002227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002229 | ELP-356-000002231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002233 | ELP-356-000002237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002239 | ELP-356-000002239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002241 | ELP-356-000002242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002244 | ELP-356-000002244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002246 | ELP-356-000002246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002248 | ELP-356-000002255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002257 | ELP-356-000002273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002276 | ELP-356-000002278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002281 | ELP-356-000002292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002294 | ELP-356-000002295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002297 | ELP-356-000002310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002313 | ELP-356-000002313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002315 | ELP-356-000002329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002331 | ELP-356-000002337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002339 | ELP-356-000002339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002342 | ELP-356-000002353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002355 | ELP-356-000002357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002360 | ELP-356-000002361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002363 | ELP-356-000002364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002366 | ELP-356-000002368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002370 | ELP-356-000002375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002378 | ELP-356-000002381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002383 | ELP-356-000002387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002390 | ELP-356-000002395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002397 | ELP-356-000002398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002400 | ELP-356-000002407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002412 | ELP-356-000002414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002416 | ELP-356-000002416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002418 | ELP-356-000002418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002420 | ELP-356-000002421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002423 | ELP-356-000002428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002430 | ELP-356-000002430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002432 | ELP-356-000002439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002441 | ELP-356-000002454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002456 | ELP-356-000002458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002460 | ELP-356-000002461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002463 | ELP-356-000002463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002465 | ELP-356-000002465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002467 | ELP-356-000002468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002471 | ELP-356-000002476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002479 | ELP-356-000002480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002482 | ELP-356-000002482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002484 | ELP-356-000002497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002499 | ELP-356-000002499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002502 | ELP-356-000002504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002506 | ELP-356-000002512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002516 | ELP-356-000002516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002518 | ELP-356-000002518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002520 | ELP-356-000002520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002522 | ELP-356-000002526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002528 | ELP-356-000002535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002538 | ELP-356-000002538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002540 | ELP-356-000002540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002542 | ELP-356-000002545 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002547 | ELP-356-000002555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002557 | ELP-356-000002557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002561 | ELP-356-000002562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002564 | ELP-356-000002564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002566 | ELP-356-000002566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002568 | ELP-356-000002573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002575 | ELP-356-000002575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002577 | ELP-356-000002585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002588 | ELP-356-000002589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002592 | ELP-356-000002592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002595 | ELP-356-000002600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002602 | ELP-356-000002602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002604 | ELP-356-000002604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002606 | ELP-356-000002609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002612 | ELP-356-000002613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002616 | ELP-356-000002617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002619 | ELP-356-000002621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002623 | ELP-356-000002623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002626 | ELP-356-000002632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002634 | ELP-356-000002635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002637 | ELP-356-000002637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002643 | ELP-356-000002644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002646 | ELP-356-000002653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002656 | ELP-356-000002658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002660 | ELP-356-000002661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002663 | ELP-356-000002664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002666 | ELP-356-000002667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002669 | ELP-356-000002670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002672 | ELP-356-000002672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002674 | ELP-356-000002678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002680 | ELP-356-000002682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002686 | ELP-356-000002693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002702 | ELP-356-000002702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002704 | ELP-356-000002707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002709 | ELP-356-000002710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002712 | ELP-356-000002712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002714 | ELP-356-000002714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002716 | ELP-356-000002718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002720 | ELP-356-000002721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002726 | ELP-356-000002726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002730 | ELP-356-000002731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002733 | ELP-356-000002739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002741 | ELP-356-000002747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002749 | ELP-356-000002749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002751 | ELP-356-000002753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002755 | ELP-356-000002755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002757 | ELP-356-000002760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002762 | ELP-356-000002763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002766 | ELP-356-000002771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002773 | ELP-356-000002776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002778 | ELP-356-000002788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002791 | ELP-356-000002791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002793 | ELP-356-000002795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002797 | ELP-356-000002797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002799 | ELP-356-000002802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002804 | ELP-356-000002805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002807 | ELP-356-000002814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002816 | ELP-356-000002833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002835 | ELP-356-000002838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002840 | ELP-356-000002842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002844 | ELP-356-000002844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002846 | ELP-356-000002847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002849 | ELP-356-000002852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002855 | ELP-356-000002855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002857 | ELP-356-000002857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002860 | ELP-356-000002865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002867 | ELP-356-000002868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002870 | ELP-356-000002874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002876 | ELP-356-000002877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002880 | ELP-356-000002886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002888 | ELP-356-000002894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002896 | ELP-356-000002904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002907 | ELP-356-000002908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002910 | ELP-356-000002916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002919 | ELP-356-000002919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002921 | ELP-356-000002924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002926 | ELP-356-000002932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002934 | ELP-356-000002940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002942 | ELP-356-000002942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002945 | ELP-356-000002951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002953 | ELP-356-000002956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002959 | ELP-356-000002959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002961 | ELP-356-000002961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002963 | ELP-356-000002964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002966 | ELP-356-000002969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002971 | ELP-356-000002973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002975 | ELP-356-000002978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002980 | ELP-356-000002980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002982 | ELP-356-000002983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002987 | ELP-356-000002987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002990 | ELP-356-000002991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002993 | ELP-356-000002993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002997 | ELP-356-000003001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003003 | ELP-356-000003006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003012 | ELP-356-000003015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003017 | ELP-356-000003018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003020 | ELP-356-000003023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003027 | ELP-356-000003027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003029 | ELP-356-000003033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003035 | ELP-356-000003042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003045 | ELP-356-000003046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003049 | ELP-356-000003049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003051 | ELP-356-000003053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003055 | ELP-356-000003064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003066 | ELP-356-000003071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003076 | ELP-356-000003079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003083 | ELP-356-000003088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003090 | ELP-356-000003093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003096 | ELP-356-000003105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003107 | ELP-356-000003110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003112 | ELP-356-000003114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003116 | ELP-356-000003116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003119 | ELP-356-000003123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003125 | ELP-356-000003131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003135 | ELP-356-000003135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003137 | ELP-356-000003138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003140 | ELP-356-000003142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003144 | ELP-356-000003146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003148 | ELP-356-000003149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003151 | ELP-356-000003152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003154 | ELP-356-000003154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003156 | ELP-356-000003160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003162 | ELP-356-000003168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003172 | ELP-356-000003173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003175 | ELP-356-000003175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003181 | ELP-356-000003184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003186 | ELP-356-000003186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003188 | ELP-356-000003188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003191 | ELP-356-000003196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003198 | ELP-356-000003200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003202 | ELP-356-000003202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003204 | ELP-356-000003207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003209 | ELP-356-000003212 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003214 | ELP-356-000003215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003217 | ELP-356-000003217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003220 | ELP-356-000003220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003222 | ELP-356-000003226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003229 | ELP-356-000003231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003234 | ELP-356-000003234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003237 | ELP-356-000003239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003241 | ELP-356-000003241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003243 | ELP-356-000003244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003246 | ELP-356-000003246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003248 | ELP-356-000003248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003250 | ELP-356-000003250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003252 | ELP-356-000003254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003256 | ELP-356-000003258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003260 | ELP-356-000003263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003265 | ELP-356-000003266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003269 | ELP-356-000003284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003286 | ELP-356-000003289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003291 | ELP-356-000003292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003294 | ELP-356-000003295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003298 | ELP-356-000003301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003303 | ELP-356-000003306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003312 | ELP-356-000003312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003314 | ELP-356-000003314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003317 | ELP-356-000003320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003322 | ELP-356-000003329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003331 | ELP-356-000003333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003335 | ELP-356-000003337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003339 | ELP-356-000003342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003345 | ELP-356-000003346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003348 | ELP-356-000003350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003353 | ELP-356-000003363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003366 | ELP-356-000003371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003374 | ELP-356-000003374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003376 | ELP-356-000003381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003383 | ELP-356-000003386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003388 | ELP-356-000003389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003391 | ELP-356-000003391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003394 | ELP-356-000003397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003401 | ELP-356-000003401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003403 | ELP-356-000003403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003405 | ELP-356-000003405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003408 | ELP-356-000003408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003411 | ELP-356-000003412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003415 | ELP-356-000003420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003423 | ELP-356-000003429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003431 | ELP-356-000003431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003436 | ELP-356-000003436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003440 | ELP-356-000003444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003446 | ELP-356-000003448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003451 | ELP-356-000003455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003457 | ELP-356-000003457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003459 | ELP-356-000003468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003472 | ELP-356-000003492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003495 | ELP-356-000003499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003502 | ELP-356-000003505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003507 | ELP-356-000003510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003512 | ELP-356-000003513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003515 | ELP-356-000003522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003526 | ELP-356-000003529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003531 | ELP-356-000003537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003539 | ELP-356-000003539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003541 | ELP-356-000003550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003553 | ELP-356-000003559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003562 | ELP-356-000003562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003565 | ELP-356-000003567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003571 | ELP-356-000003577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003579 | ELP-356-000003619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003621 | ELP-356-000003621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003624 | ELP-356-000003624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003626 | ELP-356-000003626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003628 | ELP-356-000003637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003639 | ELP-356-000003644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003646 | ELP-356-000003646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003648 | ELP-356-000003655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003657 | ELP-356-000003660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003662 | ELP-356-000003663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003665 | ELP-356-000003670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003672 | ELP-356-000003673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003676 | ELP-356-000003676 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003678 | ELP-356-000003679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003681 | ELP-356-000003682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003685 | ELP-356-000003685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003688 | ELP-356-000003688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003690 | ELP-356-000003691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003695 | ELP-356-000003698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003700 | ELP-356-000003702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003704 | ELP-356-000003704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003706 | ELP-356-000003710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003712 | ELP-356-000003712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003714 | ELP-356-000003714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003716 | ELP-356-000003720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003722 | ELP-356-000003726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003728 | ELP-356-000003728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003732 | ELP-356-000003734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003737 | ELP-356-000003739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003741 | ELP-356-000003741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003744 | ELP-356-000003750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003752 | ELP-356-000003752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003754 | ELP-356-000003758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003760 | ELP-356-000003763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003765 | ELP-356-000003767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003769 | ELP-356-000003769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003771 | ELP-356-000003774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003776 | ELP-356-000003778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003781 | ELP-356-000003782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003785 | ELP-356-000003786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003788 | ELP-356-000003789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003791 | ELP-356-000003794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003796 | ELP-356-000003796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003798 | ELP-356-000003799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003802 | ELP-356-000003803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003805 | ELP-356-000003811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003814 | ELP-356-000003814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003817 | ELP-356-000003826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003828 | ELP-356-000003828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003830 | ELP-356-000003839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003841 | ELP-356-000003843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003845 | ELP-356-000003847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003849 | ELP-356-000003852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003854 | ELP-356-000003855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003858 | ELP-356-000003858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003860 | ELP-356-000003860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003862 | ELP-356-000003863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003865 | ELP-356-000003865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003867 | ELP-356-000003868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003871 | ELP-356-000003872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003875 | ELP-356-000003881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003884 | ELP-356-000003886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003888 | ELP-356-000003888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003893 | ELP-356-000003895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003897 | ELP-356-000003898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003901 | ELP-356-000003906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003908 | ELP-356-000003909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003912 | ELP-356-000003913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003916 | ELP-356-000003924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003926 | ELP-356-000003926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003928 | ELP-356-000003929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003932 | ELP-356-000003936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003940 | ELP-356-000003940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003943 | ELP-356-000003945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003947 | ELP-356-000003949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003953 | ELP-356-000003953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003955 | ELP-356-000003968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003970 | ELP-356-000003972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003974 | ELP-356-000003975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003977 | ELP-356-000003980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003982 | ELP-356-000003983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003985 | ELP-356-000003987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003989 | ELP-356-000003989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003991 | ELP-356-000003992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003994 | ELP-356-000003996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003999 | ELP-356-000004007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004012 | ELP-356-000004012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004014 | ELP-356-000004019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004021 | ELP-356-000004021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004023 | ELP-356-000004023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004026 | ELP-356-000004028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004030 | ELP-356-000004033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004038 | ELP-356-000004040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004042 | ELP-356-000004048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004050 | ELP-356-000004053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004055 | ELP-356-000004062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004064 | ELP-356-000004068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004072 | ELP-356-000004075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004078 | ELP-356-000004080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004082 | ELP-356-000004082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004086 | ELP-356-000004091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004093 | ELP-356-000004098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004100 | ELP-356-000004103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004105 | ELP-356-000004112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004115 | ELP-356-000004120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004122 | ELP-356-000004129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004131 | ELP-356-000004134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004140 | ELP-356-000004141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004143 | ELP-356-000004143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004146 | ELP-356-000004154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004157 | ELP-356-000004159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004161 | ELP-356-000004161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004166 | ELP-356-000004170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004174 | ELP-356-000004176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004178 | ELP-356-000004181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004185 | ELP-356-000004185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004187 | ELP-356-000004196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004199 | ELP-356-000004199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004203 | ELP-356-000004203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004206 | ELP-356-000004208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004210 | ELP-356-000004220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004222 | ELP-356-000004223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004225 | ELP-356-000004226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004228 | ELP-356-000004228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004230 | ELP-356-000004232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004234 | ELP-356-000004236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004238 | ELP-356-000004239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004241 | ELP-356-000004242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004244 | ELP-356-000004247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004249 | ELP-356-000004249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004252 | ELP-356-000004252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004255 | ELP-356-000004258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004260 | ELP-356-000004260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004267 | ELP-356-000004269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004271 | ELP-356-000004276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004279 | ELP-356-000004280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004282 | ELP-356-000004290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004292 | ELP-356-000004296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004298 | ELP-356-000004301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004306 | ELP-356-000004306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004315 | ELP-356-000004315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004317 | ELP-356-000004336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004338 | ELP-356-000004339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004346 | ELP-356-000004346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004348 | ELP-356-000004351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004357 | ELP-356-000004364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004366 | ELP-356-000004369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004371 | ELP-356-000004372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004374 | ELP-356-000004378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004383 | ELP-356-000004385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004387 | ELP-356-000004387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004389 | ELP-356-000004395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004397 | ELP-356-000004397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004402 | ELP-356-000004404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004406 | ELP-356-000004412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004415 | ELP-356-000004416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004419 | ELP-356-000004420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004422 | ELP-356-000004425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004428 | ELP-356-000004437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004439 | ELP-356-000004440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004442 | ELP-356-000004456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004459 | ELP-356-000004459 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004461 | ELP-356-000004461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004465 | ELP-356-000004467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004471 | ELP-356-000004473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004475 | ELP-356-000004502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004504 | ELP-356-000004507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004509 | ELP-356-000004520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004522 | ELP-356-000004523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004526 | ELP-356-000004530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004534 | ELP-356-000004534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004538 | ELP-356-000004542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004546 | ELP-356-000004556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004559 | ELP-356-000004578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004580 | ELP-356-000004588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004590 | ELP-356-000004594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004596 | ELP-356-000004596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004599 | ELP-356-000004605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004608 | ELP-356-000004612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004615 | ELP-356-000004615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004617 | ELP-356-000004618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004620 | ELP-356-000004620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004622 | ELP-356-000004622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004637 | ELP-356-000004637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004642 | ELP-356-000004643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004645 | ELP-356-000004649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004651 | ELP-356-000004651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004653 | ELP-356-000004653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004655 | ELP-356-000004655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004657 | ELP-356-000004661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004665 | ELP-356-000004665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004667 | ELP-356-000004667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004673 | ELP-356-000004673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004675 | ELP-356-000004675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004677 | ELP-356-000004678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004686 | ELP-356-000004688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004694 | ELP-356-000004700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004702 | ELP-356-000004707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004710 | ELP-356-000004720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004723 | ELP-356-000004728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004731 | ELP-356-000004741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004751 | ELP-356-000004751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004754 | ELP-356-000004754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004756 | ELP-356-000004756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004758 | ELP-356-000004763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004768 | ELP-356-000004768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004771 | ELP-356-000004771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004774 | ELP-356-000004776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004778 | ELP-356-000004779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004781 | ELP-356-000004781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004783 | ELP-356-000004798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004800 | ELP-356-000004801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004803 | ELP-356-000004804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004809 | ELP-356-000004809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004813 | ELP-356-000004813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004815 | ELP-356-000004816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004821 | ELP-356-000004824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004826 | ELP-356-000004827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004829 | ELP-356-000004838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004841 | ELP-356-000004843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004846 | ELP-356-000004852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004857 | ELP-356-000004857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004859 | ELP-356-000004860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004862 | ELP-356-000004870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004872 | ELP-356-000004875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004882 | ELP-356-000004882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004884 | ELP-356-000004885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004888 | ELP-356-000004889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004891 | ELP-356-000004901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004905 | ELP-356-000004907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004910 | ELP-356-000004915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004917 | ELP-356-000004917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004919 | ELP-356-000004926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004933 | ELP-356-000004933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004936 | ELP-356-000004936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004939 | ELP-356-000004939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004941 | ELP-356-000004951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004954 | ELP-356-000004955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004961 | ELP-356-000004963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004966 | ELP-356-000004970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004972 | ELP-356-000004991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004993 | ELP-356-000004996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004998 | ELP-356-000005003 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005005 | ELP-356-000005005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005008 | ELP-356-000005016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005024 | ELP-356-000005032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005034 | ELP-356-000005049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005052 | ELP-356-000005053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005058 | ELP-356-000005059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005065 | ELP-356-000005065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005068 | ELP-356-000005072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005074 | ELP-356-000005076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005079 | ELP-356-000005080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005084 | ELP-356-000005085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005089 | ELP-356-000005093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005095 | ELP-356-000005095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005103 | ELP-356-000005103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005105 | ELP-356-000005105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005108 | ELP-356-000005109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005126 | ELP-356-000005126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005128 | ELP-356-000005128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005136 | ELP-356-000005136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005147 | ELP-356-000005154 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005158 | ELP-356-000005168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005170 | ELP-356-000005171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005173 | ELP-356-000005173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005176 | ELP-356-000005176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005182 | ELP-356-000005183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005188 | ELP-356-000005191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005194 | ELP-356-000005204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005206 | ELP-356-000005206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005215 | ELP-356-000005215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005217 | ELP-356-000005219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005221 | ELP-356-000005222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005226 | ELP-356-000005226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005228 | ELP-356-000005230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005232 | ELP-356-000005232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005235 | ELP-356-000005238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005240 | ELP-356-000005243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005246 | ELP-356-000005246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005248 | ELP-356-000005249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005251 | ELP-356-000005258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005260 | ELP-356-000005260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005265 | ELP-356-000005267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005270 | ELP-356-000005273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005276 | ELP-356-000005290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005296 | ELP-356-000005310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005312 | ELP-356-000005313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005317 | ELP-356-000005319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005321 | ELP-356-000005321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005324 | ELP-356-000005324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005342 | ELP-356-000005342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005344 | ELP-356-000005344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005346 | ELP-356-000005348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005350 | ELP-356-000005352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005354 | ELP-356-000005354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005356 | ELP-356-000005360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005362 | ELP-356-000005367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005369 | ELP-356-000005371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005374 | ELP-356-000005374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005377 | ELP-356-000005381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005383 | ELP-356-000005387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005390 | ELP-356-000005390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005392 | ELP-356-000005394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005397 | ELP-356-000005398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005404 | ELP-356-000005404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005406 | ELP-356-000005408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005411 | ELP-356-000005413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005415 | ELP-356-000005415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005417 | ELP-356-000005417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005434 | ELP-356-000005438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005440 | ELP-356-000005449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005451 | ELP-356-000005451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005456 | ELP-356-000005456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005458 | ELP-356-000005475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005477 | ELP-356-000005477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005479 | ELP-356-000005479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005481 | ELP-356-000005485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005490 | ELP-356-000005490 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005492 | ELP-356-000005512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005515 | ELP-356-000005517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005523 | ELP-356-000005528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005530 | ELP-356-000005530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005534 | ELP-356-000005535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005546 | ELP-356-000005547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005550 | ELP-356-000005551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005554 | ELP-356-000005565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005569 | ELP-356-000005571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005574 | ELP-356-000005575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005577 | ELP-356-000005577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005579 | ELP-356-000005585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005587 | ELP-356-000005596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005603 | ELP-356-000005604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005606 | ELP-356-000005606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005608 | ELP-356-000005613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005615 | ELP-356-000005620 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005623 | ELP-356-000005624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005628 | ELP-356-000005628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005631 | ELP-356-000005631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005633 | ELP-356-000005633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005641 | ELP-356-000005644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005646 | ELP-356-000005647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005649 | ELP-356-000005649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005657 | ELP-356-000005664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005667 | ELP-356-000005668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005672 | ELP-356-000005679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005682 | ELP-356-000005687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005689 | ELP-356-000005690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005692 | ELP-356-000005692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005694 | ELP-356-000005697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005699 | ELP-356-000005711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005713 | ELP-356-000005714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005716 | ELP-356-000005727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005730 | ELP-356-000005735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005738 | ELP-356-000005748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005753 | ELP-356-000005753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005755 | ELP-356-000005757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005760 | ELP-356-000005760 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005762 | ELP-356-000005762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005764 | ELP-356-000005764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005767 | ELP-356-000005769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005771 | ELP-356-000005771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005773 | ELP-356-000005787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005790 | ELP-356-000005790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005793 | ELP-356-000005793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005802 | ELP-356-000005807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005812 | ELP-356-000005817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005819 | ELP-356-000005825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005833 | ELP-356-000005836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005849 | ELP-356-000005849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005860 | ELP-356-000005860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005862 | ELP-356-000005862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005864 | ELP-356-000005864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005866 | ELP-356-000005866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005870 | ELP-356-000005872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005877 | ELP-356-000005880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005882 | ELP-356-000005892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005894 | ELP-356-000005905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005907 | ELP-356-000005907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005913 | ELP-356-000005918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005922 | ELP-356-000005929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005931 | ELP-356-000005931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005938 | ELP-356-000005942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005946 | ELP-356-000005957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005969 | ELP-356-000005974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005977 | ELP-356-000005978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005982 | ELP-356-000005986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005991 | ELP-356-000005992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005995 | ELP-356-000006001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006004 | ELP-356-000006011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006013 | ELP-356-000006013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006016 | ELP-356-000006016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006018 | ELP-356-000006018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006020 | ELP-356-000006023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006025 | ELP-356-000006027 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006029 | ELP-356-000006032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006034 | ELP-356-000006039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006041 | ELP-356-000006067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006069 | ELP-356-000006090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006094 | ELP-356-000006095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006099 | ELP-356-000006101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006104 | ELP-356-000006105 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006107 | ELP-356-000006108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006116 | ELP-356-000006117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006120 | ELP-356-000006120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006122 | ELP-356-000006122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006130 | ELP-356-000006130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006134 | ELP-356-000006135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006147 | ELP-356-000006147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006151 | ELP-356-000006151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006163 | ELP-356-000006176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006178 | ELP-356-000006178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006181 | ELP-356-000006188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006191 | ELP-356-000006200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006205 | ELP-356-000006206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006208 | ELP-356-000006208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006213 | ELP-356-000006215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006218 | ELP-356-000006219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006223 | ELP-356-000006223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006226 | ELP-356-000006230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006234 | ELP-356-000006234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006236 | ELP-356-000006249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006251 | ELP-356-000006267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006270 | ELP-356-000006270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006272 | ELP-356-000006272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006274 | ELP-356-000006275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006278 | ELP-356-000006278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006281 | ELP-356-000006285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006287 | ELP-356-000006287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006289 | ELP-356-000006293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006295 | ELP-356-000006313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006316 | ELP-356-000006319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006321 | ELP-356-000006321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006323 | ELP-356-000006329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006333 | ELP-356-000006337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006339 | ELP-356-000006344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006354 | ELP-356-000006363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006366 | ELP-356-000006372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006376 | ELP-356-000006376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006378 | ELP-356-000006378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006380 | ELP-356-000006383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006385 | ELP-356-000006388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006390 | ELP-356-000006391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006393 | ELP-356-000006400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006402 | ELP-356-000006406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006408 | ELP-356-000006415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006419 | ELP-356-000006422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006426 | ELP-356-000006430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006436 | ELP-356-000006445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006448 | ELP-356-000006448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006450 | ELP-356-000006450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006452 | ELP-356-000006452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006454 | ELP-356-000006454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006456 | ELP-356-000006456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006458 | ELP-356-000006461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006463 | ELP-356-000006465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006469 | ELP-356-000006470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006473 | ELP-356-000006473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006475 | ELP-356-000006478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006480 | ELP-356-000006480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006482 | ELP-356-000006489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006491 | ELP-356-000006491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006493 | ELP-356-000006501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006510 | ELP-356-000006510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006512 | ELP-356-000006521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006523 | ELP-356-000006535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006537 | ELP-356-000006541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006545 | ELP-356-000006546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006548 | ELP-356-000006560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006575 | ELP-356-000006575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006578 | ELP-356-000006579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006584 | ELP-356-000006587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006590 | ELP-356-000006594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006597 | ELP-356-000006605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006607 | ELP-356-000006626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006630 | ELP-356-000006631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006634 | ELP-356-000006634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006637 | ELP-356-000006645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006647 | ELP-356-000006647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006650 | ELP-356-000006651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006656 | ELP-356-000006658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006660 | ELP-356-000006663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006665 | ELP-356-000006665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006668 | ELP-356-000006672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006674 | ELP-356-000006678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006681 | ELP-356-000006682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006684 | ELP-356-000006684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006686 | ELP-356-000006686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006691 | ELP-356-000006697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006699 | ELP-356-000006700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006702 | ELP-356-000006703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006708 | ELP-356-000006713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006717 | ELP-356-000006718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006721 | ELP-356-000006722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006725 | ELP-356-000006727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006729 | ELP-356-000006729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006732 | ELP-356-000006744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006746 | ELP-356-000006747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006749 | ELP-356-000006749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006753 | ELP-356-000006753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006755 | ELP-356-000006756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006758 | ELP-356-000006758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006760 | ELP-356-000006768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006771 | ELP-356-000006774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006776 | ELP-356-000006776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006780 | ELP-356-000006794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006800 | ELP-356-000006802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006804 | ELP-356-000006806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006808 | ELP-356-000006810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006812 | ELP-356-000006812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006815 | ELP-356-000006817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006822 | ELP-356-000006828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006835 | ELP-356-000006835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006838 | ELP-356-000006840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006847 | ELP-356-000006847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006850 | ELP-356-000006850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006861 | ELP-356-000006864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006868 | ELP-356-000006870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006872 | ELP-356-000006872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006874 | ELP-356-000006882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006885 | ELP-356-000006886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006899 | ELP-356-000006899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006902 | ELP-356-000006903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006905 | ELP-356-000006905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006907 | ELP-356-000006914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006917 | ELP-356-000006917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006920 | ELP-356-000006927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006930 | ELP-356-000006934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006937 | ELP-356-000006940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006942 | ELP-356-000006942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006944 | ELP-356-000006944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006946 | ELP-356-000006965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006968 | ELP-356-000006971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006973 | ELP-356-000006974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006977 | ELP-356-000006977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006979 | ELP-356-000006979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006981 | ELP-356-000006984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006995 | ELP-356-000006999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007001 | ELP-356-000007004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007008 | ELP-356-000007009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007011 | ELP-356-000007012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007023 | ELP-356-000007031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007034 | ELP-356-000007034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007039 | ELP-356-000007042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007045 | ELP-356-000007048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007055 | ELP-356-000007057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007062 | ELP-356-000007062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007064 | ELP-356-000007067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007069 | ELP-356-000007069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007071 | ELP-356-000007073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007076 | ELP-356-000007083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007087 | ELP-356-000007087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007091 | ELP-356-000007091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007093 | ELP-356-000007099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007102 | ELP-356-000007103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007105 | ELP-356-000007106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007108 | ELP-356-000007111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007113 | ELP-356-000007121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007123 | ELP-356-000007125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007128 | ELP-356-000007128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007130 | ELP-356-000007137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007140 | ELP-356-000007144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007146 | ELP-356-000007147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007149 | ELP-356-000007152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007154 | ELP-356-000007163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007166 | ELP-356-000007166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007169 | ELP-356-000007170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007172 | ELP-356-000007172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007175 | ELP-356-000007185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007188 | ELP-356-000007188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007190 | ELP-356-000007198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007200 | ELP-356-000007201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007203 | ELP-356-000007207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007211 | ELP-356-000007227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007235 | ELP-356-000007235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007239 | ELP-356-000007240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007242 | ELP-356-000007254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007256 | ELP-356-000007262 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007264 | ELP-356-000007281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007283 | ELP-356-000007286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007289 | ELP-356-000007289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007291 | ELP-356-000007297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007299 | ELP-356-000007301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007304 | ELP-356-000007310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007315 | ELP-356-000007326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007328 | ELP-356-000007328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007331 | ELP-356-000007333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007336 | ELP-356-000007339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007344 | ELP-356-000007350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007354 | ELP-356-000007354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007356 | ELP-356-000007360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007363 | ELP-356-000007363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007369 | ELP-356-000007371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007384 | ELP-356-000007384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007387 | ELP-356-000007387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007391 | ELP-356-000007391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007398 | ELP-356-000007409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007411 | ELP-356-000007414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007418 | ELP-356-000007420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007422 | ELP-356-000007441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007443 | ELP-356-000007451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007453 | ELP-356-000007461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007463 | ELP-356-000007465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007470 | ELP-356-000007470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007472 | ELP-356-000007473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007475 | ELP-356-000007481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007485 | ELP-356-000007491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007493 | ELP-356-000007495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007498 | ELP-356-000007514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007517 | ELP-356-000007517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007523 | ELP-356-000007535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007538 | ELP-356-000007540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007543 | ELP-356-000007543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007545 | ELP-356-000007546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007548 | ELP-356-000007548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007551 | ELP-356-000007556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007559 | ELP-356-000007561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007564 | ELP-356-000007564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007568 | ELP-356-000007574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007576 | ELP-356-000007582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007584 | ELP-356-000007589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007591 | ELP-356-000007593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007595 | ELP-356-000007596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007602 | ELP-356-000007611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007614 | ELP-356-000007614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007616 | ELP-356-000007617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007620 | ELP-356-000007629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007633 | ELP-356-000007633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007635 | ELP-356-000007636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007639 | ELP-356-000007644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007646 | ELP-356-000007662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007689 | ELP-356-000007697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007707 | ELP-356-000007713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007717 | ELP-356-000007729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007739 | ELP-356-000007742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007769 | ELP-356-000007804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007806 | ELP-356-000007817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007819 | ELP-356-000007823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007825 | ELP-356-000007856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007858 | ELP-356-000007860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007864 | ELP-356-000007864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007866 | ELP-356-000007868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007870 | ELP-356-000007884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007888 | ELP-356-000007889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007891 | ELP-356-000007893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007895 | ELP-356-000007897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007899 | ELP-356-000007899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007902 | ELP-356-000007904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007909 | ELP-356-000007916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007918 | ELP-356-000007918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007921 | ELP-356-000007923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007925 | ELP-356-000007925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007927 | ELP-356-000007927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007929 | ELP-356-000007934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007937 | ELP-356-000007941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007943 | ELP-356-000007943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007945 | ELP-356-000007945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007948 | ELP-356-000007948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007950 | ELP-356-000007955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007957 | ELP-356-000007957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007959 | ELP-356-000007962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007964 | ELP-356-000007974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007976 | ELP-356-000007990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007992 | ELP-356-000007992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007994 | ELP-356-000007996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007998 | ELP-356-000008000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008002 | ELP-356-000008006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008009 | ELP-356-000008013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008016 | ELP-356-000008021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008023 | ELP-356-000008024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008026 | ELP-356-000008026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008028 | ELP-356-000008034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008036 | ELP-356-000008037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008039 | ELP-356-000008040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008042 | ELP-356-000008044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008047 | ELP-356-000008052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008054 | ELP-356-000008055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008057 | ELP-356-000008060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008062 | ELP-356-000008067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008069 | ELP-356-000008078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008080 | ELP-356-000008088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008090 | ELP-356-000008090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008092 | ELP-356-000008092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008094 | ELP-356-000008100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008102 | ELP-356-000008104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008106 | ELP-356-000008108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008110 | ELP-356-000008110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008114 | ELP-356-000008115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008117 | ELP-356-000008120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008122 | ELP-356-000008122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008127 | ELP-356-000008129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008131 | ELP-356-000008132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008137 | ELP-356-000008137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008139 | ELP-356-000008139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008141 | ELP-356-000008141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008146 | ELP-356-000008146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008152 | ELP-356-000008155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008158 | ELP-356-000008159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008161 | ELP-356-000008164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008166 | ELP-356-000008166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008168 | ELP-356-000008168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008171 | ELP-356-000008185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008187 | ELP-356-000008187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008190 | ELP-356-000008190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008192 | ELP-356-000008197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008200 | ELP-356-000008200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008204 | ELP-356-000008208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008210 | ELP-356-000008214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008216 | ELP-356-000008217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008219 | ELP-356-000008220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008222 | ELP-356-000008225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008227 | ELP-356-000008227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008229 | ELP-356-000008230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008234 | ELP-356-000008234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008236 | ELP-356-000008238 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008240 | ELP-356-000008241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008244 | ELP-356-000008250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008255 | ELP-356-000008264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008266 | ELP-356-000008269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008271 | ELP-356-000008272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008275 | ELP-356-000008277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008279 | ELP-356-000008279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008281 | ELP-356-000008287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008289 | ELP-356-000008289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008291 | ELP-356-000008294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008296 | ELP-356-000008296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008298 | ELP-356-000008303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008305 | ELP-356-000008308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008310 | ELP-356-000008313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008316 | ELP-356-000008316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008321 | ELP-356-000008322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008324 | ELP-356-000008328 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008330 | ELP-356-000008333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008335 | ELP-356-000008336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008339 | ELP-356-000008339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008342 | ELP-356-000008342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008345 | ELP-356-000008349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008351 | ELP-356-000008352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008354 | ELP-356-000008360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008362 | ELP-356-000008362 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008364 | ELP-356-000008364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008366 | ELP-356-000008370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008375 | ELP-356-000008376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008378 | ELP-356-000008382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008384 | ELP-356-000008391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008393 | ELP-356-000008394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008396 | ELP-356-000008396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008398 | ELP-356-000008398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008401 | ELP-356-000008404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008410 | ELP-356-000008411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008415 | ELP-356-000008415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008417 | ELP-356-000008417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008419 | ELP-356-000008421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008424 | ELP-356-000008428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008431 | ELP-356-000008431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008434 | ELP-356-000008434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008436 | ELP-356-000008437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008439 | ELP-356-000008441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008443 | ELP-356-000008443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008445 | ELP-356-000008445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008447 | ELP-356-000008452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008457 | ELP-356-000008458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008460 | ELP-356-000008465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008467 | ELP-356-000008474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008480 | ELP-356-000008481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008483 | ELP-356-000008483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008485 | ELP-356-000008488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008490 | ELP-356-000008491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008495 | ELP-356-000008495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008497 | ELP-356-000008499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008502 | ELP-356-000008507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008509 | ELP-356-000008509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008511 | ELP-356-000008513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008515 | ELP-356-000008516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008518 | ELP-356-000008533 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008535 | ELP-356-000008536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008538 | ELP-356-000008541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008543 | ELP-356-000008548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008550 | ELP-356-000008556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008558 | ELP-356-000008559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008561 | ELP-356-000008562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008564 | ELP-356-000008566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008568 | ELP-356-000008569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008571 | ELP-356-000008571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008575 | ELP-356-000008577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008579 | ELP-356-000008582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008584 | ELP-356-000008584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008586 | ELP-356-000008588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008591 | ELP-356-000008597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008599 | ELP-356-000008600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008602 | ELP-356-000008604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008606 | ELP-356-000008616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008619 | ELP-356-000008625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008628 | ELP-356-000008635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008637 | ELP-356-000008654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008657 | ELP-356-000008659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008661 | ELP-356-000008663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008666 | ELP-356-000008671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008674 | ELP-356-000008679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008681 | ELP-356-000008681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008684 | ELP-356-000008686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008691 | ELP-356-000008693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008696 | ELP-356-000008696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008701 | ELP-356-000008702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008704 | ELP-356-000008705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008707 | ELP-356-000008711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008713 | ELP-356-000008713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008715 | ELP-356-000008716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008718 | ELP-356-000008719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008721 | ELP-356-000008721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008723 | ELP-356-000008724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008727 | ELP-356-000008728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008730 | ELP-356-000008733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008735 | ELP-356-000008741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008743 | ELP-356-000008745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008749 | ELP-356-000008749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008752 | ELP-356-000008756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008758 | ELP-356-000008761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008763 | ELP-356-000008766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008768 | ELP-356-000008769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008771 | ELP-356-000008771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008773 | ELP-356-000008773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008775 | ELP-356-000008778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008781 | ELP-356-000008784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008786 | ELP-356-000008786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008790 | ELP-356-000008792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008794 | ELP-356-000008800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008802 | ELP-356-000008806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008808 | ELP-356-000008808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008810 | ELP-356-000008814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008816 | ELP-356-000008823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008825 | ELP-356-000008825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008828 | ELP-356-000008832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008834 | ELP-356-000008834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008836 | ELP-356-000008840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008843 | ELP-356-000008845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008847 | ELP-356-000008847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008851 | ELP-356-000008861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008863 | ELP-356-000008866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008870 | ELP-356-000008872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008875 | ELP-356-000008879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008883 | ELP-356-000008885 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008887 | ELP-356-000008890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008892 | ELP-356-000008896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008898 | ELP-356-000008898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008901 | ELP-356-000008901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008904 | ELP-356-000008905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008907 | ELP-356-000008908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008910 | ELP-356-000008915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008917 | ELP-356-000008917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008919 | ELP-356-000008922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008925 | ELP-356-000008925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008928 | ELP-356-000008930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008932 | ELP-356-000008945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008947 | ELP-356-000008949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008951 | ELP-356-000008952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008954 | ELP-356-000008961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008963 | ELP-356-000008963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008966 | ELP-356-000008968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008970 | ELP-356-000008976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008979 | ELP-356-000008984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008987 | ELP-356-000008990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008993 | ELP-356-000009009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009011 | ELP-356-000009015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009017 | ELP-356-000009028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009030 | ELP-356-000009031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009033 | ELP-356-000009038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009040 | ELP-356-000009040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009042 | ELP-356-000009045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009047 | ELP-356-000009049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009051 | ELP-356-000009052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009055 | ELP-356-000009055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009057 | ELP-356-000009057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009060 | ELP-356-000009060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009062 | ELP-356-000009068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009072 | ELP-356-000009072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009074 | ELP-356-000009074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009077 | ELP-356-000009083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009085 | ELP-356-000009085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009089 | ELP-356-000009089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009091 | ELP-356-000009091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009093 | ELP-356-000009093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009095 | ELP-356-000009097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009101 | ELP-356-000009106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009109 | ELP-356-000009109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009111 | ELP-356-000009111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009113 | ELP-356-000009118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009120 | ELP-356-000009120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009122 | ELP-356-000009127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009129 | ELP-356-000009132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009135 | ELP-356-000009136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009139 | ELP-356-000009139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009141 | ELP-356-000009141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009143 | ELP-356-000009153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009155 | ELP-356-000009158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009160 | ELP-356-000009161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009164 | ELP-356-000009167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009170 | ELP-356-000009173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009178 | ELP-356-000009178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009180 | ELP-356-000009180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009182 | ELP-356-000009183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009185 | ELP-356-000009194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009196 | ELP-356-000009201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009203 | ELP-356-000009207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009209 | ELP-356-000009210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009212 | ELP-356-000009219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009224 | ELP-356-000009231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009234 | ELP-356-000009235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009237 | ELP-356-000009240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009243 | ELP-356-000009253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009257 | ELP-356-000009258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009260 | ELP-356-000009266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009268 | ELP-356-000009272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009274 | ELP-356-000009275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009277 | ELP-356-000009279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009282 | ELP-356-000009285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009288 | ELP-356-000009288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009294 | ELP-356-000009295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009297 | ELP-356-000009297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009299 | ELP-356-000009300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009302 | ELP-356-000009302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009304 | ELP-356-000009309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009311 | ELP-356-000009312 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009314 | ELP-356-000009321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009323 | ELP-356-000009323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009325 | ELP-356-000009325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009329 | ELP-356-000009335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009338 | ELP-356-000009344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009346 | ELP-356-000009346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009348 | ELP-356-000009348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009350 | ELP-356-000009350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009352 | ELP-356-000009353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009355 | ELP-356-000009359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009361 | ELP-356-000009363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009365 | ELP-356-000009366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009370 | ELP-356-000009373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009375 | ELP-356-000009375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009377 | ELP-356-000009379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009384 | ELP-356-000009385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009387 | ELP-356-000009388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009390 | ELP-356-000009390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009393 | ELP-356-000009396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009398 | ELP-356-000009399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009401 | ELP-356-000009401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009403 | ELP-356-000009406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009408 | ELP-356-000009412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009415 | ELP-356-000009418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009420 | ELP-356-000009420 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009422 | ELP-356-000009424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009428 | ELP-356-000009429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009431 | ELP-356-000009431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009433 | ELP-356-000009433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009435 | ELP-356-000009443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009445 | ELP-356-000009445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009447 | ELP-356-000009449 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009454 | ELP-356-000009455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009457 | ELP-356-000009458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009463 | ELP-356-000009466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009468 | ELP-356-000009472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009474 | ELP-356-000009474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009476 | ELP-356-000009477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009479 | ELP-356-000009481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009484 | ELP-356-000009498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009500 | ELP-356-000009501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009503 | ELP-356-000009506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009508 | ELP-356-000009511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009518 | ELP-356-000009519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009521 | ELP-356-000009523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009526 | ELP-356-000009526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009530 | ELP-356-000009536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009538 | ELP-356-000009543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009545 | ELP-356-000009549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009551 | ELP-356-000009556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009558 | ELP-356-000009558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009561 | ELP-356-000009564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009566 | ELP-356-000009567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009569 | ELP-356-000009574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009577 | ELP-356-000009577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009579 | ELP-356-000009580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009582 | ELP-356-000009584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009586 | ELP-356-000009607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009609 | ELP-356-000009613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009615 | ELP-356-000009617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009620 | ELP-356-000009622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009624 | ELP-356-000009624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009626 | ELP-356-000009626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009628 | ELP-356-000009628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009631 | ELP-356-000009633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009636 | ELP-356-000009642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009644 | ELP-356-000009649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009651 | ELP-356-000009651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009653 | ELP-356-000009659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009661 | ELP-356-000009661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009663 | ELP-356-000009663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009667 | ELP-356-000009669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009671 | ELP-356-000009672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009674 | ELP-356-000009679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009681 | ELP-356-000009684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009687 | ELP-356-000009691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009695 | ELP-356-000009695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009697 | ELP-356-000009702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009704 | ELP-356-000009704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009706 | ELP-356-000009715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009717 | ELP-356-000009722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009724 | ELP-356-000009730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009732 | ELP-356-000009735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009738 | ELP-356-000009739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009741 | ELP-356-000009752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009754 | ELP-356-000009755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009757 | ELP-356-000009762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009764 | ELP-356-000009764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009766 | ELP-356-000009769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009771 | ELP-356-000009797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009799 | ELP-356-000009803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009806 | ELP-356-000009808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009810 | ELP-356-000009811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009814 | ELP-356-000009816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009818 | ELP-356-000009818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009820 | ELP-356-000009821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009824 | ELP-356-000009824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009828 | ELP-356-000009832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009835 | ELP-356-000009839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009841 | ELP-356-000009846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009850 | ELP-356-000009850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009852 | ELP-356-000009853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009857 | ELP-356-000009860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009862 | ELP-356-000009864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009870 | ELP-356-000009872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009874 | ELP-356-000009874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009877 | ELP-356-000009878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009881 | ELP-356-000009881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009883 | ELP-356-000009883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009885 | ELP-356-000009887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009889 | ELP-356-000009896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009899 | ELP-356-000009902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009904 | ELP-356-000009908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009912 | ELP-356-000009912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009914 | ELP-356-000009914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009916 | ELP-356-000009916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009918 | ELP-356-000009920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009922 | ELP-356-000009924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009926 | ELP-356-000009926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009930 | ELP-356-000009940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009942 | ELP-356-000009943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009946 | ELP-356-000009947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009950 | ELP-356-000009954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009956 | ELP-356-000009957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009960 | ELP-356-000009962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009964 | ELP-356-000009966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009969 | ELP-356-000009973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009975 | ELP-356-000009975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009977 | ELP-356-000009977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009982 | ELP-356-000009989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009991 | ELP-356-000009993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009996 | ELP-356-000009997 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009999 | ELP-356-000009999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010001 | ELP-356-000010001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010004 | ELP-356-000010004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010008 | ELP-356-000010008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010010 | ELP-356-000010010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010013 | ELP-356-000010016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010018 | ELP-356-000010023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010025 | ELP-356-000010031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010034 | ELP-356-000010035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010039 | ELP-356-000010040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010043 | ELP-356-000010044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010047 | ELP-356-000010049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010051 | ELP-356-000010054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010056 | ELP-356-000010056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010060 | ELP-356-000010062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010064 | ELP-356-000010064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010066 | ELP-356-000010068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010070 | ELP-356-000010070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010074 | ELP-356-000010076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010078 | ELP-356-000010081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010087 | ELP-356-000010087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010090 | ELP-356-000010090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010093 | ELP-356-000010096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010098 | ELP-356-000010099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010101 | ELP-356-000010103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010107 | ELP-356-000010108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010111 | ELP-356-000010112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010114 | ELP-356-000010118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010120 | ELP-356-000010122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010124 | ELP-356-000010124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010126 | ELP-356-000010126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010129 | ELP-356-000010130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010133 | ELP-356-000010135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010137 | ELP-356-000010152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010155 | ELP-356-000010157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010159 | ELP-356-000010171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010174 | ELP-356-000010174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010176 | ELP-356-000010176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010179 | ELP-356-000010180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010183 | ELP-356-000010190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010194 | ELP-356-000010208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010210 | ELP-356-000010211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010213 | ELP-356-000010213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010215 | ELP-356-000010219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010221 | ELP-356-000010224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010226 | ELP-356-000010239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010241 | ELP-356-000010243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010245 | ELP-356-000010247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010252 | ELP-356-000010263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010266 | ELP-356-000010269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010271 | ELP-356-000010272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010274 | ELP-356-000010274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010276 | ELP-356-000010279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010282 | ELP-356-000010283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010285 | ELP-356-000010296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010298 | ELP-356-000010307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010309 | ELP-356-000010313 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010316 | ELP-356-000010316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010318 | ELP-356-000010318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010321 | ELP-356-000010323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010325 | ELP-356-000010325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010329 | ELP-356-000010329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010331 | ELP-356-000010332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010336 | ELP-356-000010337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010340 | ELP-356-000010340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010342 | ELP-356-000010351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010353 | ELP-356-000010353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010356 | ELP-356-000010356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010358 | ELP-356-000010377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010379 | ELP-356-000010381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010384 | ELP-356-000010387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010391 | ELP-356-000010394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010396 | ELP-356-000010400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010403 | ELP-356-000010403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010405 | ELP-356-000010413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010415 | ELP-356-000010416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010418 | ELP-356-000010424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010426 | ELP-356-000010426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010428 | ELP-356-000010429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010432 | ELP-356-000010436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010438 | ELP-356-000010442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010444 | ELP-356-000010456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010458 | ELP-356-000010458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010462 | ELP-356-000010463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010465 | ELP-356-000010471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010475 | ELP-356-000010475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010477 | ELP-356-000010478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010481 | ELP-356-000010481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010485 | ELP-356-000010491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010493 | ELP-356-000010494 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010497 | ELP-356-000010499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010501 | ELP-356-000010501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010504 | ELP-356-000010506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010508 | ELP-356-000010518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010521 | ELP-356-000010522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010524 | ELP-356-000010524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010527 | ELP-356-000010527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010529 | ELP-356-000010529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010534 | ELP-356-000010539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010542 | ELP-356-000010546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010548 | ELP-356-000010550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010552 | ELP-356-000010568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010570 | ELP-356-000010571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010573 | ELP-356-000010584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010587 | ELP-356-000010587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010589 | ELP-356-000010596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010598 | ELP-356-000010598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010600 | ELP-356-000010604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010607 | ELP-356-000010608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010610 | ELP-356-000010619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010621 | ELP-356-000010627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010629 | ELP-356-000010629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010633 | ELP-356-000010634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010636 | ELP-356-000010640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010642 | ELP-356-000010643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010645 | ELP-356-000010645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010647 | ELP-356-000010660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010662 | ELP-356-000010668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010671 | ELP-356-000010671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010675 | ELP-356-000010677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010679 | ELP-356-000010679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010682 | ELP-356-000010682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010685 | ELP-356-000010688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010690 | ELP-356-000010692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010694 | ELP-356-000010696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010698 | ELP-356-000010698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010700 | ELP-356-000010703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010705 | ELP-356-000010706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010708 | ELP-356-000010710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010713 | ELP-356-000010721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010724 | ELP-356-000010728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010730 | ELP-356-000010743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010745 | ELP-356-000010746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010749 | ELP-356-000010749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010754 | ELP-356-000010755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010757 | ELP-356-000010758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010762 | ELP-356-000010768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010770 | ELP-356-000010777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010779 | ELP-356-000010779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010781 | ELP-356-000010781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010783 | ELP-356-000010783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010785 | ELP-356-000010785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010789 | ELP-356-000010790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010792 | ELP-356-000010794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010796 | ELP-356-000010796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010798 | ELP-356-000010800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010802 | ELP-356-000010803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010805 | ELP-356-000010805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010807 | ELP-356-000010808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010811 | ELP-356-000010811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010814 | ELP-356-000010824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010826 | ELP-356-000010828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010830 | ELP-356-000010836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010839 | ELP-356-000010840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010843 | ELP-356-000010844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010848 | ELP-356-000010851 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010854 | ELP-356-000010854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010856 | ELP-356-000010856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010860 | ELP-356-000010861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010863 | ELP-356-000010864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010866 | ELP-356-000010866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010868 | ELP-356-000010868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010871 | ELP-356-000010871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010873 | ELP-356-000010877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010879 | ELP-356-000010881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010883 | ELP-356-000010884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010886 | ELP-356-000010889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010891 | ELP-356-000010892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010894 | ELP-356-000010900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010902 | ELP-356-000010905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010908 | ELP-356-000010908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010910 | ELP-356-000010912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010914 | ELP-356-000010915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010917 | ELP-356-000010917 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010919 | ELP-356-000010920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010922 | ELP-356-000010931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010933 | ELP-356-000010933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010935 | ELP-356-000010938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010940 | ELP-356-000010941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010943 | ELP-356-000010950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010953 | ELP-356-000010953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010956 | ELP-356-000010956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010960 | ELP-356-000010964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010966 | ELP-356-000010968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010972 | ELP-356-000010974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010976 | ELP-356-000010977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010979 | ELP-356-000010980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010982 | ELP-356-000010984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010986 | ELP-356-000010986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010989 | ELP-356-000010989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010994 | ELP-356-000010995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010998 | ELP-356-000010998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011001 | ELP-356-000011001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011003 | ELP-356-000011005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011008 | ELP-356-000011009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011015 | ELP-356-000011017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011019 | ELP-356-000011024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011026 | ELP-356-000011029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011031 | ELP-356-000011031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011034 | ELP-356-000011034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011037 | ELP-356-000011037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011039 | ELP-356-000011039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011041 | ELP-356-000011041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011046 | ELP-356-000011059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011061 | ELP-356-000011085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011088 | ELP-356-000011096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011098 | ELP-356-000011098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011100 | ELP-356-000011101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011104 | ELP-356-000011111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011115 | ELP-356-000011127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011130 | ELP-356-000011140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011143 | ELP-356-000011143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011145 | ELP-356-000011146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011148 | ELP-356-000011149 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011151 | ELP-356-000011151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011153 | ELP-356-000011153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011156 | ELP-356-000011156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011158 | ELP-356-000011164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011166 | ELP-356-000011178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011180 | ELP-356-000011180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011182 | ELP-356-000011183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011185 | ELP-356-000011186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011188 | ELP-356-000011193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011195 | ELP-356-000011196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011201 | ELP-356-000011201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011203 | ELP-356-000011204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011208 | ELP-356-000011222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011224 | ELP-356-000011225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011227 | ELP-356-000011229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011231 | ELP-356-000011233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011235 | ELP-356-000011241 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011243 | ELP-356-000011247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011249 | ELP-356-000011251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011254 | ELP-356-000011257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011259 | ELP-356-000011261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011264 | ELP-356-000011265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011268 | ELP-356-000011269 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011271 | ELP-356-000011274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011280 | ELP-356-000011281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011285 | ELP-356-000011285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011287 | ELP-356-000011290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011295 | ELP-356-000011301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011303 | ELP-356-000011303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011309 | ELP-356-000011309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011339 | ELP-356-000011339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011343 | ELP-356-000011344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011351 | ELP-356-000011354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011356 | ELP-356-000011357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011360 | ELP-356-000011369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011371 | ELP-356-000011371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011392 | ELP-356-000011392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011394 | ELP-356-000011394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011397 | ELP-356-000011397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011399 | ELP-356-000011410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011415 | ELP-356-000011415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011419 | ELP-356-000011421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011423 | ELP-356-000011424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011426 | ELP-356-000011426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011428 | ELP-356-000011429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011431 | ELP-356-000011431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011434 | ELP-356-000011437 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011439 | ELP-356-000011456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011461 | ELP-356-000011462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011466 | ELP-356-000011467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011471 | ELP-356-000011473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011479 | ELP-356-000011479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011482 | ELP-356-000011486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011488 | ELP-356-000011500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011503 | ELP-356-000011503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011519 | ELP-356-000011519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011537 | ELP-356-000011537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011539 | ELP-356-000011542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011546 | ELP-356-000011558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011562 | ELP-356-000011562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011567 | ELP-356-000011577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011580 | ELP-356-000011580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011586 | ELP-356-000011587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011589 | ELP-356-000011589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011592 | ELP-356-000011598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011628 | ELP-356-000011628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011630 | ELP-356-000011634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011636 | ELP-356-000011645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011647 | ELP-356-000011682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011685 | ELP-356-000011687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011689 | ELP-356-000011690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011693 | ELP-356-000011693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011695 | ELP-356-000011695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011719 | ELP-356-000011721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011727 | ELP-356-000011730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011732 | ELP-356-000011735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011737 | ELP-356-000011742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011746 | ELP-356-000011755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011757 | ELP-356-000011766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011768 | ELP-356-000011768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011770 | ELP-356-000011770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011773 | ELP-356-000011778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011781 | ELP-356-000011782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011789 | ELP-356-000011792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011795 | ELP-356-000011795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011801 | ELP-356-000011802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011805 | ELP-356-000011805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011807 | ELP-356-000011811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011825 | ELP-356-000011833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011849 | ELP-356-000011849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011853 | ELP-356-000011853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011859 | ELP-356-000011862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011869 | ELP-356-000011869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011873 | ELP-356-000011875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011877 | ELP-356-000011905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011907 | ELP-356-000011908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011910 | ELP-356-000011924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011926 | ELP-356-000011926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011928 | ELP-356-000011931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011934 | ELP-356-000011943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011945 | ELP-356-000011945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011947 | ELP-356-000011957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011959 | ELP-356-000011960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011963 | ELP-356-000011965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011967 | ELP-356-000011967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011970 | ELP-356-000011987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011998 | ELP-356-000011999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012001 | ELP-356-000012005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012007 | ELP-356-000012012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012014 | ELP-356-000012015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012019 | ELP-356-000012028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012031 | ELP-356-000012037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012039 | ELP-356-000012039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012041 | ELP-356-000012048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012053 | ELP-356-000012053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012057 | ELP-356-000012059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012062 | ELP-356-000012062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012064 | ELP-356-000012064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012067 | ELP-356-000012070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012080 | ELP-356-000012085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012097 | ELP-356-000012097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012100 | ELP-356-000012103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012106 | ELP-356-000012106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012111 | ELP-356-000012119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012123 | ELP-356-000012125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012129 | ELP-356-000012130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012132 | ELP-356-000012132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012134 | ELP-356-000012178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012180 | ELP-356-000012181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012183 | ELP-356-000012184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012188 | ELP-356-000012192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012196 | ELP-356-000012199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012201 | ELP-356-000012208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012210 | ELP-356-000012214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012217 | ELP-356-000012217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012224 | ELP-356-000012225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012228 | ELP-356-000012248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012251 | ELP-356-000012251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012253 | ELP-356-000012255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012257 | ELP-356-000012257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012259 | ELP-356-000012259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012261 | ELP-356-000012261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012263 | ELP-356-000012274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012276 | ELP-356-000012276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012280 | ELP-356-000012281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012284 | ELP-356-000012291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012299 | ELP-356-000012311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012313 | ELP-356-000012316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012320 | ELP-356-000012322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012324 | ELP-356-000012329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012331 | ELP-356-000012331 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012333 | ELP-356-000012334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012339 | ELP-356-000012340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012345 | ELP-356-000012346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012351 | ELP-356-000012352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012355 | ELP-356-000012357 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012359 | ELP-356-000012359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012362 | ELP-356-000012363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012365 | ELP-356-000012365 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012367 | ELP-356-000012369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012371 | ELP-356-000012371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012375 | ELP-356-000012375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012377 | ELP-356-000012377 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012379 | ELP-356-000012381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012383 | ELP-356-000012383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012387 | ELP-356-000012390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012393 | ELP-356-000012394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012397 | ELP-356-000012397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012399 | ELP-356-000012399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012402 | ELP-356-000012408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012410 | ELP-356-000012410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012426 | ELP-356-000012426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012430 | ELP-356-000012432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012436 | ELP-356-000012438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012442 | ELP-356-000012442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012444 | ELP-356-000012447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012449 | ELP-356-000012451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012453 | ELP-356-000012456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012458 | ELP-356-000012466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012475 | ELP-356-000012479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012481 | ELP-356-000012483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012485 | ELP-356-000012491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012495 | ELP-356-000012496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012498 | ELP-356-000012500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012502 | ELP-356-000012502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012506 | ELP-356-000012508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012512 | ELP-356-000012512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012517 | ELP-356-000012518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012520 | ELP-356-000012528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012531 | ELP-356-000012537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012539 | ELP-356-000012542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012549 | ELP-356-000012560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012562 | ELP-356-000012567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012570 | ELP-356-000012571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012573 | ELP-356-000012584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012586 | ELP-356-000012586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012588 | ELP-356-000012589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012591 | ELP-356-000012606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012610 | ELP-356-000012617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012625 | ELP-356-000012626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012628 | ELP-356-000012628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012630 | ELP-356-000012630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012633 | ELP-356-000012635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012637 | ELP-356-000012638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012640 | ELP-356-000012640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012643 | ELP-356-000012646 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012650 | ELP-356-000012653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012655 | ELP-356-000012655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012657 | ELP-356-000012657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012660 | ELP-356-000012660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012670 | ELP-356-000012670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012675 | ELP-356-000012677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012679 | ELP-356-000012679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012681 | ELP-356-000012681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012686 | ELP-356-000012686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012688 | ELP-356-000012688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012691 | ELP-356-000012695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012697 | ELP-356-000012699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012701 | ELP-356-000012701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012706 | ELP-356-000012706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012709 | ELP-356-000012709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012711 | ELP-356-000012711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012713 | ELP-356-000012720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012722 | ELP-356-000012731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012733 | ELP-356-000012738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012740 | ELP-356-000012785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012788 | ELP-356-000012790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012795 | ELP-356-000012796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012798 | ELP-356-000012799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012801 | ELP-356-000012802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012804 | ELP-356-000012805 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012807 | ELP-356-000012809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012811 | ELP-356-000012811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012813 | ELP-356-000012813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012829 | ELP-356-000012835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012840 | ELP-356-000012842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012844 | ELP-356-000012845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012847 | ELP-356-000012855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012858 | ELP-356-000012860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012862 | ELP-356-000012865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012867 | ELP-356-000012868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012877 | ELP-356-000012878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012880 | ELP-356-000012891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012893 | ELP-356-000012905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012918 | ELP-356-000012923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012925 | ELP-356-000012932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012941 | ELP-356-000012941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012944 | ELP-356-000012947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012949 | ELP-356-000012949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012951 | ELP-356-000012954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012956 | ELP-356-000012956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012966 | ELP-356-000012966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012970 | ELP-356-000012971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012973 | ELP-356-000012974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012976 | ELP-356-000012976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012983 | ELP-356-000012983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012989 | ELP-356-000012990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012992 | ELP-356-000012993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012995 | ELP-356-000012995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012999 | ELP-356-000013007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013010 | ELP-356-000013019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013021 | ELP-356-000013033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013040 | ELP-356-000013040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013044 | ELP-356-000013044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013046 | ELP-356-000013048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013050 | ELP-356-000013052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013054 | ELP-356-000013064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013067 | ELP-356-000013070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013072 | ELP-356-000013077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013079 | ELP-356-000013083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013095 | ELP-356-000013107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013111 | ELP-356-000013111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013113 | ELP-356-000013116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013119 | ELP-356-000013121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013124 | ELP-356-000013124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013126 | ELP-356-000013126 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013128 | ELP-356-000013128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013130 | ELP-356-000013133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013139 | ELP-356-000013139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013142 | ELP-356-000013142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013145 | ELP-356-000013169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013171 | ELP-356-000013175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013177 | ELP-356-000013177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013181 | ELP-356-000013181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013183 | ELP-356-000013183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013193 | ELP-356-000013193 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013195 | ELP-356-000013198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013201 | ELP-356-000013204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013207 | ELP-356-000013209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013214 | ELP-356-000013215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013220 | ELP-356-000013222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013225 | ELP-356-000013226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013228 | ELP-356-000013229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013231 | ELP-356-000013236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013239 | ELP-356-000013243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013245 | ELP-356-000013246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013249 | ELP-356-000013251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013253 | ELP-356-000013255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013258 | ELP-356-000013258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013260 | ELP-356-000013266 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013268 | ELP-356-000013279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013281 | ELP-356-000013286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013289 | ELP-356-000013307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013309 | ELP-356-000013316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013319 | ELP-356-000013319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013328 | ELP-356-000013335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013338 | ELP-356-000013342 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013348 | ELP-356-000013352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013356 | ELP-356-000013356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013358 | ELP-356-000013368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013370 | ELP-356-000013370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013372 | ELP-356-000013378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013380 | ELP-356-000013381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013383 | ELP-356-000013383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013386 | ELP-356-000013386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013394 | ELP-356-000013395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013397 | ELP-356-000013397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013399 | ELP-356-000013402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013407 | ELP-356-000013414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013416 | ELP-356-000013416 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013418 | ELP-356-000013433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013435 | ELP-356-000013435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013438 | ELP-356-000013438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013441 | ELP-356-000013442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013456 | ELP-356-000013456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013458 | ELP-356-000013458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013460 | ELP-356-000013460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013462 | ELP-356-000013462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013467 | ELP-356-000013467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013469 | ELP-356-000013469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013472 | ELP-356-000013473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013475 | ELP-356-000013477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013479 | ELP-356-000013480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013482 | ELP-356-000013483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013485 | ELP-356-000013486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013488 | ELP-356-000013491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013493 | ELP-356-000013493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013495 | ELP-356-000013495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013500 | ELP-356-000013501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013503 | ELP-356-000013503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013509 | ELP-356-000013519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013521 | ELP-356-000013527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013533 | ELP-356-000013541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013543 | ELP-356-000013549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013551 | ELP-356-000013553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013555 | ELP-356-000013555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013557 | ELP-356-000013558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013561 | ELP-356-000013561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013567 | ELP-356-000013569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013572 | ELP-356-000013572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013574 | ELP-356-000013574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013577 | ELP-356-000013577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013579 | ELP-356-000013581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013583 | ELP-356-000013583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013595 | ELP-356-000013595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013602 | ELP-356-000013604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013606 | ELP-356-000013606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013608 | ELP-356-000013623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013625 | ELP-356-000013625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013627 | ELP-356-000013628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013630 | ELP-356-000013632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013634 | ELP-356-000013634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013637 | ELP-356-000013638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013644 | ELP-356-000013644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013653 | ELP-356-000013654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013656 | ELP-356-000013656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013662 | ELP-356-000013663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013665 | ELP-356-000013665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013667 | ELP-356-000013667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013671 | ELP-356-000013673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013678 | ELP-356-000013682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013684 | ELP-356-000013685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013688 | ELP-356-000013692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013695 | ELP-356-000013695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013701 | ELP-356-000013703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013705 | ELP-356-000013708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013710 | ELP-356-000013712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013714 | ELP-356-000013716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013719 | ELP-356-000013719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013732 | ELP-356-000013732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013736 | ELP-356-000013741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013743 | ELP-356-000013754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013759 | ELP-356-000013759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013761 | ELP-356-000013761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013764 | ELP-356-000013765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013767 | ELP-356-000013771 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013777 | ELP-356-000013778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013781 | ELP-356-000013782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013785 | ELP-356-000013786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013788 | ELP-356-000013789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013791 | ELP-356-000013791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013793 | ELP-356-000013803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013807 | ELP-356-000013825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013830 | ELP-356-000013837 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013842 | ELP-356-000013862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013865 | ELP-356-000013867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013872 | ELP-356-000013875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013879 | ELP-356-000013883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013886 | ELP-356-000013890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013894 | ELP-356-000013898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013901 | ELP-356-000013904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013906 | ELP-356-000013906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013911 | ELP-356-000013911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013913 | ELP-356-000013913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013916 | ELP-356-000013916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013919 | ELP-356-000013922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013925 | ELP-356-000013926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013929 | ELP-356-000013932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013934 | ELP-356-000013945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013957 | ELP-356-000013961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013963 | ELP-356-000013968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013970 | ELP-356-000013980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013983 | ELP-356-000013984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013990 | ELP-356-000013998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014003 | ELP-356-000014004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014006 | ELP-356-000014008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014012 | ELP-356-000014017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014019 | ELP-356-000014024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014028 | ELP-356-000014028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014033 | ELP-356-000014043 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014045 | ELP-356-000014046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014051 | ELP-356-000014051 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014059 | ELP-356-000014062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014064 | ELP-356-000014066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014069 | ELP-356-000014069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014072 | ELP-356-000014082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014084 | ELP-356-000014087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014090 | ELP-356-000014090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014093 | ELP-356-000014093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014096 | ELP-356-000014099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014101 | ELP-356-000014101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014103 | ELP-356-000014103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014110 | ELP-356-000014111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014115 | ELP-356-000014115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014117 | ELP-356-000014117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014122 | ELP-356-000014122 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014132 | ELP-356-000014132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014134 | ELP-356-000014134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014138 | ELP-356-000014141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014146 | ELP-356-000014153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014155 | ELP-356-000014156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014158 | ELP-356-000014172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014183 | ELP-356-000014183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014188 | ELP-356-000014197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014199 | ELP-356-000014199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014201 | ELP-356-000014207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014211 | ELP-356-000014221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014223 | ELP-356-000014223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014225 | ELP-356-000014225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014233 | ELP-356-000014235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014239 | ELP-356-000014239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014241 | ELP-356-000014243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014256 | ELP-356-000014260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014262 | ELP-356-000014264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014275 | ELP-356-000014275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014278 | ELP-356-000014278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014304 | ELP-356-000014308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014310 | ELP-356-000014311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014316 | ELP-356-000014316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014318 | ELP-356-000014318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014322 | ELP-356-000014322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014324 | ELP-356-000014324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014337 | ELP-356-000014337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014339 | ELP-356-000014339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014341 | ELP-356-000014341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014343 | ELP-356-000014343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014345 | ELP-356-000014345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014347 | ELP-356-000014350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014354 | ELP-356-000014358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014360 | ELP-356-000014363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014366 | ELP-356-000014367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014371 | ELP-356-000014371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014374 | ELP-356-000014379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014381 | ELP-356-000014383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014385 | ELP-356-000014385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014387 | ELP-356-000014390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014392 | ELP-356-000014393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014397 | ELP-356-000014399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014401 | ELP-356-000014401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014403 | ELP-356-000014404 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014407 | ELP-356-000014408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014410 | ELP-356-000014410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014415 | ELP-356-000014417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014422 | ELP-356-000014429 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014433 | ELP-356-000014440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014442 | ELP-356-000014442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014446 | ELP-356-000014457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014461 | ELP-356-000014465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014467 | ELP-356-000014472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014475 | ELP-356-000014477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014479 | ELP-356-000014481 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014483 | ELP-356-000014483 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014487 | ELP-356-000014489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014491 | ELP-356-000014493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014499 | ELP-356-000014499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014505 | ELP-356-000014505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014516 | ELP-356-000014516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014518 | ELP-356-000014521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014525 | ELP-356-000014540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014542 | ELP-356-000014542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014546 | ELP-356-000014546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014548 | ELP-356-000014552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014557 | ELP-356-000014558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014567 | ELP-356-000014567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014569 | ELP-356-000014582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014597 | ELP-356-000014597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014599 | ELP-356-000014600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014602 | ELP-356-000014602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014604 | ELP-356-000014604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014608 | ELP-356-000014609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014611 | ELP-356-000014611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014616 | ELP-356-000014623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014625 | ELP-356-000014625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014627 | ELP-356-000014645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014650 | ELP-356-000014650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014653 | ELP-356-000014655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014658 | ELP-356-000014665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014668 | ELP-356-000014673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014676 | ELP-356-000014677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014679 | ELP-356-000014679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014682 | ELP-356-000014685 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014687 | ELP-356-000014690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014692 | ELP-356-000014697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014701 | ELP-356-000014701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014703 | ELP-356-000014709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014713 | ELP-356-000014713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014719 | ELP-356-000014720 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014722 | ELP-356-000014726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014735 | ELP-356-000014736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014741 | ELP-356-000014742 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014746 | ELP-356-000014746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014761 | ELP-356-000014761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014767 | ELP-356-000014769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014771 | ELP-356-000014779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014782 | ELP-356-000014786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014792 | ELP-356-000014793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014796 | ELP-356-000014796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014803 | ELP-356-000014803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014809 | ELP-356-000014815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014818 | ELP-356-000014818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014829 | ELP-356-000014834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014836 | ELP-356-000014838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014845 | ELP-356-000014855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014859 | ELP-356-000014875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014880 | ELP-356-000014884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014887 | ELP-356-000014887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014890 | ELP-356-000014890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014892 | ELP-356-000014892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014895 | ELP-356-000014895 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014903 | ELP-356-000014903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014905 | ELP-356-000014908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014910 | ELP-356-000014915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014917 | ELP-356-000014920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014923 | ELP-356-000014923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014925 | ELP-356-000014928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014932 | ELP-356-000014934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014938 | ELP-356-000014939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014941 | ELP-356-000014956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014966 | ELP-356-000014976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014980 | ELP-356-000014980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014984 | ELP-356-000014986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014988 | ELP-356-000014990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014993 | ELP-356-000014999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015001 | ELP-356-000015006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015014 | ELP-356-000015019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015023 | ELP-356-000015023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015028 | ELP-356-000015036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015039 | ELP-356-000015044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015046 | ELP-356-000015046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015048 | ELP-356-000015049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015052 | ELP-356-000015053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015055 | ELP-356-000015061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015065 | ELP-356-000015065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015068 | ELP-356-000015068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015070 | ELP-356-000015073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015075 | ELP-356-000015075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015077 | ELP-356-000015077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015083 | ELP-356-000015085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015088 | ELP-356-000015088 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015096 | ELP-356-000015104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015106 | ELP-356-000015112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015114 | ELP-356-000015125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015130 | ELP-356-000015135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015158 | ELP-356-000015163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015166 | ELP-356-000015168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015172 | ELP-356-000015173 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015176 | ELP-356-000015177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015179 | ELP-356-000015192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015196 | ELP-356-000015197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015199 | ELP-356-000015209 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015214 | ELP-356-000015217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015219 | ELP-356-000015228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015231 | ELP-356-000015232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015238 | ELP-356-000015243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015246 | ELP-356-000015248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015250 | ELP-356-000015252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015254 | ELP-356-000015274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015276 | ELP-356-000015280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015285 | ELP-356-000015285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015289 | ELP-356-000015318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015320 | ELP-356-000015327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015330 | ELP-356-000015336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015338 | ELP-356-000015344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015348 | ELP-356-000015350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015353 | ELP-356-000015355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015357 | ELP-356-000015358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015372 | ELP-356-000015374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015376 | ELP-356-000015376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015384 | ELP-356-000015384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015390 | ELP-356-000015391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015398 | ELP-356-000015401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015406 | ELP-356-000015406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015410 | ELP-356-000015411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015413 | ELP-356-000015417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015419 | ELP-356-000015433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015436 | ELP-356-000015436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015439 | ELP-356-000015441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015443 | ELP-356-000015443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015447 | ELP-356-000015447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015450 | ELP-356-000015450 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015468 | ELP-356-000015468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015471 | ELP-356-000015474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015476 | ELP-356-000015476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015480 | ELP-356-000015485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015487 | ELP-356-000015487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015492 | ELP-356-000015493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015495 | ELP-356-000015495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015502 | ELP-356-000015507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015511 | ELP-356-000015513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015515 | ELP-356-000015516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015518 | ELP-356-000015519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015523 | ELP-356-000015529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015531 | ELP-356-000015531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015545 | ELP-356-000015547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015552 | ELP-356-000015553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015555 | ELP-356-000015555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015558 | ELP-356-000015573 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015575 | ELP-356-000015575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015577 | ELP-356-000015577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015579 | ELP-356-000015590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015597 | ELP-356-000015598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015601 | ELP-356-000015608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015610 | ELP-356-000015614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015616 | ELP-356-000015618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015626 | ELP-356-000015626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015629 | ELP-356-000015629 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015631 | ELP-356-000015633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015635 | ELP-356-000015641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015643 | ELP-356-000015643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015645 | ELP-356-000015647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015649 | ELP-356-000015649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015653 | ELP-356-000015654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015667 | ELP-356-000015672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015677 | ELP-356-000015677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015680 | ELP-356-000015681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015683 | ELP-356-000015683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015687 | ELP-356-000015689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015692 | ELP-356-000015721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015727 | ELP-356-000015729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015733 | ELP-356-000015756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015762 | ELP-356-000015765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015770 | ELP-356-000015770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015773 | ELP-356-000015778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015780 | ELP-356-000015780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015782 | ELP-356-000015787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015791 | ELP-356-000015793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015797 | ELP-356-000015800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015802 | ELP-356-000015802 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015805 | ELP-356-000015809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015811 | ELP-356-000015811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015813 | ELP-356-000015818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015820 | ELP-356-000015822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015824 | ELP-356-000015824 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015826 | ELP-356-000015827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015829 | ELP-356-000015831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015833 | ELP-356-000015833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015835 | ELP-356-000015835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015837 | ELP-356-000015840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015842 | ELP-356-000015843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015846 | ELP-356-000015855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015858 | ELP-356-000015871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015873 | ELP-356-000015902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015904 | ELP-356-000015907 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015910 | ELP-356-000015910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015914 | ELP-356-000015919 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015922 | ELP-356-000015926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015928 | ELP-356-000015941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015943 | ELP-356-000015948 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015950 | ELP-356-000015963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015966 | ELP-356-000015967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015969 | ELP-356-000015983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015985 | ELP-356-000015996 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015998 | ELP-356-000016002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016004 | ELP-356-000016005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016007 | ELP-356-000016007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016010 | ELP-356-000016018 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016020 | ELP-356-000016024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016026 | ELP-356-000016026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016028 | ELP-356-000016033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016035 | ELP-356-000016047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016050 | ELP-356-000016050 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016055 | ELP-356-000016055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016057 | ELP-356-000016060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016062 | ELP-356-000016062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016067 | ELP-356-000016068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016071 | ELP-356-000016072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016074 | ELP-356-000016074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016077 | ELP-356-000016078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016080 | ELP-356-000016083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016086 | ELP-356-000016087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016089 | ELP-356-000016094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016096 | ELP-356-000016097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016099 | ELP-356-000016115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016117 | ELP-356-000016117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016119 | ELP-356-000016121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016123 | ELP-356-000016129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016131 | ELP-356-000016132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016134 | ELP-356-000016135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016137 | ELP-356-000016137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016139 | ELP-356-000016140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016142 | ELP-356-000016172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016174 | ELP-356-000016189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016191 | ELP-356-000016200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016202 | ELP-356-000016225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016227 | ELP-356-000016308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016310 | ELP-356-000016321 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016323 | ELP-356-000016354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016356 | ELP-356-000016369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016371 | ELP-356-000016374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016378 | ELP-356-000016378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016380 | ELP-356-000016383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016385 | ELP-356-000016386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016388 | ELP-356-000016388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016391 | ELP-356-000016395 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016397 | ELP-356-000016400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016402 | ELP-356-000016403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016405 | ELP-356-000016405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016407 | ELP-356-000016411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016413 | ELP-356-000016413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016415 | ELP-356-000016415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016418 | ELP-356-000016418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016421 | ELP-356-000016421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016424 | ELP-356-000016424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016426 | ELP-356-000016435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016439 | ELP-356-000016443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016445 | ELP-356-000016446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016448 | ELP-356-000016448 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016450 | ELP-356-000016455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016458 | ELP-356-000016458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016464 | ELP-356-000016464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016467 | ELP-356-000016470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016472 | ELP-356-000016472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016474 | ELP-356-000016474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016476 | ELP-356-000016476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016478 | ELP-356-000016479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016485 | ELP-356-000016485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016487 | ELP-356-000016489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016492 | ELP-356-000016495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016498 | ELP-356-000016500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016503 | ELP-356-000016504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016507 | ELP-356-000016512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016514 | ELP-356-000016514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016516 | ELP-356-000016516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016518 | ELP-356-000016518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016520 | ELP-356-000016520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016523 | ELP-356-000016525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016527 | ELP-356-000016530 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016534 | ELP-356-000016537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016539 | ELP-356-000016550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016552 | ELP-356-000016556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016559 | ELP-356-000016560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016562 | ELP-356-000016563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016565 | ELP-356-000016565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016568 | ELP-356-000016571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016573 | ELP-356-000016578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016581 | ELP-356-000016582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016584 | ELP-356-000016584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016587 | ELP-356-000016588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016590 | ELP-356-000016590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016592 | ELP-356-000016593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016595 | ELP-356-000016596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016598 | ELP-356-000016599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016601 | ELP-356-000016601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016603 | ELP-356-000016606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016608 | ELP-356-000016609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016611 | ELP-356-000016614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016617 | ELP-356-000016621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016623 | ELP-356-000016628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016630 | ELP-356-000016631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016633 | ELP-356-000016635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016637 | ELP-356-000016637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016640 | ELP-356-000016641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016643 | ELP-356-000016643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016645 | ELP-356-000016645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016647 | ELP-356-000016651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016653 | ELP-356-000016655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016657 | ELP-356-000016661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016664 | ELP-356-000016665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016667 | ELP-356-000016668 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016670 | ELP-356-000016674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016676 | ELP-356-000016679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016681 | ELP-356-000016681 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016685 | ELP-356-000016690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016693 | ELP-356-000016694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016698 | ELP-356-000016703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016705 | ELP-356-000016705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016707 | ELP-356-000016715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016717 | ELP-356-000016719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016721 | ELP-356-000016725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016727 | ELP-356-000016730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016733 | ELP-356-000016733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016735 | ELP-356-000016741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016743 | ELP-356-000016743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016745 | ELP-356-000016746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016748 | ELP-356-000016748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016751 | ELP-356-000016751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016755 | ELP-356-000016756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016758 | ELP-356-000016762 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016764 | ELP-356-000016778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016782 | ELP-356-000016782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016784 | ELP-356-000016784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016787 | ELP-356-000016792 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016794 | ELP-356-000016795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016797 | ELP-356-000016798 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016800 | ELP-356-000016810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016814 | ELP-356-000016814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016817 | ELP-356-000016820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016822 | ELP-356-000016823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016825 | ELP-356-000016831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016834 | ELP-356-000016835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016837 | ELP-356-000016838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016840 | ELP-356-000016841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016844 | ELP-356-000016846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016848 | ELP-356-000016850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016852 | ELP-356-000016852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016854 | ELP-356-000016858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016861 | ELP-356-000016862 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016865 | ELP-356-000016866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016872 | ELP-356-000016872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016874 | ELP-356-000016877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016882 | ELP-356-000016882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016884 | ELP-356-000016887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016890 | ELP-356-000016896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016898 | ELP-356-000016899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016901 | ELP-356-000016904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016908 | ELP-356-000016909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016911 | ELP-356-000016912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016914 | ELP-356-000016918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016920 | ELP-356-000016925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016927 | ELP-356-000016929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016931 | ELP-356-000016937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016940 | ELP-356-000016941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016944 | ELP-356-000016947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016949 | ELP-356-000016956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016959 | ELP-356-000016969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016971 | ELP-356-000016977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016981 | ELP-356-000016981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016983 | ELP-356-000016986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016988 | ELP-356-000016988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016993 | ELP-356-000016999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017001 | ELP-356-000017002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017005 | ELP-356-000017009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017011 | ELP-356-000017011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017013 | ELP-356-000017016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017018 | ELP-356-000017022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017024 | ELP-356-000017025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017027 | ELP-356-000017030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017032 | ELP-356-000017038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017040 | ELP-356-000017045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017047 | ELP-356-000017047 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017049 | ELP-356-000017049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017051 | ELP-356-000017058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017060 | ELP-356-000017060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017062 | ELP-356-000017064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017066 | ELP-356-000017066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017068 | ELP-356-000017077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017080 | ELP-356-000017087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017089 | ELP-356-000017089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017091 | ELP-356-000017091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017093 | ELP-356-000017094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017096 | ELP-356-000017096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017098 | ELP-356-000017099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017101 | ELP-356-000017101 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017103 | ELP-356-000017110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017112 | ELP-356-000017112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017115 | ELP-356-000017116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017118 | ELP-356-000017118 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017121 | ELP-356-000017131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017133 | ELP-356-000017140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017143 | ELP-356-000017155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017157 | ELP-356-000017158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017160 | ELP-356-000017160 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017162 | ELP-356-000017168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017170 | ELP-356-000017174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017176 | ELP-356-000017176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017178 | ELP-356-000017185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017187 | ELP-356-000017187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017189 | ELP-356-000017190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017192 | ELP-356-000017197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017200 | ELP-356-000017200 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017202 | ELP-356-000017203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017205 | ELP-356-000017206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017208 | ELP-356-000017208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017210 | ELP-356-000017213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017215 | ELP-356-000017223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017225 | ELP-356-000017232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017234 | ELP-356-000017234 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017242 | ELP-356-000017244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017246 | ELP-356-000017246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017251 | ELP-356-000017251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017253 | ELP-356-000017258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017260 | ELP-356-000017264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017267 | ELP-356-000017270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017273 | ELP-356-000017276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017278 | ELP-356-000017278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017280 | ELP-356-000017288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017291 | ELP-356-000017291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017293 | ELP-356-000017297 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017300 | ELP-356-000017301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017304 | ELP-356-000017307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017309 | ELP-356-000017322 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017325 | ELP-356-000017332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017334 | ELP-356-000017334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017336 | ELP-356-000017340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017342 | ELP-356-000017349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017352 | ELP-356-000017354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017356 | ELP-356-000017356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017358 | ELP-356-000017359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017361 | ELP-356-000017361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017363 | ELP-356-000017363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017365 | ELP-356-000017367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017369 | ELP-356-000017369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017371 | ELP-356-000017372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017374 | ELP-356-000017378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017380 | ELP-356-000017382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017384 | ELP-356-000017385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017388 | ELP-356-000017390 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017393 | ELP-356-000017394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017398 | ELP-356-000017399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017401 | ELP-356-000017403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017406 | ELP-356-000017413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017417 | ELP-356-000017422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017424 | ELP-356-000017426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017428 | ELP-356-000017430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017432 | ELP-356-000017432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017434 | ELP-356-000017438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017440 | ELP-356-000017440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017442 | ELP-356-000017451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017453 | ELP-356-000017456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017458 | ELP-356-000017464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017466 | ELP-356-000017466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017468 | ELP-356-000017477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017479 | ELP-356-000017479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017481 | ELP-356-000017493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017497 | ELP-356-000017501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017503 | ELP-356-000017505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017508 | ELP-356-000017508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017511 | ELP-356-000017511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017513 | ELP-356-000017513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017516 | ELP-356-000017517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017519 | ELP-356-000017524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017527 | ELP-356-000017536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017538 | ELP-356-000017538 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017541 | ELP-356-000017541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017544 | ELP-356-000017549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017552 | ELP-356-000017552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017554 | ELP-356-000017554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017556 | ELP-356-000017559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017563 | ELP-356-000017564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017567 | ELP-356-000017569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017571 | ELP-356-000017580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017582 | ELP-356-000017582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017584 | ELP-356-000017587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017589 | ELP-356-000017590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017592 | ELP-356-000017595 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017597 | ELP-356-000017598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017600 | ELP-356-000017600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017603 | ELP-356-000017605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017607 | ELP-356-000017610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017612 | ELP-356-000017614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017617 | ELP-356-000017618 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017621 | ELP-356-000017624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017626 | ELP-356-000017628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017630 | ELP-356-000017632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017634 | ELP-356-000017636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017640 | ELP-356-000017648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017650 | ELP-356-000017650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017653 | ELP-356-000017657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017662 | ELP-356-000017663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017665 | ELP-356-000017670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017672 | ELP-356-000017675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017677 | ELP-356-000017678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017680 | ELP-356-000017686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017689 | ELP-356-000017697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017699 | ELP-356-000017704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017706 | ELP-356-000017706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017709 | ELP-356-000017711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017713 | ELP-356-000017715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017717 | ELP-356-000017718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017721 | ELP-356-000017722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017724 | ELP-356-000017728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017730 | ELP-356-000017733 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017735 | ELP-356-000017735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017737 | ELP-356-000017745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017747 | ELP-356-000017750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017752 | ELP-356-000017752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017754 | ELP-356-000017758 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017761 | ELP-356-000017763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017765 | ELP-356-000017768 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017770 | ELP-356-000017777 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017780 | ELP-356-000017781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017784 | ELP-356-000017800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017802 | ELP-356-000017804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017807 | ELP-356-000017808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017810 | ELP-356-000017821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017823 | ELP-356-000017826 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017828 | ELP-356-000017832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017835 | ELP-356-000017841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017843 | ELP-356-000017844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017846 | ELP-356-000017846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017848 | ELP-356-000017848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017850 | ELP-356-000017858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017860 | ELP-356-000017866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017868 | ELP-356-000017869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017871 | ELP-356-000017872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017874 | ELP-356-000017878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017880 | ELP-356-000017881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017883 | ELP-356-000017891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017894 | ELP-356-000017894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017896 | ELP-356-000017897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017899 | ELP-356-000017900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017902 | ELP-356-000017908 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017910 | ELP-356-000017915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017917 | ELP-356-000017923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017925 | ELP-356-000017930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017932 | ELP-356-000017936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017938 | ELP-356-000017941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017943 | ELP-356-000017943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017945 | ELP-356-000017947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017950 | ELP-356-000017953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017955 | ELP-356-000017957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017959 | ELP-356-000017964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017966 | ELP-356-000017969 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017971 | ELP-356-000017976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017978 | ELP-356-000017980 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017982 | ELP-356-000017987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017990 | ELP-356-000017994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017996 | ELP-356-000018007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018009 | ELP-356-000018013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018016 | ELP-356-000018019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018021 | ELP-356-000018023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018025 | ELP-356-000018028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018030 | ELP-356-000018037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018039 | ELP-356-000018048 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018050 | ELP-356-000018053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018055 | ELP-356-000018055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018057 | ELP-356-000018070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018073 | ELP-356-000018075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018077 | ELP-356-000018082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018084 | ELP-356-000018085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018087 | ELP-356-000018091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018093 | ELP-356-000018109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018111 | ELP-356-000018113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018115 | ELP-356-000018119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018121 | ELP-356-000018124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018128 | ELP-356-000018131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018133 | ELP-356-000018133 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018136 | ELP-356-000018138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018140 | ELP-356-000018141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018143 | ELP-356-000018144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018146 | ELP-356-000018148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018150 | ELP-356-000018157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018159 | ELP-356-000018166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018169 | ELP-356-000018172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018174 | ELP-356-000018178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018180 | ELP-356-000018186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018188 | ELP-356-000018191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018193 | ELP-356-000018194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018196 | ELP-356-000018198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018200 | ELP-356-000018201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018203 | ELP-356-000018203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018205 | ELP-356-000018208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018210 | ELP-356-000018216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018219 | ELP-356-000018220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018222 | ELP-356-000018222 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018224 | ELP-356-000018224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018226 | ELP-356-000018227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018230 | ELP-356-000018232 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018234 | ELP-356-000018247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018250 | ELP-356-000018251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018254 | ELP-356-000018273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018276 | ELP-356-000018280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018283 | ELP-356-000018287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018290 | ELP-356-000018291 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018293 | ELP-356-000018295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018298 | ELP-356-000018299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018302 | ELP-356-000018302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018304 | ELP-356-000018306 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018308 | ELP-356-000018309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018311 | ELP-356-000018315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018317 | ELP-356-000018317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018319 | ELP-356-000018319 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018322 | ELP-356-000018325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018327 | ELP-356-000018327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018329 | ELP-356-000018329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018332 | ELP-356-000018332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018334 | ELP-356-000018340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018343 | ELP-356-000018346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018348 | ELP-356-000018356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018358 | ELP-356-000018368 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018370 | ELP-356-000018371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018374 | ELP-356-000018382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018384 | ELP-356-000018388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018390 | ELP-356-000018391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018394 | ELP-356-000018396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018399 | ELP-356-000018399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018402 | ELP-356-000018409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018411 | ELP-356-000018414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018416 | ELP-356-000018422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018424 | ELP-356-000018434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018436 | ELP-356-000018444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018446 | ELP-356-000018452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018454 | ELP-356-000018455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018457 | ELP-356-000018468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018470 | ELP-356-000018472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018475 | ELP-356-000018480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018482 | ELP-356-000018482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018484 | ELP-356-000018485 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018487 | ELP-356-000018491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018493 | ELP-356-000018497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018499 | ELP-356-000018505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018507 | ELP-356-000018507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018510 | ELP-356-000018511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018513 | ELP-356-000018514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018518 | ELP-356-000018519 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018521 | ELP-356-000018526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018531 | ELP-356-000018542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018545 | ELP-356-000018549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018551 | ELP-356-000018552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018554 | ELP-356-000018556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018559 | ELP-356-000018569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018571 | ELP-356-000018576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018579 | ELP-356-000018584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018588 | ELP-356-000018588 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018590 | ELP-356-000018590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018592 | ELP-356-000018593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018595 | ELP-356-000018596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018598 | ELP-356-000018598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018600 | ELP-356-000018605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018607 | ELP-356-000018611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018613 | ELP-356-000018614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018616 | ELP-356-000018616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018619 | ELP-356-000018619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018621 | ELP-356-000018621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018623 | ELP-356-000018630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018633 | ELP-356-000018633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018637 | ELP-356-000018638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018641 | ELP-356-000018648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018650 | ELP-356-000018653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018656 | ELP-356-000018658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018660 | ELP-356-000018686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018688 | ELP-356-000018689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018694 | ELP-356-000018694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018697 | ELP-356-000018699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018702 | ELP-356-000018704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018707 | ELP-356-000018708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018710 | ELP-356-000018711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018713 | ELP-356-000018717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018719 | ELP-356-000018721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018723 | ELP-356-000018724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018726 | ELP-356-000018727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018730 | ELP-356-000018730 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018734 | ELP-356-000018734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018737 | ELP-356-000018744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018746 | ELP-356-000018747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018749 | ELP-356-000018751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018753 | ELP-356-000018753 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018755 | ELP-356-000018756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018759 | ELP-356-000018759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018762 | ELP-356-000018765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018767 | ELP-356-000018772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018774 | ELP-356-000018779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018781 | ELP-356-000018781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018783 | ELP-356-000018783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018785 | ELP-356-000018785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018789 | ELP-356-000018794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018798 | ELP-356-000018811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018813 | ELP-356-000018817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018819 | ELP-356-000018822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018826 | ELP-356-000018831 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018833 | ELP-356-000018834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018836 | ELP-356-000018838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018841 | ELP-356-000018847 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018849 | ELP-356-000018854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018856 | ELP-356-000018856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018859 | ELP-356-000018859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018864 | ELP-356-000018864 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018866 | ELP-356-000018866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018868 | ELP-356-000018870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018872 | ELP-356-000018876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018878 | ELP-356-000018879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018881 | ELP-356-000018881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018883 | ELP-356-000018884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018887 | ELP-356-000018889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018892 | ELP-356-000018893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018895 | ELP-356-000018896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018898 | ELP-356-000018899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018902 | ELP-356-000018905 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018909 | ELP-356-000018909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018914 | ELP-356-000018915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018920 | ELP-356-000018922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018927 | ELP-356-000018929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018931 | ELP-356-000018932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018934 | ELP-356-000018934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018936 | ELP-356-000018937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018939 | ELP-356-000018940 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018942 | ELP-356-000018943 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018945 | ELP-356-000018945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018947 | ELP-356-000018951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018953 | ELP-356-000018955 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018957 | ELP-356-000018960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018962 | ELP-356-000018962 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018965 | ELP-356-000018966 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018968 | ELP-356-000018970 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018972 | ELP-356-000018977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018979 | ELP-356-000018981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018986 | ELP-356-000018986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018988 | ELP-356-000018994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018996 | ELP-356-000018999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019002 | ELP-356-000019002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019004 | ELP-356-000019004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019006 | ELP-356-000019007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019009 | ELP-356-000019011 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019013 | ELP-356-000019015 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019017 | ELP-356-000019023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019025 | ELP-356-000019025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019027 | ELP-356-000019032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019034 | ELP-356-000019034 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019036 | ELP-356-000019036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019038 | ELP-356-000019042 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019044 | ELP-356-000019049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019053 | ELP-356-000019056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019058 | ELP-356-000019059 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019061 | ELP-356-000019062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019064 | ELP-356-000019074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019076 | ELP-356-000019078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019080 | ELP-356-000019080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019082 | ELP-356-000019082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019084 | ELP-356-000019084 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019090 | ELP-356-000019093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019095 | ELP-356-000019099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019101 | ELP-356-000019106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019109 | ELP-356-000019115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019117 | ELP-356-000019119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019121 | ELP-356-000019121 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019123 | ELP-356-000019123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019125 | ELP-356-000019130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019132 | ELP-356-000019138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019140 | ELP-356-000019141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019143 | ELP-356-000019144 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019148 | ELP-356-000019151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019155 | ELP-356-000019155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019157 | ELP-356-000019157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019159 | ELP-356-000019159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019163 | ELP-356-000019163 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019165 | ELP-356-000019166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019170 | ELP-356-000019171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019173 | ELP-356-000019176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019178 | ELP-356-000019178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019180 | ELP-356-000019187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019189 | ELP-356-000019195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019197 | ELP-356-000019201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019203 | ELP-356-000019203 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019205 | ELP-356-000019208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019210 | ELP-356-000019210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019212 | ELP-356-000019213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019216 | ELP-356-000019223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019225 | ELP-356-000019225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019227 | ELP-356-000019227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019231 | ELP-356-000019236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019238 | ELP-356-000019243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019245 | ELP-356-000019246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019249 | ELP-356-000019249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019251 | ELP-356-000019251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019255 | ELP-356-000019257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019259 | ELP-356-000019260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019263 | ELP-356-000019264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019268 | ELP-356-000019268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019272 | ELP-356-000019272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019274 | ELP-356-000019274 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019278 | ELP-356-000019278 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019281 | ELP-356-000019282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019286 | ELP-356-000019287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019290 | ELP-356-000019290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019295 | ELP-356-000019296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019299 | ELP-356-000019299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019301 | ELP-356-000019301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019303 | ELP-356-000019305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019307 | ELP-356-000019307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019310 | ELP-356-000019310 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019315 | ELP-356-000019315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019323 | ELP-356-000019325 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019327 | ELP-356-000019329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019331 | ELP-356-000019334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019336 | ELP-356-000019336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019338 | ELP-356-000019340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019342 | ELP-356-000019346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019348 | ELP-356-000019353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019355 | ELP-356-000019361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019363 | ELP-356-000019372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019374 | ELP-356-000019374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019376 | ELP-356-000019376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019380 | ELP-356-000019381 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019383 | ELP-356-000019385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019387 | ELP-356-000019389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019391 | ELP-356-000019391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019394 | ELP-356-000019394 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019397 | ELP-356-000019403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019405 | ELP-356-000019412 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019414 | ELP-356-000019414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019416 | ELP-356-000019419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019421 | ELP-356-000019421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019423 | ELP-356-000019428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019430 | ELP-356-000019432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019434 | ELP-356-000019434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019438 | ELP-356-000019438 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019440 | ELP-356-000019441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019443 | ELP-356-000019445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019448 | ELP-356-000019451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019455 | ELP-356-000019455 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019457 | ELP-356-000019457 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019460 | ELP-356-000019460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019462 | ELP-356-000019466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019468 | ELP-356-000019468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019471 | ELP-356-000019473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019475 | ELP-356-000019480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019484 | ELP-356-000019487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019489 | ELP-356-000019489 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019492 | ELP-356-000019496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019498 | ELP-356-000019500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019502 | ELP-356-000019502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019505 | ELP-356-000019505 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019507 | ELP-356-000019507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019509 | ELP-356-000019509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019511 | ELP-356-000019511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019519 | ELP-356-000019526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019528 | ELP-356-000019528 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019530 | ELP-356-000019540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019542 | ELP-356-000019542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019550 | ELP-356-000019551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019553 | ELP-356-000019554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019556 | ELP-356-000019557 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019559 | ELP-356-000019559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019564 | ELP-356-000019565 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019567 | ELP-356-000019578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019580 | ELP-356-000019580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019582 | ELP-356-000019583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019585 | ELP-356-000019593 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019596 | ELP-356-000019596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019599 | ELP-356-000019603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019608 | ELP-356-000019609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019612 | ELP-356-000019616 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019618 | ELP-356-000019628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019630 | ELP-356-000019630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019632 | ELP-356-000019633 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019638 | ELP-356-000019639 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019642 | ELP-356-000019644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019647 | ELP-356-000019654 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019656 | ELP-356-000019659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019661 | ELP-356-000019661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019663 | ELP-356-000019663 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019665 | ELP-356-000019666 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019669 | ELP-356-000019670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019674 | ELP-356-000019682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019684 | ELP-356-000019684 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019687 | ELP-356-000019688 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019691 | ELP-356-000019691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019698 | ELP-356-000019698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019701 | ELP-356-000019707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019709 | ELP-356-000019713 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019715 | ELP-356-000019716 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019718 | ELP-356-000019718 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019720 | ELP-356-000019723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019725 | ELP-356-000019725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019728 | ELP-356-000019729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019731 | ELP-356-000019738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019741 | ELP-356-000019741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019744 | ELP-356-000019745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019748 | ELP-356-000019748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019750 | ELP-356-000019757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019760 | ELP-356-000019761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019763 | ELP-356-000019767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019769 | ELP-356-000019775 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019777 | ELP-356-000019783 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019785 | ELP-356-000019785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019788 | ELP-356-000019788 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019790 | ELP-356-000019790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019792 | ELP-356-000019810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019813 | ELP-356-000019818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019821 | ELP-356-000019821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019823 | ELP-356-000019825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019828 | ELP-356-000019833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019835 | ELP-356-000019840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019842 | ELP-356-000019843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019845 | ELP-356-000019850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019852 | ELP-356-000019853 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019856 | ELP-356-000019860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019862 | ELP-356-000019865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019867 | ELP-356-000019868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019870 | ELP-356-000019872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019874 | ELP-356-000019874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019876 | ELP-356-000019876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019880 | ELP-356-000019880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019882 | ELP-356-000019882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019887 | ELP-356-000019887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019889 | ELP-356-000019889 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019891 | ELP-356-000019891 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019893 | ELP-356-000019896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019900 | ELP-356-000019900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019902 | ELP-356-000019909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019911 | ELP-356-000019920 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019922 | ELP-356-000019927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019929 | ELP-356-000019929 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019931 | ELP-356-000019933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019935 | ELP-356-000019937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019939 | ELP-356-000019939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019942 | ELP-356-000019942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019944 | ELP-356-000019944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019947 | ELP-356-000019947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019949 | ELP-356-000019950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019952 | ELP-356-000019954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019956 | ELP-356-000019956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019958 | ELP-356-000019964 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019967 | ELP-356-000019968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019974 | ELP-356-000019974 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019976 | ELP-356-000019977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019980 | ELP-356-000019987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019989 | ELP-356-000019989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019995 | ELP-356-000019995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019997 | ELP-356-000019998 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020000 | ELP-356-000020002 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020004 | ELP-356-000020008 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020010 | ELP-356-000020016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020018 | ELP-356-000020019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020022 | ELP-356-000020022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020025 | ELP-356-000020028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020032 | ELP-356-000020038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020040 | ELP-356-000020041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020043 | ELP-356-000020052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020054 | ELP-356-000020056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020058 | ELP-356-000020060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020062 | ELP-356-000020062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020066 | ELP-356-000020068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020070 | ELP-356-000020080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020082 | ELP-356-000020083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020085 | ELP-356-000020085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020087 | ELP-356-000020092 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020095 | ELP-356-000020099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020102 | ELP-356-000020102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020104 | ELP-356-000020104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020107 | ELP-356-000020108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020111 | ELP-356-000020111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020113 | ELP-356-000020116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020118 | ELP-356-000020123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020125 | ELP-356-000020127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020130 | ELP-356-000020130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020132 | ELP-356-000020135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020137 | ELP-356-000020138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020140 | ELP-356-000020143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020146 | ELP-356-000020146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020150 | ELP-356-000020152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020155 | ELP-356-000020156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020159 | ELP-356-000020166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020169 | ELP-356-000020178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020180 | ELP-356-000020180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020183 | ELP-356-000020185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020187 | ELP-356-000020187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020189 | ELP-356-000020189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020191 | ELP-356-000020191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020193 | ELP-356-000020194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020196 | ELP-356-000020196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020198 | ELP-356-000020199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020201 | ELP-356-000020202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020204 | ELP-356-000020205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020207 | ELP-356-000020214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020217 | ELP-356-000020217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020219 | ELP-356-000020225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020227 | ELP-356-000020227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020229 | ELP-356-000020229 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020231 | ELP-356-000020231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020233 | ELP-356-000020239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020242 | ELP-356-000020244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020246 | ELP-356-000020248 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020250 | ELP-356-000020250 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020252 | ELP-356-000020252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020255 | ELP-356-000020264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020268 | ELP-356-000020270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020278 | ELP-356-000020281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020283 | ELP-356-000020288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020290 | ELP-356-000020301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020303 | ELP-356-000020309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020312 | ELP-356-000020326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020328 | ELP-356-000020332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020334 | ELP-356-000020335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020339 | ELP-356-000020339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020342 | ELP-356-000020344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020346 | ELP-356-000020347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020349 | ELP-356-000020352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020354 | ELP-356-000020355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020360 | ELP-356-000020361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020366 | ELP-356-000020366 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020368 | ELP-356-000020370 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020372 | ELP-356-000020375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020377 | ELP-356-000020385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020387 | ELP-356-000020397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020399 | ELP-356-000020399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020401 | ELP-356-000020410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020412 | ELP-356-000020425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020428 | ELP-356-000020434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020436 | ELP-356-000020440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020442 | ELP-356-000020451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020453 | ELP-356-000020453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020459 | ELP-356-000020460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020462 | ELP-356-000020462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020465 | ELP-356-000020465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020468 | ELP-356-000020468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020473 | ELP-356-000020473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020475 | ELP-356-000020476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020478 | ELP-356-000020479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020482 | ELP-356-000020487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020491 | ELP-356-000020492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020494 | ELP-356-000020510 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020512 | ELP-356-000020512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020514 | ELP-356-000020523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020525 | ELP-356-000020525 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020529 | ELP-356-000020531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020534 | ELP-356-000020537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020540 | ELP-356-000020542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020544 | ELP-356-000020544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020548 | ELP-356-000020548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020551 | ELP-356-000020555 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020558 | ELP-356-000020559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020566 | ELP-356-000020570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020577 | ELP-356-000020578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020582 | ELP-356-000020583 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020587 | ELP-356-000020587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020589 | ELP-356-000020590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020592 | ELP-356-000020592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020594 | ELP-356-000020594 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020596 | ELP-356-000020597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020600 | ELP-356-000020604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020606 | ELP-356-000020610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020612 | ELP-356-000020613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020615 | ELP-356-000020630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020632 | ELP-356-000020642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020646 | ELP-356-000020647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020653 | ELP-356-000020655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020657 | ELP-356-000020657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020659 | ELP-356-000020660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020665 | ELP-356-000020667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020670 | ELP-356-000020671 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020674 | ELP-356-000020674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020676 | ELP-356-000020677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020679 | ELP-356-000020683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020685 | ELP-356-000020687 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020690 | ELP-356-000020701 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020703 | ELP-356-000020705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020707 | ELP-356-000020707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020709 | ELP-356-000020719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020721 | ELP-356-000020727 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020734 | ELP-356-000020736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020739 | ELP-356-000020743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020745 | ELP-356-000020747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020749 | ELP-356-000020772 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020774 | ELP-356-000020785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020787 | ELP-356-000020791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020793 | ELP-356-000020793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020795 | ELP-356-000020797 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020800 | ELP-356-000020801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020803 | ELP-356-000020804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020806 | ELP-356-000020807 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020810 | ELP-356-000020810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020812 | ELP-356-000020812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020814 | ELP-356-000020815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020817 | ELP-356-000020818 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020821 | ELP-356-000020822 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020825 | ELP-356-000020838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020840 | ELP-356-000020841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020843 | ELP-356-000020845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020849 | ELP-356-000020849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020853 | ELP-356-000020859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020863 | ELP-356-000020868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020872 | ELP-356-000020872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020874 | ELP-356-000020876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020878 | ELP-356-000020884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020886 | ELP-356-000020887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020889 | ELP-356-000020890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020893 | ELP-356-000020894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020896 | ELP-356-000020900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020902 | ELP-356-000020904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020906 | ELP-356-000020910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020913 | ELP-356-000020914 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020918 | ELP-356-000020918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020923 | ELP-356-000020923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020925 | ELP-356-000020925 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020927 | ELP-356-000020927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020932 | ELP-356-000020933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020935 | ELP-356-000020935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020937 | ELP-356-000020937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020939 | ELP-356-000020942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020944 | ELP-356-000020950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020952 | ELP-356-000020953 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020955 | ELP-356-000020956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020959 | ELP-356-000020961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020963 | ELP-356-000020963 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020966 | ELP-356-000020968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020972 | ELP-356-000020972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020975 | ELP-356-000020975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020977 | ELP-356-000020982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020984 | ELP-356-000020985 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020990 | ELP-356-000020990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020992 | ELP-356-000020992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020994 | ELP-356-000020994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021001 | ELP-356-000021004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021006 | ELP-356-000021007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021009 | ELP-356-000021009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021011 | ELP-356-000021012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021014 | ELP-356-000021014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021016 | ELP-356-000021017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021019 | ELP-356-000021026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021028 | ELP-356-000021029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021031 | ELP-356-000021031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021033 | ELP-356-000021033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021035 | ELP-356-000021040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021042 | ELP-356-000021046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021048 | ELP-356-000021049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021051 | ELP-356-000021052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021054 | ELP-356-000021054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021056 | ELP-356-000021057 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021059 | ELP-356-000021062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021065 | ELP-356-000021065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021067 | ELP-356-000021069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021075 | ELP-356-000021076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021078 | ELP-356-000021081 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021084 | ELP-356-000021085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021093 | ELP-356-000021093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021095 | ELP-356-000021096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021099 | ELP-356-000021102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021104 | ELP-356-000021104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021106 | ELP-356-000021109 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021112 | ELP-356-000021113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021115 | ELP-356-000021116 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021118 | ELP-356-000021119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021121 | ELP-356-000021123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021125 | ELP-356-000021127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021129 | ELP-356-000021129 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021131 | ELP-356-000021131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021134 | ELP-356-000021135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021138 | ELP-356-000021138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021141 | ELP-356-000021142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021144 | ELP-356-000021146 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021148 | ELP-356-000021155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021158 | ELP-356-000021158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021160 | ELP-356-000021161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021164 | ELP-356-000021164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021166 | ELP-356-000021166 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021169 | ELP-356-000021169 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021172 | ELP-356-000021172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021175 | ELP-356-000021175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021180 | ELP-356-000021181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021183 | ELP-356-000021183 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021185 | ELP-356-000021185 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021187 | ELP-356-000021189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021192 | ELP-356-000021192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021194 | ELP-356-000021195 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021197 | ELP-356-000021198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021201 | ELP-356-000021201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021203 | ELP-356-000021206 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021208 | ELP-356-000021211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021213 | ELP-356-000021215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021217 | ELP-356-000021218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021220 | ELP-356-000021220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021222 | ELP-356-000021223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021225 | ELP-356-000021225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021227 | ELP-356-000021228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021230 | ELP-356-000021231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021233 | ELP-356-000021233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021237 | ELP-356-000021237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021242 | ELP-356-000021243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021246 | ELP-356-000021247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021249 | ELP-356-000021251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021254 | ELP-356-000021254 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021256 | ELP-356-000021257 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021259 | ELP-356-000021259 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021261 | ELP-356-000021261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021263 | ELP-356-000021265 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021267 | ELP-356-000021273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021276 | ELP-356-000021276 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021278 | ELP-356-000021281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021284 | ELP-356-000021287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021289 | ELP-356-000021293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021295 | ELP-356-000021295 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021299 | ELP-356-000021303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021306 | ELP-356-000021309 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021311 | ELP-356-000021315 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021317 | ELP-356-000021317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021319 | ELP-356-000021320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021322 | ELP-356-000021326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021328 | ELP-356-000021338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021340 | ELP-356-000021346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021350 | ELP-356-000021350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021353 | ELP-356-000021355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021363 | ELP-356-000021367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021369 | ELP-356-000021371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021373 | ELP-356-000021376 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021378 | ELP-356-000021379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021381 | ELP-356-000021382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021385 | ELP-356-000021386 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021388 | ELP-356-000021388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021390 | ELP-356-000021391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021393 | ELP-356-000021399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021401 | ELP-356-000021402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021404 | ELP-356-000021406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021409 | ELP-356-000021411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021413 | ELP-356-000021413 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021417 | ELP-356-000021418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021420 | ELP-356-000021423 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021426 | ELP-356-000021426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021428 | ELP-356-000021428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021431 | ELP-356-000021433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021435 | ELP-356-000021440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021445 | ELP-356-000021445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021450 | ELP-356-000021451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021453 | ELP-356-000021454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021461 | ELP-356-000021462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021467 | ELP-356-000021468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021470 | ELP-356-000021470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021472 | ELP-356-000021473 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021475 | ELP-356-000021479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021482 | ELP-356-000021482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021484 | ELP-356-000021484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021486 | ELP-356-000021488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021492 | ELP-356-000021493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021495 | ELP-356-000021496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021498 | ELP-356-000021499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021504 | ELP-356-000021504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021506 | ELP-356-000021506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021509 | ELP-356-000021509 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021511 | ELP-356-000021512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021514 | ELP-356-000021514 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021517 | ELP-356-000021521 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021523 | ELP-356-000021523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021525 | ELP-356-000021527 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021533 | ELP-356-000021540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021542 | ELP-356-000021544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021548 | ELP-356-000021549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021551 | ELP-356-000021552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021555 | ELP-356-000021558 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021560 | ELP-356-000021562 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021564 | ELP-356-000021564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021567 | ELP-356-000021570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021573 | ELP-356-000021574 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021576 | ELP-356-000021577 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021579 | ELP-356-000021599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021601 | ELP-356-000021601 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021603 | ELP-356-000021603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021606 | ELP-356-000021606 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021610 | ELP-356-000021612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021615 | ELP-356-000021617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021619 | ELP-356-000021619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021621 | ELP-356-000021624 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021626 | ELP-356-000021627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021630 | ELP-356-000021631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021633 | ELP-356-000021637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021640 | ELP-356-000021641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021644 | ELP-356-000021644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021647 | ELP-356-000021649 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021653 | ELP-356-000021655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021659 | ELP-356-000021659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021661 | ELP-356-000021670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021675 | ELP-356-000021678 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021680 | ELP-356-000021682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021685 | ELP-356-000021686 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021688 | ELP-356-000021689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021692 | ELP-356-000021697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021699 | ELP-356-000021706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021708 | ELP-356-000021709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021712 | ELP-356-000021717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021719 | ELP-356-000021724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021729 | ELP-356-000021729 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021731 | ELP-356-000021739 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021742 | ELP-356-000021743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021745 | ELP-356-000021746 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021748 | ELP-356-000021749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021751 | ELP-356-000021766 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021769 | ELP-356-000021769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021773 | ELP-356-000021773 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021776 | ELP-356-000021776 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021780 | ELP-356-000021782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021784 | ELP-356-000021795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021798 | ELP-356-000021801 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021803 | ELP-356-000021804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021806 | ELP-356-000021806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021808 | ELP-356-000021809 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021811 | ELP-356-000021815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021817 | ELP-356-000021820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021823 | ELP-356-000021823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021825 | ELP-356-000021828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021832 | ELP-356-000021832 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021835 | ELP-356-000021836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021838 | ELP-356-000021839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021841 | ELP-356-000021841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021843 | ELP-356-000021843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021845 | ELP-356-000021852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021855 | ELP-356-000021856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021859 | ELP-356-000021863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021865 | ELP-356-000021866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021868 | ELP-356-000021873 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021876 | ELP-356-000021882 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021884 | ELP-356-000021887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021889 | ELP-356-000021890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021892 | ELP-356-000021893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021895 | ELP-356-000021899 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021901 | ELP-356-000021902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021906 | ELP-356-000021909 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021914 | ELP-356-000021915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021917 | ELP-356-000021918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021921 | ELP-356-000021923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021926 | ELP-356-000021926 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021932 | ELP-356-000021932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021934 | ELP-356-000021934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021938 | ELP-356-000021939 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021942 | ELP-356-000021944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021946 | ELP-356-000021949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021954 | ELP-356-000021954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021956 | ELP-356-000021958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021960 | ELP-356-000021965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021967 | ELP-356-000021968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021970 | ELP-356-000021973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021975 | ELP-356-000021977 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021979 | ELP-356-000021981 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021983 | ELP-356-000021983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021985 | ELP-356-000021988 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021990 | ELP-356-000021994 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021997 | ELP-356-000022006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022011 | ELP-356-000022013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022017 | ELP-356-000022022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022024 | ELP-356-000022025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022027 | ELP-356-000022029 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022032 | ELP-356-000022032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022034 | ELP-356-000022040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022043 | ELP-356-000022046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022049 | ELP-356-000022049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022051 | ELP-356-000022053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022055 | ELP-356-000022056 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022058 | ELP-356-000022065 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022067 | ELP-356-000022079 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022081 | ELP-356-000022083 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022086 | ELP-356-000022089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022091 | ELP-356-000022091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022093 | ELP-356-000022095 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022097 | ELP-356-000022097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022099 | ELP-356-000022103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022105 | ELP-356-000022107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022109 | ELP-356-000022112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022114 | ELP-356-000022114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022116 | ELP-356-000022117 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022120 | ELP-356-000022120 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022122 | ELP-356-000022124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022126 | ELP-356-000022128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022131 | ELP-356-000022134 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022136 | ELP-356-000022137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022139 | ELP-356-000022141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022143 | ELP-356-000022145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022147 | ELP-356-000022148 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022150 | ELP-356-000022151 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022154 | ELP-356-000022158 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022160 | ELP-356-000022161 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022163 | ELP-356-000022164 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022167 | ELP-356-000022168 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022171 | ELP-356-000022171 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022173 | ELP-356-000022174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022177 | ELP-356-000022190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022192 | ELP-356-000022198 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022200 | ELP-356-000022204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022206 | ELP-356-000022211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022213 | ELP-356-000022216 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022218 | ELP-356-000022223 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022225 | ELP-356-000022226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022228 | ELP-356-000022236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022238 | ELP-356-000022239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022242 | ELP-356-000022243 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022245 | ELP-356-000022245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022247 | ELP-356-000022247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022249 | ELP-356-000022255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022257 | ELP-356-000022258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022260 | ELP-356-000022268 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022272 | ELP-356-000022273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022275 | ELP-356-000022280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022282 | ELP-356-000022283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022285 | ELP-356-000022289 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022291 | ELP-356-000022296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022298 | ELP-356-000022299 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022301 | ELP-356-000022302 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022304 | ELP-356-000022317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022319 | ELP-356-000022320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022322 | ELP-356-000022326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022328 | ELP-356-000022329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022332 | ELP-356-000022338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022341 | ELP-356-000022344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022347 | ELP-356-000022347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022349 | ELP-356-000022354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022357 | ELP-356-000022359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022363 | ELP-356-000022363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022368 | ELP-356-000022369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022372 | ELP-356-000022373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022380 | ELP-356-000022383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022388 | ELP-356-000022391 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022393 | ELP-356-000022393 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022395 | ELP-356-000022406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022409 | ELP-356-000022410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022412 | ELP-356-000022415 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022417 | ELP-356-000022421 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022423 | ELP-356-000022425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022427 | ELP-356-000022427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022429 | ELP-356-000022431 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022433 | ELP-356-000022436 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022438 | ELP-356-000022445 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022447 | ELP-356-000022451 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022453 | ELP-356-000022453 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022456 | ELP-356-000022456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022458 | ELP-356-000022458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022460 | ELP-356-000022464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022466 | ELP-356-000022466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022469 | ELP-356-000022470 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022474 | ELP-356-000022480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022482 | ELP-356-000022496 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022501 | ELP-356-000022502 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022504 | ELP-356-000022511 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022515 | ELP-356-000022517 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022519 | ELP-356-000022520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022529 | ELP-356-000022529 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022532 | ELP-356-000022539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022541 | ELP-356-000022541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022544 | ELP-356-000022544 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022549 | ELP-356-000022556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022560 | ELP-356-000022560 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022562 | ELP-356-000022566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022568 | ELP-356-000022568 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022572 | ELP-356-000022579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022584 | ELP-356-000022585 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022590 | ELP-356-000022590 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022592 | ELP-356-000022597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022601 | ELP-356-000022602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022605 | ELP-356-000022605 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022610 | ELP-356-000022625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022628 | ELP-356-000022630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022632 | ELP-356-000022632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022634 | ELP-356-000022634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022636 | ELP-356-000022637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022639 | ELP-356-000022643 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022645 | ELP-356-000022645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022648 | ELP-356-000022650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022652 | ELP-356-000022657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022661 | ELP-356-000022662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022681 | ELP-356-000022682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022686 | ELP-356-000022689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022692 | ELP-356-000022694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022696 | ELP-356-000022700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022702 | ELP-356-000022702 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022704 | ELP-356-000022704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022719 | ELP-356-000022719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022721 | ELP-356-000022721 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022724 | ELP-356-000022724 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022726 | ELP-356-000022726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022728 | ELP-356-000022728 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022735 | ELP-356-000022735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022737 | ELP-356-000022737 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022741 | ELP-356-000022748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022754 | ELP-356-000022765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022774 | ELP-356-000022774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022780 | ELP-356-000022780 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022783 | ELP-356-000022784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022790 | ELP-356-000022799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022801 | ELP-356-000022804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022806 | ELP-356-000022806 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022810 | ELP-356-000022810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022813 | ELP-356-000022814 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022819 | ELP-356-000022825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022827 | ELP-356-000022828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022830 | ELP-356-000022830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022835 | ELP-356-000022840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022843 | ELP-356-000022845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022847 | ELP-356-000022852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022854 | ELP-356-000022857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022859 | ELP-356-000022859 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022861 | ELP-356-000022863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022865 | ELP-356-000022869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022871 | ELP-356-000022876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022878 | ELP-356-000022879 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022881 | ELP-356-000022881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022886 | ELP-356-000022886 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022894 | ELP-356-000022894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022898 | ELP-356-000022900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022922 | ELP-356-000022922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022925 | ELP-356-000022928 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022930 | ELP-356-000022936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022944 | ELP-356-000022944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022946 | ELP-356-000022950 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022954 | ELP-356-000022954 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022956 | ELP-356-000022956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022970 | ELP-356-000022972 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022986 | ELP-356-000022986 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022988 | ELP-356-000022990 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022992 | ELP-356-000022993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022995 | ELP-356-000022999 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023001 | ELP-356-000023004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023008 | ELP-356-000023017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023019 | ELP-356-000023021 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023024 | ELP-356-000023026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023031 | ELP-356-000023031 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023035 | ELP-356-000023036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023038 | ELP-356-000023039 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023041 | ELP-356-000023041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023045 | ELP-356-000023045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023047 | ELP-356-000023052 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023054 | ELP-356-000023055 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023059 | ELP-356-000023061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023063 | ELP-356-000023063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023065 | ELP-356-000023068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023073 | ELP-356-000023074 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023078 | ELP-356-000023078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023080 | ELP-356-000023080 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023082 | ELP-356-000023085 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023090 | ELP-356-000023090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023095 | ELP-356-000023100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023103 | ELP-356-000023103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023108 | ELP-356-000023108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023123 | ELP-356-000023124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023126 | ELP-356-000023131 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023135 | ELP-356-000023137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023139 | ELP-356-000023139 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023141 | ELP-356-000023141 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023147 | ELP-356-000023147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023152 | ELP-356-000023153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023156 | ELP-356-000023156 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023161 | ELP-356-000023162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023164 | ELP-356-000023167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023171 | ELP-356-000023172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023178 | ELP-356-000023178 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023184 | ELP-356-000023184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023186 | ELP-356-000023186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023189 | ELP-356-000023197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023199 | ELP-356-000023201 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023203 | ELP-356-000023204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023207 | ELP-356-000023207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023213 | ELP-356-000023217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023222 | ELP-356-000023227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023229 | ELP-356-000023247 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023250 | ELP-356-000023253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023257 | ELP-356-000023258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023260 | ELP-356-000023260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023270 | ELP-356-000023270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023275 | ELP-356-000023277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023281 | ELP-356-000023284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023286 | ELP-356-000023286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023288 | ELP-356-000023288 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023293 | ELP-356-000023294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023296 | ELP-356-000023296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023301 | ELP-356-000023301 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023303 | ELP-356-000023308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023310 | ELP-356-000023311 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023313 | ELP-356-000023314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023316 | ELP-356-000023316 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023318 | ELP-356-000023318 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023320 | ELP-356-000023320 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023326 | ELP-356-000023326 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023328 | ELP-356-000023330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023332 | ELP-356-000023333 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023335 | ELP-356-000023336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023340 | ELP-356-000023340 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023349 | ELP-356-000023353 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023360 | ELP-356-000023367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023369 | ELP-356-000023369 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023371 | ELP-356-000023371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023373 | ELP-356-000023378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023380 | ELP-356-000023380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023382 | ELP-356-000023385 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023387 | ELP-356-000023389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023395 | ELP-356-000023396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023407 | ELP-356-000023409 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023417 | ELP-356-000023417 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023419 | ELP-356-000023419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023421 | ELP-356-000023422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023426 | ELP-356-000023426 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023428 | ELP-356-000023434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023444 | ELP-356-000023444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023458 | ELP-356-000023458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023460 | ELP-356-000023460 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023465 | ELP-356-000023465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023477 | ELP-356-000023478 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023482 | ELP-356-000023482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023484 | ELP-356-000023484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023486 | ELP-356-000023499 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023501 | ELP-356-000023516 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023524 | ELP-356-000023526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023537 | ELP-356-000023543 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023546 | ELP-356-000023546 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023548 | ELP-356-000023548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023551 | ELP-356-000023551 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023553 | ELP-356-000023559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023564 | ELP-356-000023572 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023578 | ELP-356-000023581 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023583 | ELP-356-000023584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023586 | ELP-356-000023586 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023589 | ELP-356-000023589 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023592 | ELP-356-000023592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023594 | ELP-356-000023597 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023603 | ELP-356-000023603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023618 | ELP-356-000023619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023621 | ELP-356-000023621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023623 | ELP-356-000023623 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023625 | ELP-356-000023625 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023627 | ELP-356-000023627 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023629 | ELP-356-000023630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023632 | ELP-356-000023632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023635 | ELP-356-000023635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023637 | ELP-356-000023637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023640 | ELP-356-000023652 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023654 | ELP-356-000023656 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023660 | ELP-356-000023661 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023673 | ELP-356-000023673 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023680 | ELP-356-000023683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023688 | ELP-356-000023690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023698 | ELP-356-000023704 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023710 | ELP-356-000023710 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023714 | ELP-356-000023714 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023723 | ELP-356-000023723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023731 | ELP-356-000023731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023741 | ELP-356-000023741 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023744 | ELP-356-000023744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023746 | ELP-356-000023747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023749 | ELP-356-000023750 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023752 | ELP-356-000023754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023759 | ELP-356-000023764 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023769 | ELP-356-000023769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023771 | ELP-356-000023778 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023780 | ELP-356-000023784 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023786 | ELP-356-000023786 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023792 | ELP-356-000023793 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023795 | ELP-356-000023800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023802 | ELP-356-000023811 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023817 | ELP-356-000023817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023821 | ELP-356-000023821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023827 | ELP-356-000023827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023829 | ELP-356-000023836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023839 | ELP-356-000023852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023854 | ELP-356-000023854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023857 | ELP-356-000023857 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023859 | ELP-356-000023867 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023872 | ELP-356-000023872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023874 | ELP-356-000023878 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023880 | ELP-356-000023881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023883 | ELP-356-000023883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023885 | ELP-356-000023887 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023897 | ELP-356-000023897 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023900 | ELP-356-000023900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023902 | ELP-356-000023902 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023908 | ELP-356-000023910 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023913 | ELP-356-000023924 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023930 | ELP-356-000023930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023933 | ELP-356-000023933 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023935 | ELP-356-000023941 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023943 | ELP-356-000023947 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023949 | ELP-356-000023956 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023958 | ELP-356-000023961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023965 | ELP-356-000023968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023970 | ELP-356-000024007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024009 | ELP-356-000024016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024018 | ELP-356-000024020 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024022 | ELP-356-000024025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024030 | ELP-356-000024033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024035 | ELP-356-000024040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024044 | ELP-356-000024044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024049 | ELP-356-000024049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024058 | ELP-356-000024060 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024062 | ELP-356-000024068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024070 | ELP-356-000024070 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024072 | ELP-356-000024072 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024076 | ELP-356-000024076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024080 | ELP-356-000024087 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024089 | ELP-356-000024091 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024093 | ELP-356-000024094 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024096 | ELP-356-000024096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024098 | ELP-356-000024098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024100 | ELP-356-000024102 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024104 | ELP-356-000024106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024108 | ELP-356-000024108 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024111 | ELP-356-000024111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024115 | ELP-356-000024119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024121 | ELP-356-000024123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024125 | ELP-356-000024135 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024138 | ELP-356-000024138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024145 | ELP-356-000024145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024147 | ELP-356-000024147 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024150 | ELP-356-000024150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024155 | ELP-356-000024157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024162 | ELP-356-000024162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024166 | ELP-356-000024170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024182 | ELP-356-000024182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024189 | ELP-356-000024189 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024192 | ELP-356-000024196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024199 | ELP-356-000024202 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024204 | ELP-356-000024205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024207 | ELP-356-000024207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024209 | ELP-356-000024210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024212 | ELP-356-000024213 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024218 | ELP-356-000024218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024220 | ELP-356-000024225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024228 | ELP-356-000024228 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024230 | ELP-356-000024231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024233 | ELP-356-000024236 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024238 | ELP-356-000024239 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024244 | ELP-356-000024244 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024246 | ELP-356-000024246 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024248 | ELP-356-000024249 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024254 | ELP-356-000024271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024273 | ELP-356-000024273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024276 | ELP-356-000024280 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024284 | ELP-356-000024285 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024295 | ELP-356-000024296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024300 | ELP-356-000024305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024317 | ELP-356-000024317 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024320 | ELP-356-000024324 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024326 | ELP-356-000024327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024329 | ELP-356-000024332 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024336 | ELP-356-000024336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024338 | ELP-356-000024341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024343 | ELP-356-000024343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024347 | ELP-356-000024347 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024349 | ELP-356-000024349 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024351 | ELP-356-000024352 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024354 | ELP-356-000024354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024356 | ELP-356-000024367 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024369 | ELP-356-000024374 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024376 | ELP-356-000024378 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024381 | ELP-356-000024382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024386 | ELP-356-000024389 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024391 | ELP-356-000024392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024397 | ELP-356-000024397 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024399 | ELP-356-000024399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024401 | ELP-356-000024401 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024403 | ELP-356-000024403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024407 | ELP-356-000024408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024411 | ELP-356-000024411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024413 | ELP-356-000024432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024434 | ELP-356-000024434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024440 | ELP-356-000024443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024445 | ELP-356-000024447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024450 | ELP-356-000024452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024454 | ELP-356-000024461 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024463 | ELP-356-000024464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024467 | ELP-356-000024467 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024475 | ELP-356-000024476 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024478 | ELP-356-000024480 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024482 | ELP-356-000024482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024484 | ELP-356-000024486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024489 | ELP-356-000024492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024497 | ELP-356-000024497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024500 | ELP-356-000024504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024506 | ELP-356-000024507 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024509 | ELP-356-000024518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024522 | ELP-356-000024522 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024524 | ELP-356-000024540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024548 | ELP-356-000024553 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024557 | ELP-356-000024559 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024561 | ELP-356-000024561 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024563 | ELP-356-000024569 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024571 | ELP-356-000024576 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024580 | ELP-356-000024580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024585 | ELP-356-000024592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024603 | ELP-356-000024611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024615 | ELP-356-000024617 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024622 | ELP-356-000024622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024626 | ELP-356-000024626 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024628 | ELP-356-000024628 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024630 | ELP-356-000024630 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024632 | ELP-356-000024632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024636 | ELP-356-000024638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024647 | ELP-356-000024647 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024650 | ELP-356-000024650 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024652 | ELP-356-000024653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024660 | ELP-356-000024660 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024665 | ELP-356-000024665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024669 | ELP-356-000024669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024674 | ELP-356-000024674 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024678 | ELP-356-000024679 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024683 | ELP-356-000024683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024686 | ELP-356-000024689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024693 | ELP-356-000024693 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024699 | ELP-356-000024699 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024702 | ELP-356-000024705 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024707 | ELP-356-000024709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024712 | ELP-356-000024712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024718 | ELP-356-000024726 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024728 | ELP-356-000024731 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024735 | ELP-356-000024735 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024743 | ELP-356-000024743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024746 | ELP-356-000024749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024751 | ELP-356-000024752 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024754 | ELP-356-000024765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024768 | ELP-356-000024774 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024776 | ELP-356-000024779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024781 | ELP-356-000024782 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024785 | ELP-356-000024785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024787 | ELP-356-000024787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024789 | ELP-356-000024790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024792 | ELP-356-000024795 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024797 | ELP-356-000024808 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024811 | ELP-356-000024812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024814 | ELP-356-000024819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024823 | ELP-356-000024823 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024826 | ELP-356-000024828 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024830 | ELP-356-000024834 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024836 | ELP-356-000024836 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024839 | ELP-356-000024841 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024843 | ELP-356-000024844 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024848 | ELP-356-000024849 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024856 | ELP-356-000024856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024858 | ELP-356-000024865 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024872 | ELP-356-000024880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024883 | ELP-356-000024883 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024885 | ELP-356-000024888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024890 | ELP-356-000024893 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024896 | ELP-356-000024896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024900 | ELP-356-000024900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024908 | ELP-356-000024911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024913 | ELP-356-000024913 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024917 | ELP-356-000024923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024926 | ELP-356-000024935 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024937 | ELP-356-000024937 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024939 | ELP-356-000024944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024946 | ELP-356-000024952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024955 | ELP-356-000024967 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024969 | ELP-356-000024973 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024975 | ELP-356-000024975 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024977 | ELP-356-000024979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024983 | ELP-356-000024983 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024987 | ELP-356-000024987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024989 | ELP-356-000024989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024992 | ELP-356-000024992 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025001 | ELP-356-000025001 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025004 | ELP-356-000025006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025012 | ELP-356-000025012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025017 | ELP-356-000025017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025019 | ELP-356-000025022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025025 | ELP-356-000025025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025032 | ELP-356-000025032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025034 | ELP-356-000025038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025041 | ELP-356-000025044 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025046 | ELP-356-000025046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025049 | ELP-356-000025049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025051 | ELP-356-000025053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025060 | ELP-356-000025063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025065 | ELP-356-000025069 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025071 | ELP-356-000025071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025081 | ELP-356-000025082 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025085 | ELP-356-000025090 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025096 | ELP-356-000025100 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025103 | ELP-356-000025103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025107 | ELP-356-000025107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025110 | ELP-356-000025110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025112 | ELP-356-000025114 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025139 | ELP-356-000025140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025143 | ELP-356-000025143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025152 | ELP-356-000025152 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025155 | ELP-356-000025155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025161 | ELP-356-000025162 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025166 | ELP-356-000025172 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025175 | ELP-356-000025175 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025177 | ELP-356-000025180 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025184 | ELP-356-000025184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025187 | ELP-356-000025187 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025189 | ELP-356-000025190 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025194 | ELP-356-000025196 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025199 | ELP-356-000025199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025203 | ELP-356-000025204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025208 | ELP-356-000025208 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025211 | ELP-356-000025211 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025214 | ELP-356-000025217 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025219 | ELP-356-000025219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025221 | ELP-356-000025221 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025229 | ELP-356-000025231 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025234 | ELP-356-000025251 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025253 | ELP-356-000025264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025266 | ELP-356-000025271 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025274 | ELP-356-000025277 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025279 | ELP-356-000025279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025282 | ELP-356-000025282 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025284 | ELP-356-000025284 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025286 | ELP-356-000025286 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025288 | ELP-356-000025290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025292 | ELP-356-000025292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025294 | ELP-356-000025294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025296 | ELP-356-000025296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025298 | ELP-356-000025298 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025300 | ELP-356-000025314 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025317 | ELP-356-000025323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025325 | ELP-356-000025329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025335 | ELP-356-000025335 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025343 | ELP-356-000025344 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025346 | ELP-356-000025348 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025350 | ELP-356-000025354 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025356 | ELP-356-000025361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025363 | ELP-356-000025364 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025367 | ELP-356-000025372 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025374 | ELP-356-000025375 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025377 | ELP-356-000025380 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025382 | ELP-356-000025382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025388 | ELP-356-000025392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025396 | ELP-356-000025396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025398 | ELP-356-000025398 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025400 | ELP-356-000025405 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025407 | ELP-356-000025411 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025414 | ELP-356-000025414 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025416 | ELP-356-000025418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025420 | ELP-356-000025422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025424 | ELP-356-000025428 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025430 | ELP-356-000025432 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025434 | ELP-356-000025434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025438 | ELP-356-000025442 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025444 | ELP-356-000025447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025450 | ELP-356-000025452 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025456 | ELP-356-000025456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025459 | ELP-356-000025466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025468 | ELP-356-000025477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025479 | ELP-356-000025479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025481 | ELP-356-000025484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025486 | ELP-356-000025488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025497 | ELP-356-000025512 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025514 | ELP-356-000025518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025526 | ELP-356-000025526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025533 | ELP-356-000025534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025536 | ELP-356-000025537 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025539 | ELP-356-000025540 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025542 | ELP-356-000025547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025549 | ELP-356-000025549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025552 | ELP-356-000025552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025554 | ELP-356-000025554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025556 | ELP-356-000025556 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025558 | ELP-356-000025566 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025574 | ELP-356-000025578 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025584 | ELP-356-000025584 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025594 | ELP-356-000025596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025598 | ELP-356-000025600 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025602 | ELP-356-000025603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025606 | ELP-356-000025607 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025610 | ELP-356-000025612 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025614 | ELP-356-000025614 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025617 | ELP-356-000025622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025630 | ELP-356-000025635 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025637 | ELP-356-000025637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025640 | ELP-356-000025640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025642 | ELP-356-000025642 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025644 | ELP-356-000025645 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025648 | ELP-356-000025648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025657 | ELP-356-000025658 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025660 | ELP-356-000025662 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025664 | ELP-356-000025664 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025666 | ELP-356-000025667 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025670 | ELP-356-000025670 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025672 | ELP-356-000025672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025680 | ELP-356-000025682 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025690 | ELP-356-000025690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025692 | ELP-356-000025692 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025695 | ELP-356-000025695 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025697 | ELP-356-000025698 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025700 | ELP-356-000025703 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025706 | ELP-356-000025706 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025708 | ELP-356-000025708 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025710 | ELP-356-000025715 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025717 | ELP-356-000025717 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025719 | ELP-356-000025719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025722 | ELP-356-000025722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025724 | ELP-356-000025736 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025738 | ELP-356-000025738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025740 | ELP-356-000025754 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025757 | ELP-356-000025757 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025770 | ELP-356-000025785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025787 | ELP-356-000025787 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025789 | ELP-356-000025789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025793 | ELP-356-000025796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025800 | ELP-356-000025800 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025802 | ELP-356-000025804 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025808 | ELP-356-000025813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025816 | ELP-356-000025817 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025819 | ELP-356-000025819 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025821 | ELP-356-000025821 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025823 | ELP-356-000025833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025835 | ELP-356-000025838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025840 | ELP-356-000025840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025842 | ELP-356-000025842 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025845 | ELP-356-000025846 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025850 | ELP-356-000025850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025852 | ELP-356-000025852 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025861 | ELP-356-000025861 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025867 | ELP-356-000025869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025871 | ELP-356-000025874 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025877 | ELP-356-000025877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025880 | ELP-356-000025881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025887 | ELP-356-000025888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025897 | ELP-356-000025898 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025900 | ELP-356-000025901 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025903 | ELP-356-000025903 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025905 | ELP-356-000025918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025921 | ELP-356-000025922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025924 | ELP-356-000025927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025930 | ELP-356-000025931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025935 | ELP-356-000025936 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025942 | ELP-356-000025942 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025944 | ELP-356-000025949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025952 | ELP-356-000025952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025958 | ELP-356-000025960 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025962 | ELP-356-000025968 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025973 | ELP-356-000025979 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025988 | ELP-356-000026005 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026009 | ELP-356-000026009 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026011 | ELP-356-000026013 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026015 | ELP-356-000026017 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026020 | ELP-356-000026026 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026028 | ELP-356-000026030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026037 | ELP-356-000026037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026040 | ELP-356-000026041 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026045 | ELP-356-000026046 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026053 | ELP-356-000026053 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026057 | ELP-356-000026062 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026064 | ELP-356-000026064 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026068 | ELP-356-000026068 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026070 | ELP-356-000026071 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026075 | ELP-356-000026075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026077 | ELP-356-000026077 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026084 | ELP-356-000026093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026096 | ELP-356-000026096 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026098 | ELP-356-000026099 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026102 | ELP-356-000026106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026108 | ELP-356-000026110 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026113 | ELP-356-000026113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026119 | ELP-356-000026119 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026123 | ELP-356-000026123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026126 | ELP-356-000026128 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026130 | ELP-356-000026130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026136 | ELP-356-000026137 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026140 | ELP-356-000026140 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026142 | ELP-356-000026155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026157 | ELP-356-000026170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026173 | ELP-356-000026174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026176 | ELP-356-000026176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026179 | ELP-356-000026182 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026186 | ELP-356-000026194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026196 | ELP-356-000026199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026204 | ELP-356-000026207 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026212 | ELP-356-000026214 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026216 | ELP-356-000026218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026225 | ELP-356-000026225 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026227 | ELP-356-000026227 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026230 | ELP-356-000026230 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026233 | ELP-356-000026233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026235 | ELP-356-000026235 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026237 | ELP-356-000026237 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026243 | ELP-356-000026245 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026253 | ELP-356-000026253 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026264 | ELP-356-000026267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026269 | ELP-356-000026273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026275 | ELP-356-000026279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026290 | ELP-356-000026293 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026296 | ELP-356-000026296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026299 | ELP-356-000026304 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026308 | ELP-356-000026308 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026314 | ELP-356-000026329 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026331 | ELP-356-000026336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026338 | ELP-356-000026339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026343 | ELP-356-000026343 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026345 | ELP-356-000026345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026348 | ELP-356-000026351 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026354 | ELP-356-000026356 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026361 | ELP-356-000026361 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026374 | ELP-356-000026382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026384 | ELP-356-000026384 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026386 | ELP-356-000026387 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026389 | ELP-356-000026392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026398 | ELP-356-000026399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026402 | ELP-356-000026403 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026410 | ELP-356-000026410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026417 | ELP-356-000026419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026434 | ELP-356-000026434 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026437 | ELP-356-000026446 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026452 | ELP-356-000026458 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026463 | ELP-356-000026463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026468 | ELP-356-000026468 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026471 | ELP-356-000026471 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026473 | ELP-356-000026477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026484 | ELP-356-000026486 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026488 | ELP-356-000026488 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026492 | ELP-356-000026492 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026494 | ELP-356-000026497 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026499 | ELP-356-000026501 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026504 | ELP-356-000026513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026515 | ELP-356-000026515 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026517 | ELP-356-000026524 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026527 | ELP-356-000026531 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026534 | ELP-356-000026534 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026536 | ELP-356-000026536 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026539 | ELP-356-000026541 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026543 | ELP-356-000026547 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026549 | ELP-356-000026549 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026552 | ELP-356-000026552 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026559 | ELP-356-000026571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026573 | ELP-356-000026598 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026600 | ELP-356-000026602 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026605 | ELP-356-000026608 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026611 | ELP-356-000026611 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026613 | ELP-356-000026619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026625 | ELP-356-000026632 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026641 | ELP-356-000026641 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026643 | ELP-356-000026648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026650 | ELP-356-000026651 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026658 | ELP-356-000026659 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026663 | ELP-356-000026680 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026683 | ELP-356-000026683 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026687 | ELP-356-000026690 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026692 | ELP-356-000026694 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026697 | ELP-356-000026697 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026700 | ELP-356-000026700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026702 | ELP-356-000026707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026709 | ELP-356-000026709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026712 | ELP-356-000026712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026717 | ELP-356-000026734 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026736 | ELP-356-000026738 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026742 | ELP-356-000026743 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026745 | ELP-356-000026745 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026747 | ELP-356-000026747 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026749 | ELP-356-000026749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026751 | ELP-356-000026751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026754 | ELP-356-000026755 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026757 | ELP-356-000026759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026763 | ELP-356-000026763 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026767 | ELP-356-000026767 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026769 | ELP-356-000026789 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026792 | ELP-356-000026796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026799 | ELP-356-000026803 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026806 | ELP-356-000026813 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026815 | ELP-356-000026816 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026818 | ELP-356-000026825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026827 | ELP-356-000026839 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026843 | ELP-356-000026845 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026848 | ELP-356-000026848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026850 | ELP-356-000026855 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026857 | ELP-356-000026858 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026865 | ELP-356-000026869 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026872 | ELP-356-000026872 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026874 | ELP-356-000026876 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026880 | ELP-356-000026881 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026892 | ELP-356-000026892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026898 | ELP-356-000026911 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026914 | ELP-356-000026916 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026918 | ELP-356-000026918 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026921 | ELP-356-000026923 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026926 | ELP-356-000026927 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026932 | ELP-356-000026932 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026934 | ELP-356-000026944 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026946 | ELP-356-000026946 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026949 | ELP-356-000026949 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026952 | ELP-356-000026952 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026954 | ELP-356-000026957 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026959 | ELP-356-000026959 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026961 | ELP-356-000026961 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026963 | ELP-356-000026971 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026977 | ELP-356-000026982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026984 | ELP-356-000026995 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026997 | ELP-356-000027007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027012 | ELP-356-000027012 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027014 | ELP-356-000027014 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027018 | ELP-356-000027023 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027025 | ELP-356-000027025 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027030 | ELP-356-000027030 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027032 | ELP-356-000027036 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027038 | ELP-356-000027038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027040 | ELP-356-000027040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027045 | ELP-356-000027045 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027051 | ELP-356-000027054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027056 | ELP-356-000027058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027061 | ELP-356-000027061 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027063 | ELP-356-000027063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027065 | ELP-356-000027066 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027069 | ELP-356-000027075 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027085 | ELP-356-000027093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027101 | ELP-356-000027106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027108 | ELP-356-000027111 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027113 | ELP-356-000027113 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027116 | ELP-356-000027123 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027125 | ELP-356-000027125 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027127 | ELP-356-000027130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027135 | ELP-356-000027136 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027138 | ELP-356-000027142 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027144 | ELP-356-000027150 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027153 | ELP-356-000027153 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027156 | ELP-356-000027157 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027170 | ELP-356-000027177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027181 | ELP-356-000027181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027187 | ELP-356-000027188 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027191 | ELP-356-000027192 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027195 | ELP-356-000027199 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027203 | ELP-356-000027205 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027208 | ELP-356-000027210 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027212 | ELP-356-000027219 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027221 | ELP-356-000027240 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027242 | ELP-356-000027242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027245 | ELP-356-000027252 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027254 | ELP-356-000027256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027264 | ELP-356-000027264 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027267 | ELP-356-000027267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027272 | ELP-356-000027272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027277 | ELP-356-000027287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027292 | ELP-356-000027294 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027296 | ELP-356-000027296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027298 | ELP-356-000027305 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027307 | ELP-356-000027307 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027322 | ELP-356-000027323 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027327 | ELP-356-000027337 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027346 | ELP-356-000027346 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027348 | ELP-356-000027350 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027354 | ELP-356-000027355 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027358 | ELP-356-000027359 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027361 | ELP-356-000027373 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027375 | ELP-356-000027379 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027382 | ELP-356-000027383 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027387 | ELP-356-000027388 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027390 | ELP-356-000027392 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027394 | ELP-356-000027396 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027398 | ELP-356-000027399 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027401 | ELP-356-000027406 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027409 | ELP-356-000027410 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027413 | ELP-356-000027419 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027422 | ELP-356-000027422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027425 | ELP-356-000027425 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027427 | ELP-356-000027427 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027429 | ELP-356-000027430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027432 | ELP-356-000027435 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027441 | ELP-356-000027441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027443 | ELP-356-000027443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027447 | ELP-356-000027447 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027449 | ELP-356-000027454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027457 | ELP-356-000027464 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027466 | ELP-356-000027466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027468 | ELP-356-000027469 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027472 | ELP-356-000027474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027482 | ELP-356-000027484 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027487 | ELP-356-000027487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027493 | ELP-356-000027498 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027502 | ELP-356-000027503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027505 | ELP-356-000027506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027508 | ELP-356-000027508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027515 | ELP-356-000027520 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027526 | ELP-356-000027526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027531 | ELP-356-000027539 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027543 | ELP-356-000027548 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027552 | ELP-356-000027554 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027561 | ELP-356-000027563 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027567 | ELP-356-000027567 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027569 | ELP-356-000027570 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027573 | ELP-356-000027580 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027582 | ELP-356-000027582 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027590 | ELP-356-000027592 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027598 | ELP-356-000027599 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027602 | ELP-356-000027604 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027606 | ELP-356-000027610 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027613 | ELP-356-000027613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027615 | ELP-356-000027621 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027623 | ELP-356-000027631 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027634 | ELP-356-000027634 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027636 | ELP-356-000027637 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027640 | ELP-356-000027640 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027642 | ELP-356-000027655 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027659 | ELP-356-000027669 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027671 | ELP-356-000027675 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027686 | ELP-356-000027689 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027691 | ELP-356-000027691 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027693 | ELP-356-000027707 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027709 | ELP-356-000027709 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027711 | ELP-356-000027711 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027713 | ELP-356-000027723 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027725 | ELP-356-000027732 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027740 | ELP-356-000027740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027744 | ELP-356-000027744 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027748 | ELP-356-000027748 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027750 | ELP-356-000027751 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027753 | ELP-356-000027770 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027778 | ELP-356-000027779 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027781 | ELP-356-000027781 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027784 | ELP-356-000027785 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027790 | ELP-356-000027790 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027794 | ELP-356-000027794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027796 | ELP-356-000027796 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027799 | ELP-356-000027799 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027801 | ELP-356-000027825 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027827 | ELP-356-000027827 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027833 | ELP-356-000027833 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027837 | ELP-356-000027838 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027840 | ELP-356-000027840 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027843 | ELP-356-000027843 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027850 | ELP-356-000027850 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027853 | ELP-356-000027863 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027865 | ELP-356-000027870 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027872 | ELP-356-000027877 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027879 | ELP-356-000027880 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027889 | ELP-356-000027890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027896 | ELP-356-000027896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027899 | ELP-356-000027900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027904 | ELP-356-000027904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027906 | ELP-356-000027906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027912 | ELP-356-000027912 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027922 | ELP-356-000027930 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027936 | ELP-356-000027938 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027940 | ELP-356-000027951 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027965 | ELP-356-000027976 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027978 | ELP-356-000027978 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027990 | ELP-356-000027991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027993 | ELP-356-000027993 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027997 | ELP-356-000028000 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028003 | ELP-356-000028004 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028007 | ELP-356-000028007 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028009 | ELP-356-000028010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028016 | ELP-356-000028016 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028018 | ELP-356-000028019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028021 | ELP-356-000028024 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028028 | ELP-356-000028028 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028031 | ELP-356-000028033 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028037 | ELP-356-000028037 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028052 | ELP-356-000028054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028057 | ELP-356-000028058 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028060 | ELP-356-000028063 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028065 | ELP-356-000028067 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028069 | ELP-356-000028076 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028088 | ELP-356-000028089 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028092 | ELP-356-000028093 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028096 | ELP-356-000028097 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028102 | ELP-356-000028104 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028106 | ELP-356-000028106 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028108 | ELP-356-000028112 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028114 | ELP-356-000028127 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028130 | ELP-356-000028130 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028132 | ELP-356-000028132 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028138 | ELP-356-000028138 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028142 | ELP-356-000028143 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028145 | ELP-356-000028155 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028158 | ELP-356-000028159 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028165 | ELP-356-000028165 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028167 | ELP-356-000028167 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028170 | ELP-356-000028170 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028173 | ELP-356-000028174 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028176 | ELP-356-000028176 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028178 | ELP-356-000028181 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028186 | ELP-356-000028186 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028190 | ELP-356-000028191 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028193 | ELP-356-000028194 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028200 | ELP-356-000028204 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028207 | ELP-356-000028215 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028217 | ELP-356-000028218 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028220 | ELP-356-000028220 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028224 | ELP-356-000028224 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028233 | ELP-356-000028233 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028246 | ELP-356-000028255 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028258 | ELP-356-000028258 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028260 | ELP-356-000028260 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028262 | ELP-356-000028263 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028267 | ELP-356-000028272 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028275 | ELP-356-000028275 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028277 | ELP-356-000028279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028281 | ELP-356-000028281 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028283 | ELP-356-000028283 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028287 | ELP-356-000028287 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028295 | ELP-356-000028296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028300 | ELP-356-000028300 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028302 | ELP-356-000028303 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028305 | ELP-356-000028327 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028330 | ELP-356-000028330 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028332 | ELP-356-000028334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028336 | ELP-356-000028339 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028343 | ELP-356-000028345 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028349 | ELP-356-000028371 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028373 | ELP-356-000028382 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028391 | ELP-356-000028402 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028407 | ELP-356-000028408 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028412 | ELP-356-000028418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028422 | ELP-356-000028422 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028424 | ELP-356-000028424 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028429 | ELP-356-000028430 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028432 | ELP-356-000028433 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028435 | ELP-356-000028440 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028442 | ELP-356-000028443 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028447 | ELP-356-000028456 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028460 | ELP-356-000028462 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028464 | ELP-356-000028465 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028469 | ELP-356-000028472 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028474 | ELP-356-000028475 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028478 | ELP-356-000028479 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028481 | ELP-356-000028482 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028484 | ELP-356-000028491 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028493 | ELP-356-000028493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028497 | ELP-356-000028500 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028502 | ELP-356-000028503 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028505 | ELP-356-000028506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028508 | ELP-356-000028508 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028514 | ELP-356-000028518 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028523 | ELP-356-000028523 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028526 | ELP-356-000028526 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028528 | ELP-356-000028542 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028558 | ELP-356-000028564 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028568 | ELP-356-000028571 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028575 | ELP-356-000028575 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028578 | ELP-356-000028579 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028585 | ELP-356-000028587 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028592 | ELP-356-000028596 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028598 | ELP-356-000028603 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028607 | ELP-356-000028609 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028613 | ELP-356-000028613 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028615 | ELP-356-000028615 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028617 | ELP-356-000028619 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028622 | ELP-356-000028622 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028626 | ELP-356-000028636 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028638 | ELP-356-000028638 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028640 | ELP-356-000028644 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028647 | ELP-356-000028648 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028652 | ELP-356-000028653 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028656 | ELP-356-000028657 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028662 | ELP-356-000028665 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028670 | ELP-356-000028672 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028677 | ELP-356-000028677 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028686 | ELP-356-000028696 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028700 | ELP-356-000028700 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028711 | ELP-356-000028712 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028714 | ELP-356-000028719 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028721 | ELP-356-000028722 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028725 | ELP-356-000028725 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028728 | ELP-356-000028740 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028742 | ELP-356-000028749 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028752 | ELP-356-000028756 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028759 | ELP-356-000028759 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028761 | ELP-356-000028761 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028765 | ELP-356-000028765 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028769 | ELP-356-000028769 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028791 | ELP-356-000028791 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028793 | ELP-356-000028794 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028804 | ELP-356-000028810 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028812 | ELP-356-000028812 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028815 | ELP-356-000028815 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028818 | ELP-356-000028820 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028822 | ELP-356-000028830 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028832 | ELP-356-000028835 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028847 | ELP-356-000028848 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028850 | ELP-356-000028854 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028856 | ELP-356-000028856 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028858 | ELP-356-000028860 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028862 | ELP-356-000028866 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028868 | ELP-356-000028868 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028871 | ELP-356-000028871 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028875 | ELP-356-000028875 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028878 | ELP-356-000028884 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028886 | ELP-356-000028888 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028890 | ELP-356-000028890 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028892 | ELP-356-000028892 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028894 | ELP-356-000028894 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028896 | ELP-356-000028896 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028898 | ELP-356-000028900 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028903 | ELP-356-000028904 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028906 | ELP-356-000028906 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028913 | ELP-356-000028915 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028920 | ELP-356-000028922 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028925 | ELP-356-000028931 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028933 | ELP-356-000028934 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028945 | ELP-356-000028945 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028950 | ELP-356-000028958 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028964 | ELP-356-000028965 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028977 | ELP-356-000028982 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028984 | ELP-356-000028984 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028987 | ELP-356-000028987 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028989 | ELP-356-000028989 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028991 | ELP-356-000028991 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028995 | ELP-356-000029006 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029008 | ELP-356-000029010 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029018 | ELP-356-000029019 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029022 | ELP-356-000029022 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029024 | ELP-356-000029032 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029035 | ELP-356-000029035 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029038 | ELP-356-000029038 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029040 | ELP-356-000029040 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029042 | ELP-356-000029049 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029052 | ELP-356-000029054 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029058 | ELP-356-000029073 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029076 | ELP-356-000029078 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029080 | ELP-356-000029098 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029103 | ELP-356-000029103 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029106 | ELP-356-000029107 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029115 | ELP-356-000029115 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029118 | ELP-356-000029124 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029129 | ELP-356-000029145 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029147 | ELP-356-000029177 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029180 | ELP-356-000029184 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029186 | ELP-356-000029197 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029217 | ELP-356-000029226 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029235 | ELP-356-000029242 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029249 | ELP-356-000029256 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029261 | ELP-356-000029261 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029263 | ELP-356-000029267 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029269 | ELP-356-000029270 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029272 | ELP-356-000029273 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029276 | ELP-356-000029279 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029284 | ELP-356-000029290 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029292 | ELP-356-000029292 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029296 | ELP-356-000029296 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029319 | ELP-356-000029334 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029336 | ELP-356-000029336 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029338 | ELP-356-000029338 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029341 | ELP-356-000029341 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029345 | ELP-356-000029358 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029360 | ELP-356-000029360 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029362 | ELP-356-000029363 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029365 | ELP-356-000029400 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029407 | ELP-356-000029407 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029416 | ELP-356-000029418 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029421 | ELP-356-000029439 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029441 | ELP-356-000029441 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029443 | ELP-356-000029444 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029446 | ELP-356-000029454 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029456 | ELP-356-000029463 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029465 | ELP-356-000029466 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029471 | ELP-356-000029474 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029477 | ELP-356-000029477 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029479 | ELP-356-000029487 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029489 | ELP-356-000029493 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029495 | ELP-356-000029495 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029497 | ELP-356-000029504 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029506 | ELP-356-000029506 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029512 | ELP-356-000029513 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029515 | ELP-356-000029535 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029538 | ELP-356-000029550 | USACE; ERDC; GSL | Reed L Mosher | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 287 | ELP-287-000000022 | ELP-287-000000023 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000025 | ELP-287-000000025 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000054 | ELP-287-000000054 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000059 | ELP-287-000000059 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000074 | ELP-287-000000075 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000091 | ELP-287-000000091 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000108 | ELP-287-000000108 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000116 | ELP-287-000000117 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000128 | ELP-287-000000128 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000133 | ELP-287-000000133 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000227 | ELP-287-000000232 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000238 | ELP-287-000000238 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000241 | ELP-287-000000248 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000257 | ELP-287-000000262 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000283 | ELP-287-000000283 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000300 | ELP-287-000000300 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000311 | ELP-287-000000316 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000329 | ELP-287-000000336 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000341 | ELP-287-000000341 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000351 | ELP-287-000000351 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000365 | ELP-287-000000365 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000368 | ELP-287-000000368 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000378 | ELP-287-000000378 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000387 | ELP-287-000000387 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000403 | ELP-287-000000403 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000407 | ELP-287-000000407 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000420 | ELP-287-000000420 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000425 | ELP-287-000000425 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000428 | ELP-287-000000428 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000438 | ELP-287-000000438 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000441 | ELP-287-000000441 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000443 | ELP-287-000000443 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000450 | ELP-287-000000451 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000455 | ELP-287-000000455 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000458 | ELP-287-000000458 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000467 | ELP-287-000000467 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000471 | ELP-287-000000471 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000477 | ELP-287-000000477 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000480 | ELP-287-000000481 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000491 | ELP-287-000000491 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000496 | ELP-287-000000497 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000509 | ELP-287-000000509 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000521 | ELP-287-000000521 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000526 | ELP-287-000000527 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000529 | ELP-287-000000529 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000531 | ELP-287-000000531 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000534 | ELP-287-000000534 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000539 | ELP-287-000000539 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000546 | ELP-287-000000546 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000553 | ELP-287-000000553 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000567 | ELP-287-000000567 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000576 | ELP-287-000000576 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000592 | ELP-287-000000592 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000663 | ELP-287-000000663 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000687 | ELP-287-000000687 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000691 | ELP-287-000000691 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000700 | ELP-287-000000700 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000710 | ELP-287-000000711 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000721 | ELP-287-000000721 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000749 | ELP-287-000000749 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000753 | ELP-287-000000753 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000755 | ELP-287-000000755 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000783 | ELP-287-000000783 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000788 | ELP-287-000000788 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000792 | ELP-287-000000792 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000802 | ELP-287-000000803 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000816 | ELP-287-000000816 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000848 | ELP-287-000000848 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001589 | ELP-287-000001589 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001603 | ELP-287-000001603 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001842 | ELP-287-000001843 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001846 | ELP-287-000001846 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001848 | ELP-287-000001851 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000001853 | ELP-287-000001855 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001871 | ELP-287-000001872 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001907 | ELP-287-000001907 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001938 | ELP-287-000001943 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001953 | ELP-287-000001953 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002023 | ELP-287-000002023 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002025 | ELP-287-000002025 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002051 | ELP-287-000002051 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002053 | ELP-287-000002058 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002061 | ELP-287-000002061 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002068 | ELP-287-000002068 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002149 | ELP-287-000002153 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002172 | ELP-287-000002172 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002187 | ELP-287-000002192 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002195 | ELP-287-000002200 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002237 | ELP-287-000002237 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002270 | ELP-287-000002270 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002288 | ELP-287-000002288 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002338 | ELP-287-000002338 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002341 | ELP-287-000002341 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002343 | ELP-287-000002346 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002350 | ELP-287-000002351 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002434 | ELP-287-000002434 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002442 | ELP-287-000002443 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002445 | ELP-287-000002445 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002447 | ELP-287-000002450 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002463 | ELP-287-000002468 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002472 | ELP-287-000002478 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002482 | ELP-287-000002486 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002503 | ELP-287-000002503 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002506 | ELP-287-000002506 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002508 | ELP-287-000002508 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002510 | ELP-287-000002510 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002512 | ELP-287-000002512 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002514 | ELP-287-000002514 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002516 | ELP-287-000002517 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002529 | ELP-287-000002530 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002533 | ELP-287-000002536 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002549 | ELP-287-000002549 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002609 | ELP-287-000002609 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002611 | ELP-287-000002611 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002613 | ELP-287-000002613 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002615 | ELP-287-000002615 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002617 | ELP-287-000002617 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002630 | ELP-287-000002630 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002718 | ELP-287-000002718 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002738 | ELP-287-000002738 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002792 | ELP-287-000002793 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002818 | ELP-287-000002819 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002907 | ELP-287-000002907 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002949 | ELP-287-000002949 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002955 | ELP-287-000002960 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002966 | ELP-287-000002966 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002973 | ELP-287-000002976 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003005 | ELP-287-000003009 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003019 | ELP-287-000003019 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003040 | ELP-287-000003045 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003047 | ELP-287-000003056 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003065 | ELP-287-000003065 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003067 | ELP-287-000003067 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003072 | ELP-287-000003073 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003085 | ELP-287-000003085 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003120 | ELP-287-000003120 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003134 | ELP-287-000003136 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003141 | ELP-287-000003141 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003145 | ELP-287-000003145 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003161 | ELP-287-000003161 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003174 | ELP-287-000003174 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003185 | ELP-287-000003186 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003190 | ELP-287-000003191 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003193 | ELP-287-000003193 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003199 | ELP-287-000003200 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003203 | ELP-287-000003203 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003207 | ELP-287-000003207 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003216 | ELP-287-000003216 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003226 | ELP-287-000003227 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003229 | ELP-287-000003231 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003234 | ELP-287-000003234 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003237 | ELP-287-000003238 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003242 | ELP-287-000003245 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003251 | ELP-287-000003251 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003256 | ELP-287-000003256 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003264 | ELP-287-000003264 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003272 | ELP-287-000003275 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003277 | ELP-287-000003278 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003280 | ELP-287-000003280 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003283 | ELP-287-000003283 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003287 | ELP-287-000003287 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003293 | ELP-287-000003293 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003306 | ELP-287-000003306 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003324 | ELP-287-000003325 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003328 | ELP-287-000003328 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003330 | ELP-287-000003330 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003338 | ELP-287-000003338 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003342 | ELP-287-000003343 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003356 | ELP-287-000003356 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003379 | ELP-287-000003379 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003382 | ELP-287-000003382 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003387 | ELP-287-000003388 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003394 | ELP-287-000003394 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003398 | ELP-287-000003398 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003409 | ELP-287-000003409 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003413 | ELP-287-000003414 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003450 | ELP-287-000003450 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003454 | ELP-287-000003454 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003459 | ELP-287-000003459 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003462 | ELP-287-000003462 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003466 | ELP-287-000003466 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003474 | ELP-287-000003474 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003493 | ELP-287-000003493 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003502 | ELP-287-000003503 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003507 | ELP-287-000003507 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003510 | ELP-287-000003511 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003514 | ELP-287-000003515 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003547 | ELP-287-000003548 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003550 | ELP-287-000003550 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003560 | ELP-287-000003560 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003569 | ELP-287-000003570 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003572 | ELP-287-000003573 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003585 | ELP-287-000003585 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003591 | ELP-287-000003591 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003608 | ELP-287-000003608 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003655 | ELP-287-000003656 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003667 | ELP-287-000003667 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003670 | ELP-287-000003670 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003678 | ELP-287-000003679 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003681 | ELP-287-000003681 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003688 | ELP-287-000003690 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003693 | ELP-287-000003693 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003695 | ELP-287-000003695 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003701 | ELP-287-000003702 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003704 | ELP-287-000003704 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003706 | ELP-287-000003706 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003708 | ELP-287-000003708 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003722 | ELP-287-000003723 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003733 | ELP-287-000003733 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003739 | ELP-287-000003740 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003765 | ELP-287-000003765 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003776 | ELP-287-000003776 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003796 | ELP-287-000003796 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003828 | ELP-287-000003828 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003842 | ELP-287-000003842 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003845 | ELP-287-000003845 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003851 | ELP-287-000003851 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003854 | ELP-287-000003854 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003866 | ELP-287-000003866 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003868 | ELP-287-000003868 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003916 | ELP-287-000003916 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003933 | ELP-287-000003933 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003939 | ELP-287-000003939 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003951 | ELP-287-000003951 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003958 | ELP-287-000003958 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004008 | ELP-287-000004008 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004137 | ELP-287-000004139 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004607 | ELP-287-000004607 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005511 | ELP-287-000005511 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005523 | ELP-287-000005523 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005525 | ELP-287-000005525 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005537 | ELP-287-000005537 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005550 | ELP-287-000005550 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005877 | ELP-287-000005877 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005900 | ELP-287-000005900 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005905 | ELP-287-000005906 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005908 | ELP-287-000005908 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005912 | ELP-287-000005912 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005918 | ELP-287-000005919 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005924 | ELP-287-000005924 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005926 | ELP-287-000005927 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005933 | ELP-287-000005933 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005936 | ELP-287-000005936 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006043 | ELP-287-000006043 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006055 | ELP-287-000006055 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006057 | ELP-287-000006057 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006186 | ELP-287-000006188 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006191 | ELP-287-000006194 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006197 | ELP-287-000006197 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006199 | ELP-287-000006199 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006204 | ELP-287-000006204 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006210 | ELP-287-000006210 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006220 | ELP-287-000006220 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006222 | ELP-287-000006222 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006504 | ELP-287-000006504 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006536 | ELP-287-000006536 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006556 | ELP-287-000006556 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006655 | ELP-287-000006655 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006707 | ELP-287-000006707 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006741 | ELP-287-000006741 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006748 | ELP-287-000006748 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006765 | ELP-287-000006765 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006965 | ELP-287-000006965 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007011 | ELP-287-000007011 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007013 | ELP-287-000007013 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007241 | ELP-287-000007241 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007262 | ELP-287-000007262 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007283 | ELP-287-000007283 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007341 | ELP-287-000007342 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007351 | ELP-287-000007354 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007382 | ELP-287-000007382 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007587 | ELP-287-000007587 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007635 | ELP-287-000007636 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007638 | ELP-287-000007639 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007653 | ELP-287-000007653 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007658 | ELP-287-000007658 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007671 | ELP-287-000007671 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007676 | ELP-287-000007682 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007684 | ELP-287-000007684 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007688 | ELP-287-000007688 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007722 | ELP-287-000007724 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007741 | ELP-287-000007741 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007744 | ELP-287-000007744 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007748 | ELP-287-000007748 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007750 | ELP-287-000007750 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007755 | ELP-287-000007756 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007814 | ELP-287-000007815 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007820 | ELP-287-000007821 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007823 | ELP-287-000007823 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007827 | ELP-287-000007827 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007860 | ELP-287-000007860 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007874 | ELP-287-000007877 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007895 | ELP-287-000007895 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007897 | ELP-287-000007897 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007899 | ELP-287-000007899 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007927 | ELP-287-000007928 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007937 | ELP-287-000007938 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007946 | ELP-287-000007947 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007989 | ELP-287-000007993 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008059 | ELP-287-000008059 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008085 | ELP-287-000008085 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008131 | ELP-287-000008131 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008138 | ELP-287-000008138 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008144 | ELP-287-000008144 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008152 | ELP-287-000008152 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008168 | ELP-287-000008168 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008171 | ELP-287-000008171 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008173 | ELP-287-000008174 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008204 | ELP-287-000008204 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008208 | ELP-287-000008208 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008255 | ELP-287-000008255 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008259 | ELP-287-000008260 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008269 | ELP-287-000008270 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008278 | ELP-287-000008278 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008283 | ELP-287-000008283 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008308 | ELP-287-000008308 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008310 | ELP-287-000008310 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008401 | ELP-287-000008401 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008453 | ELP-287-000008453 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008459 | ELP-287-000008459 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008471 | ELP-287-000008471 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008477 | ELP-287-000008477 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008494 | ELP-287-000008494 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008496 | ELP-287-000008496 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008500 | ELP-287-000008501 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008503 | ELP-287-000008503 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008505 | ELP-287-000008505 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008507 | ELP-287-000008508 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008554 | ELP-287-000008554 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008603 | ELP-287-000008604 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008606 | ELP-287-000008606 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008609 | ELP-287-000008611 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008639 | ELP-287-000008640 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008724 | ELP-287-000008724 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008739 | ELP-287-000008745 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008771 | ELP-287-000008771 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008787 | ELP-287-000008787 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008835 | ELP-287-000008835 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008837 | ELP-287-000008840 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008844 | ELP-287-000008844 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008979 | ELP-287-000008979 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008981 | ELP-287-000008981 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008983 | ELP-287-000008990 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009003 | ELP-287-000009010 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009012 | ELP-287-000009012 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009044 | ELP-287-000009049 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009054 | ELP-287-000009054 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009056 | ELP-287-000009056 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009061 | ELP-287-000009061 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009151 | ELP-287-000009151 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009162 | ELP-287-000009162 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009274 | ELP-287-000009274 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009278 | ELP-287-000009279 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009346 | ELP-287-000009346 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009396 | ELP-287-000009396 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009411 | ELP-287-000009412 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009484 | ELP-287-000009484 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009497 | ELP-287-000009497 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009571 | ELP-287-000009571 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009607 | ELP-287-000009607 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009635 | ELP-287-000009635 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009661 | ELP-287-000009661 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009826 | ELP-287-000009826 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009952 | ELP-287-000009952 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009982 | ELP-287-000009983 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010032 | ELP-287-000010034 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010061 | ELP-287-000010061 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010063 | ELP-287-000010063 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010065 | ELP-287-000010068 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010073 | ELP-287-000010073 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010119 | ELP-287-000010119 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010126 | ELP-287-000010126 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010253 | ELP-287-000010254 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010298 | ELP-287-000010300 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010320 | ELP-287-000010322 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010362 | ELP-287-000010362 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010398 | ELP-287-000010398 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010449 | ELP-287-000010450 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010463 | ELP-287-000010463 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010501 | ELP-287-000010501 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010537 | ELP-287-000010537 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010547 | ELP-287-000010548 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010561 | ELP-287-000010562 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010601 | ELP-287-000010601 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010638 | ELP-287-000010638 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010671 | ELP-287-000010671 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010676 | ELP-287-000010680 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010708 | ELP-287-000010708 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010727 | ELP-287-000010729 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010732 | ELP-287-000010732 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010794 | ELP-287-000010796 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010800 | ELP-287-000010802 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010863 | ELP-287-000010863 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010866 | ELP-287-000010866 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010900 | ELP-287-000010900 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010968 | ELP-287-000010972 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011069 | ELP-287-000011073 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011188 | ELP-287-000011188 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011214 | ELP-287-000011214 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011236 | ELP-287-000011236 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011239 | ELP-287-000011239 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011241 | ELP-287-000011242 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011244 | ELP-287-000011244 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011254 | ELP-287-000011254 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011273 | ELP-287-000011273 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011326 | ELP-287-000011326 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011385 | ELP-287-000011385 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011387 | ELP-287-000011387 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011439 | ELP-287-000011439 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011475 | ELP-287-000011475 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011490 | ELP-287-000011490 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011525 | ELP-287-000011525 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011568 | ELP-287-000011569 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011627 | ELP-287-000011627 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011650 | ELP-287-000011650 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011653 | ELP-287-000011653 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011783 | ELP-287-000011783 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011788 | ELP-287-000011788 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011807 | ELP-287-000011807 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011856 | ELP-287-000011856 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011859 | ELP-287-000011859 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011884 | ELP-287-000011884 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011907 | ELP-287-000011907 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011929 | ELP-287-000011929 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011934 | ELP-287-000011934 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011946 | ELP-287-000011946 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011950 | ELP-287-000011950 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011958 | ELP-287-000011958 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011983 | ELP-287-000011983 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011987 | ELP-287-000011987 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012045 | ELP-287-000012045 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012059 | ELP-287-000012059 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012179 | ELP-287-000012179 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012185 | ELP-287-000012185 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012189 | ELP-287-000012189 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012195 | ELP-287-000012195 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012312 | ELP-287-000012312 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012356 | ELP-287-000012356 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012364 | ELP-287-000012364 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012534 | ELP-287-000012534 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012573 | ELP-287-000012573 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012597 | ELP-287-000012597 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012636 | ELP-287-000012636 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012643 | ELP-287-000012643 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012652 | ELP-287-000012652 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012659 | ELP-287-000012659 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012679 | ELP-287-000012679 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012700 | ELP-287-000012700 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012725 | ELP-287-000012725 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012812 | ELP-287-000012812 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012897 | ELP-287-000012897 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012901 | ELP-287-000012901 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012965 | ELP-287-000012965 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012976 | ELP-287-000012976 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013005 | ELP-287-000013005 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013025 | ELP-287-000013026 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013061 | ELP-287-000013061 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013086 | ELP-287-000013086 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013119 | ELP-287-000013119 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013139 | ELP-287-000013139 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013167 | ELP-287-000013167 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013171 | ELP-287-000013171 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013182 | ELP-287-000013182 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013186 | ELP-287-000013186 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013192 | ELP-287-000013192 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013200 | ELP-287-000013200 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013202 | ELP-287-000013202 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013211 | ELP-287-000013211 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013232 | ELP-287-000013232 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013238 | ELP-287-000013238 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013249 | ELP-287-000013250 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013261 | ELP-287-000013261 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013268 | ELP-287-000013268 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013282 | ELP-287-000013282 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013289 | ELP-287-000013289 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013298 | ELP-287-000013298 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013323 | ELP-287-000013323 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013334 | ELP-287-000013335 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013352 | ELP-287-000013352 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013365 | ELP-287-000013365 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013373 | ELP-287-000013373 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013375 | ELP-287-000013375 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013377 | ELP-287-000013377 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013381 | ELP-287-000013381 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013390 | ELP-287-000013390 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013405 | ELP-287-000013405 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013408 | ELP-287-000013409 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013422 | ELP-287-000013422 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013425 | ELP-287-000013425 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013476 | ELP-287-000013476 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013485 | ELP-287-000013485 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013494 | ELP-287-000013495 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013502 | ELP-287-000013504 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013526 | ELP-287-000013526 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013551 | ELP-287-000013551 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013563 | ELP-287-000013563 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013580 | ELP-287-000013581 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013583 | ELP-287-000013584 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013586 | ELP-287-000013587 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013593 | ELP-287-000013594 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013597 | ELP-287-000013597 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013605 | ELP-287-000013605 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013607 | ELP-287-000013607 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013614 | ELP-287-000013614 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013623 | ELP-287-000013625 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013629 | ELP-287-000013629 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013677 | ELP-287-000013677 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013682 | ELP-287-000013683 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013710 | ELP-287-000013710 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013714 | ELP-287-000013714 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013728 | ELP-287-000013728 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013739 | ELP-287-000013739 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013748 | ELP-287-000013748 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013756 | ELP-287-000013756 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013761 | ELP-287-000013761 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013782 | ELP-287-000013782 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013794 | ELP-287-000013794 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013798 | ELP-287-000013798 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013827 | ELP-287-000013827 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013834 | ELP-287-000013834 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013836 | ELP-287-000013836 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013866 | ELP-287-000013866 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013869 | ELP-287-000013869 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013904 | ELP-287-000013905 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013927 | ELP-287-000013928 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013933 | ELP-287-000013933 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013974 | ELP-287-000013974 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013977 | ELP-287-000013979 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013983 | ELP-287-000013983 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013985 | ELP-287-000013985 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013992 | ELP-287-000013992 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013995 | ELP-287-000013995 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014000 | ELP-287-000014000 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014052 | ELP-287-000014052 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014054 | ELP-287-000014054 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014070 | ELP-287-000014070 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014076 | ELP-287-000014076 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014081 | ELP-287-000014081 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014084 | ELP-287-000014084 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014096 | ELP-287-000014097 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014108 | ELP-287-000014108 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014182 | ELP-287-000014182 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014186 | ELP-287-000014186 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014207 | ELP-287-000014207 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014222 | ELP-287-000014222 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014267 | ELP-287-000014267 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014276 | ELP-287-000014276 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014285 | ELP-287-000014285 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014294 | ELP-287-000014294 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014314 | ELP-287-000014314 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014327 | ELP-287-000014327 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014356 | ELP-287-000014356 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014385 | ELP-287-000014385 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014390 | ELP-287-000014390 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014395 | ELP-287-000014395 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014401 | ELP-287-000014401 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014406 | ELP-287-000014406 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014413 | ELP-287-000014413 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014448 | ELP-287-000014448 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014450 | ELP-287-000014450 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014454 | ELP-287-000014454 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014456 | ELP-287-000014456 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014459 | ELP-287-000014459 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014483 | ELP-287-000014483 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014500 | ELP-287-000014500 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014502 | ELP-287-000014502 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014516 | ELP-287-000014516 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014519 | ELP-287-000014519 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014523 | ELP-287-000014523 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014534 | ELP-287-000014535 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014538 | ELP-287-000014538 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014541 | ELP-287-000014541 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014562 | ELP-287-000014562 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014585 | ELP-287-000014585 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014604 | ELP-287-000014604 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014611 | ELP-287-000014611 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014613 | ELP-287-000014614 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014644 | ELP-287-000014644 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014652 | ELP-287-000014652 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014656 | ELP-287-000014656 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014661 | ELP-287-000014661 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014669 | ELP-287-000014669 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014671 | ELP-287-000014671 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014688 | ELP-287-000014688 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014696 | ELP-287-000014696 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014707 | ELP-287-000014707 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014714 | ELP-287-000014714 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014716 | ELP-287-000014717 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014726 | ELP-287-000014727 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014734 | ELP-287-000014734 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014803 | ELP-287-000014803 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014839 | ELP-287-000014839 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014849 | ELP-287-000014849 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014852 | ELP-287-000014852 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014854 | ELP-287-000014854 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014857 | ELP-287-000014857 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014881 | ELP-287-000014881 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014887 | ELP-287-000014887 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014893 | ELP-287-000014893 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014908 | ELP-287-000014909 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014914 | ELP-287-000014914 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014995 | ELP-287-000014996 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015008 | ELP-287-000015008 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015036 | ELP-287-000015036 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015095 | ELP-287-000015095 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015144 | ELP-287-000015144 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015160 | ELP-287-000015160 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015197 | ELP-287-000015197 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015279 | ELP-287-000015279 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015296 | ELP-287-000015296 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015310 | ELP-287-000015310 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015329 | ELP-287-000015329 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015346 | ELP-287-000015346 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015350 | ELP-287-000015350 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015354 | ELP-287-000015354 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015361 | ELP-287-000015361 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015417 | ELP-287-000015417 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015420 | ELP-287-000015420 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015429 | ELP-287-000015430 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015432 | ELP-287-000015432 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015436 | ELP-287-000015436 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015441 | ELP-287-000015441 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015443 | ELP-287-000015443 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015446 | ELP-287-000015446 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015465 | ELP-287-000015465 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015468 | ELP-287-000015468 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015480 | ELP-287-000015480 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015487 | ELP-287-000015487 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015489 | ELP-287-000015489 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015493 | ELP-287-000015493 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015495 | ELP-287-000015496 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015500 | ELP-287-000015500 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015515 | ELP-287-000015515 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015533 | ELP-287-000015533 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015543 | ELP-287-000015543 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015557 | ELP-287-000015557 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015560 | ELP-287-000015560 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015578 | ELP-287-000015578 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015583 | ELP-287-000015583 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015586 | ELP-287-000015586 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015625 | ELP-287-000015625 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015650 | ELP-287-000015650 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015673 | ELP-287-000015673 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015685 | ELP-287-000015685 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015710 | ELP-287-000015710 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015741 | ELP-287-000015741 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015749 | ELP-287-000015749 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015765 | ELP-287-000015765 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015772 | ELP-287-000015772 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015795 | ELP-287-000015795 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015800 | ELP-287-000015801 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015824 | ELP-287-000015824 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015837 | ELP-287-000015837 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015867 | ELP-287-000015867 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015890 | ELP-287-000015890 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015935 | ELP-287-000015935 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015950 | ELP-287-000015950 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015952 | ELP-287-000015952 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015961 | ELP-287-000015961 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015979 | ELP-287-000015979 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015996 | ELP-287-000015996 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016000 | ELP-287-000016000 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016010 | ELP-287-000016010 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016016 | ELP-287-000016016 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016018 | ELP-287-000016018 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016051 | ELP-287-000016051 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016060 | ELP-287-000016060 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016062 | ELP-287-000016062 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016090 | ELP-287-000016090 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016112 | ELP-287-000016112 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016115 | ELP-287-000016115 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016130 | ELP-287-000016130 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016132 | ELP-287-000016132 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016157 | ELP-287-000016157 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016183 | ELP-287-000016183 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016207 | ELP-287-000016207 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016209 | ELP-287-000016209 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016218 | ELP-287-000016218 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016230 | ELP-287-000016230 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016232 | ELP-287-000016233 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016237 | ELP-287-000016237 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016246 | ELP-287-000016246 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016248 | ELP-287-000016248 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016261 | ELP-287-000016261 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016290 | ELP-287-000016290 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016307 | ELP-287-000016307 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016322 | ELP-287-000016322 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016327 | ELP-287-000016327 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016338 | ELP-287-000016338 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016383 | ELP-287-000016383 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016396 | ELP-287-000016396 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016409 | ELP-287-000016409 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016425 | ELP-287-000016425 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016443 | ELP-287-000016443 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016450 | ELP-287-000016450 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016464 | ELP-287-000016464 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016472 | ELP-287-000016472 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016496 | ELP-287-000016496 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016506 | ELP-287-000016507 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016519 | ELP-287-000016519 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016529 | ELP-287-000016529 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016555 | ELP-287-000016555 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016557 | ELP-287-000016557 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016574 | ELP-287-000016574 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016578 | ELP-287-000016578 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016584 | ELP-287-000016584 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016586 | ELP-287-000016586 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016603 | ELP-287-000016603 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016615 | ELP-287-000016615 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016622 | ELP-287-000016622 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016626 | ELP-287-000016626 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016654 | ELP-287-000016654 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016659 | ELP-287-000016659 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016661 | ELP-287-000016661 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016673 | ELP-287-000016673 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016723 | ELP-287-000016723 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016737 | ELP-287-000016737 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016759 | ELP-287-000016759 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016765 | ELP-287-000016765 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016776 | ELP-287-000016776 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016786 | ELP-287-000016786 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016788 | ELP-287-000016788 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016793 | ELP-287-000016793 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016852 | ELP-287-000016852 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016869 | ELP-287-000016869 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016875 | ELP-287-000016875 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016877 | ELP-287-000016878 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016902 | ELP-287-000016902 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016904 | ELP-287-000016904 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016921 | ELP-287-000016921 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016924 | ELP-287-000016924 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016944 | ELP-287-000016944 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017008 | ELP-287-000017008 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017033 | ELP-287-000017033 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017038 | ELP-287-000017038 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017042 | ELP-287-000017042 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017054 | ELP-287-000017054 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017076 | ELP-287-000017076 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017098 | ELP-287-000017099 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017122 | ELP-287-000017122 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017137 | ELP-287-000017137 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017196 | ELP-287-000017196 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017205 | ELP-287-000017205 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017222 | ELP-287-000017222 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017235 | ELP-287-000017235 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017254 | ELP-287-000017255 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017273 | ELP-287-000017273 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017284 | ELP-287-000017284 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017291 | ELP-287-000017291 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017309 | ELP-287-000017309 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017319 | ELP-287-000017319 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017339 | ELP-287-000017339 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017346 | ELP-287-000017347 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017355 | ELP-287-000017355 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017483 | ELP-287-000017483 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017641 | ELP-287-000017641 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017702 | ELP-287-000017702 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017719 | ELP-287-000017720 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017779 | ELP-287-000017779 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017803 | ELP-287-000017803 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017834 | ELP-287-000017834 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017839 | ELP-287-000017839 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017845 | ELP-287-000017845 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017862 | ELP-287-000017862 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017870 | ELP-287-000017870 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017913 | ELP-287-000017913 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018339 | ELP-287-000018339 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022864 | ELP-287-000022864 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023213 | ELP-287-000023213 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023242 | ELP-287-000023242 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023253 | ELP-287-000023254 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023260 | ELP-287-000023260 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023262 | ELP-287-000023263 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023275 | ELP-287-000023275 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023281 | ELP-287-000023281 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023287 | ELP-287-000023287 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023293 | ELP-287-000023293 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023299 | ELP-287-000023299 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023306 | ELP-287-000023306 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023308 | ELP-287-000023308 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023438 | ELP-287-000023438 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023569 | ELP-287-000023569 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023638 | ELP-287-000023638 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023740 | ELP-287-000023740 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023746 | ELP-287-000023746 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023993 | ELP-287-000023993 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024025 | ELP-287-000024025 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024095 | ELP-287-000024095 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024098 | ELP-287-000024100 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024567 | ELP-287-000024567 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024765 | ELP-287-000024765 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025008 | ELP-287-000025010 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025045 | ELP-287-000025045 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025047 | ELP-287-000025049 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025051 | ELP-287-000025052 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025055 | ELP-287-000025058 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025158 | ELP-287-000025163 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025179 | ELP-287-000025179 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025182 | ELP-287-000025183 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025185 | ELP-287-000025185 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025187 | ELP-287-000025188 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025190 | ELP-287-000025190 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025192 | ELP-287-000025192 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025195 | ELP-287-000025195 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025283 | ELP-287-000025287 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025445 | ELP-287-000025452 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025463 | ELP-287-000025471 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025601 | ELP-287-000025601 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025603 | ELP-287-000025611 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025811 | ELP-287-000025811 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025864 | ELP-287-000025864 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025867 | ELP-287-000025868 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025870 | ELP-287-000025870 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025872 | ELP-287-000025872 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025874 | ELP-287-000025874 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025876 | ELP-287-000025877 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025902 | ELP-287-000025903 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025918 | ELP-287-000025920 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026013 | ELP-287-000026016 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026027 | ELP-287-000026030 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026033 | ELP-287-000026034 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026139 | ELP-287-000026143 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026168 | ELP-287-000026169 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026182 | ELP-287-000026183 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026185 | ELP-287-000026189 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026224 | ELP-287-000026227 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026229 | ELP-287-000026230 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026272 | ELP-287-000026273 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026275 | ELP-287-000026277 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026307 | ELP-287-000026307 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026310 | ELP-287-000026312 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026321 | ELP-287-000026322 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026340 | ELP-287-000026342 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026347 | ELP-287-000026347 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026428 | ELP-287-000026429 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026458 | ELP-287-000026461 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026524 | ELP-287-000026528 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026690 | ELP-287-000026690 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026692 | ELP-287-000026695 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026699 | ELP-287-000026699 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026703 | ELP-287-000026703 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026705 | ELP-287-000026705 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026733 | ELP-287-000026737 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026772 | ELP-287-000026774 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026776 | ELP-287-000026776 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026778 | ELP-287-000026778 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026780 | ELP-287-000026780 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026782 | ELP-287-000026782 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026802 | ELP-287-000026802 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026804 | ELP-287-000026806 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026811 | ELP-287-000026811 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026813 | ELP-287-000026813 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026818 | ELP-287-000026818 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026824 | ELP-287-000026825 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026848 | ELP-287-000026848 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026855 | ELP-287-000026858 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026916 | ELP-287-000026917 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026923 | ELP-287-000026923 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026942 | ELP-287-000026942 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026984 | ELP-287-000026986 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026989 | ELP-287-000026990 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027002 | ELP-287-000027002 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027004 | ELP-287-000027004 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027006 | ELP-287-000027006 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027028 | ELP-287-000027028 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027033 | ELP-287-000027035 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027064 | ELP-287-000027064 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027066 | ELP-287-000027066 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027068 | ELP-287-000027068 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027072 | ELP-287-000027073 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027076 | ELP-287-000027076 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027090 | ELP-287-000027096 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027117 | ELP-287-000027117 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027132 | ELP-287-000027132 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027157 | ELP-287-000027164 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027176 | ELP-287-000027176 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027192 | ELP-287-000027194 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027204 | ELP-287-000027205 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027207 | ELP-287-000027208 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027218 | ELP-287-000027218 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027221 | ELP-287-000027224 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027235 | ELP-287-000027237 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027300 | ELP-287-000027300 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027311 | ELP-287-000027314 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027330 | ELP-287-000027331 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027341 | ELP-287-000027341 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027343 | ELP-287-000027343 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027345 | ELP-287-000027345 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027347 | ELP-287-000027347 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027349 | ELP-287-000027349 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027351 | ELP-287-000027355 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027379 | ELP-287-000027384 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027389 | ELP-287-000027390 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027398 | ELP-287-000027398 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027403 | ELP-287-000027406 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027411 | ELP-287-000027414 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027440 | ELP-287-000027440 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027452 | ELP-287-000027452 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027493 | ELP-287-000027493 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027568 | ELP-287-000027568 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027570 | ELP-287-000027570 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027573 | ELP-287-000027573 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027575 | ELP-287-000027575 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027577 | ELP-287-000027578 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027604 | ELP-287-000027604 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027606 | ELP-287-000027606 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027608 | ELP-287-000027608 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027620 | ELP-287-000027620 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027648 | ELP-287-000027648 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027650 | ELP-287-000027651 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027695 | ELP-287-000027696 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027699 | ELP-287-000027699 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027708 | ELP-287-000027713 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027715 | ELP-287-000027719 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027727 | ELP-287-000027727 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027788 | ELP-287-000027789 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027796 | ELP-287-000027796 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027798 | ELP-287-000027798 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027800 | ELP-287-000027801 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027803 | ELP-287-000027803 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027811 | ELP-287-000027811 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027821 | ELP-287-000027822 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027824 | ELP-287-000027828 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027833 | ELP-287-000027833 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027839 | ELP-287-000027840 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027848 | ELP-287-000027851 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027867 | ELP-287-000027867 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027872 | ELP-287-000027872 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027881 | ELP-287-000027882 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027904 | ELP-287-000027904 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027958 | ELP-287-000027959 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027962 | ELP-287-000027962 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027971 | ELP-287-000027976 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028006 | ELP-287-000028006 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028017 | ELP-287-000028018 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028081 | ELP-287-000028082 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028101 | ELP-287-000028101 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028108 | ELP-287-000028108 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028117 | ELP-287-000028117 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028174 | ELP-287-000028174 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028193 | ELP-287-000028197 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028202 | ELP-287-000028202 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028205 | ELP-287-000028206 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028208 | ELP-287-000028213 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028239 | ELP-287-000028241 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028259 | ELP-287-000028261 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028272 | ELP-287-000028273 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028276 | ELP-287-000028276 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028278 | ELP-287-000028278 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028280 | ELP-287-000028281 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028313 | ELP-287-000028313 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028315 | ELP-287-000028315 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028324 | ELP-287-000028325 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028327 | ELP-287-000028327 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028366 | ELP-287-000028366 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028384 | ELP-287-000028384 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028391 | ELP-287-000028391 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028441 | ELP-287-000028441 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028444 | ELP-287-000028445 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028447 | ELP-287-000028447 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028449 | ELP-287-000028449 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028451 | ELP-287-000028454 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028461 | ELP-287-000028462 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028501 | ELP-287-000028505 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028647 | ELP-287-000028647 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028656 | ELP-287-000028663 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028670 | ELP-287-000028670 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028679 | ELP-287-000028679 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028681 | ELP-287-000028681 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028683 | ELP-287-000028684 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028686 | ELP-287-000028686 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028689 | ELP-287-000028689 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028717 | ELP-287-000028717 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028764 | ELP-287-000028766 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028769 | ELP-287-000028769 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028771 | ELP-287-000028771 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028786 | ELP-287-000028786 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028843 | ELP-287-000028848 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028857 | ELP-287-000028857 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028895 | ELP-287-000028898 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028922 | ELP-287-000028924 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028932 | ELP-287-000028934 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028936 | ELP-287-000028936 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028969 | ELP-287-000028969 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028971 | ELP-287-000028972 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028978 | ELP-287-000028978 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028991 | ELP-287-000028991 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029038 | ELP-287-000029039 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029048 | ELP-287-000029048 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029105 | ELP-287-000029105 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029113 | ELP-287-000029113 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029122 | ELP-287-000029122 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029147 | ELP-287-000029148 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029194 | ELP-287-000029195 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029205 | ELP-287-000029208 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029355 | ELP-287-000029359 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029363 | ELP-287-000029363 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029369 | ELP-287-000029371 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029394 | ELP-287-000029397 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029478 | ELP-287-000029478 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029480 | ELP-287-000029480 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029482 | ELP-287-000029483 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029485 | ELP-287-000029485 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029487 | ELP-287-000029489 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029507 | ELP-287-000029508 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029510 | ELP-287-000029510 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029512 | ELP-287-000029513 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029571 | ELP-287-000029571 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029576 | ELP-287-000029577 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029579 | ELP-287-000029579 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029581 | ELP-287-000029581 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029583 | ELP-287-000029585 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029587 | ELP-287-000029587 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029602 | ELP-287-000029602 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029604 | ELP-287-000029604 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029608 | ELP-287-000029608 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029611 | ELP-287-000029612 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029624 | ELP-287-000029629 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029639 | ELP-287-000029639 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029641 | ELP-287-000029642 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029644 | ELP-287-000029649 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029651 | ELP-287-000029651 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029655 | ELP-287-000029660 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029691 | ELP-287-000029691 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029694 | ELP-287-000029694 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029696 | ELP-287-000029696 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029698 | ELP-287-000029698 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029700 | ELP-287-000029703 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029725 | ELP-287-000029725 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029727 | ELP-287-000029728 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029735 | ELP-287-000029735 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029738 | ELP-287-000029738 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029823 | ELP-287-000029823 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029825 | ELP-287-000029826 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029828 | ELP-287-000029828 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029834 | ELP-287-000029836 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029856 | ELP-287-000029857 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029859 | ELP-287-000029862 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029892 | ELP-287-000029892 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029902 | ELP-287-000029902 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029907 | ELP-287-000029907 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029915 | ELP-287-000029916 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029927 | ELP-287-000029928 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029941 | ELP-287-000029941 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030023 | ELP-287-000030023 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030025 | ELP-287-000030029 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030043 | ELP-287-000030052 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030105 | ELP-287-000030105 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030107 | ELP-287-000030110 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030112 | ELP-287-000030119 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030123 | ELP-287-000030123 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030131 | ELP-287-000030133 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030145 | ELP-287-000030147 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030188 | ELP-287-000030188 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030194 | ELP-287-000030194 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030204 | ELP-287-000030204 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030222 | ELP-287-000030223 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030249 | ELP-287-000030251 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030294 | ELP-287-000030294 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030297 | ELP-287-000030297 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030318 | ELP-287-000030319 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030321 | ELP-287-000030322 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030324 | ELP-287-000030325 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030327 | ELP-287-000030327 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030329 | ELP-287-000030329 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030331 | ELP-287-000030332 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030357 | ELP-287-000030357 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030390 | ELP-287-000030390 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030392 | ELP-287-000030392 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030394 | ELP-287-000030397 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030422 | ELP-287-000030422 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030425 | ELP-287-000030427 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030489 | ELP-287-000030491 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030494 | ELP-287-000030495 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030498 | ELP-287-000030503 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030505 | ELP-287-000030507 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030511 | ELP-287-000030512 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030516 | ELP-287-000030521 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030539 | ELP-287-000030539 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030577 | ELP-287-000030580 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030583 | ELP-287-000030583 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030594 | ELP-287-000030597 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030599 | ELP-287-000030600 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030610 | ELP-287-000030610 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030643 | ELP-287-000030643 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030670 | ELP-287-000030675 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030677 | ELP-287-000030677 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030755 | ELP-287-000030755 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030757 | ELP-287-000030757 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030760 | ELP-287-000030760 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030810 | ELP-287-000030810 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030812 | ELP-287-000030812 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030827 | ELP-287-000030827 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030843 | ELP-287-000030845 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030865 | ELP-287-000030865 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030867 | ELP-287-000030868 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030870 | ELP-287-000030877 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030890 | ELP-287-000030890 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030902 | ELP-287-000030903 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030909 | ELP-287-000030912 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030914 | ELP-287-000030914 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030916 | ELP-287-000030916 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030918 | ELP-287-000030921 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030935 | ELP-287-000030939 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030946 | ELP-287-000030946 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030951 | ELP-287-000030952 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030978 | ELP-287-000030978 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030997 | ELP-287-000031001 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031003 | ELP-287-000031003 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031031 | ELP-287-000031031 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031053 | ELP-287-000031053 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031056 | ELP-287-000031056 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031058 | ELP-287-000031061 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031108 | ELP-287-000031109 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031117 | ELP-287-000031118 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031157 | ELP-287-000031157 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031167 | ELP-287-000031169 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031171 | ELP-287-000031173 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031233 | ELP-287-000031234 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031236 | ELP-287-000031239 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031245 | ELP-287-000031245 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031320 | ELP-287-000031320 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031351 | ELP-287-000031355 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031369 | ELP-287-000031374 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031410 | ELP-287-000031410 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031430 | ELP-287-000031435 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031470 | ELP-287-000031470 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031483 | ELP-287-000031486 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031488 | ELP-287-000031488 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031491 | ELP-287-000031491 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031493 | ELP-287-000031493 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031495 | ELP-287-000031495 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031575 | ELP-287-000031577 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031603 | ELP-287-000031603 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031658 | ELP-287-000031661 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031695 | ELP-287-000031695 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031700 | ELP-287-000031700 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031705 | ELP-287-000031705 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031709 | ELP-287-000031709 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031752 | ELP-287-000031752 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031803 | ELP-287-000031803 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031886 | ELP-287-000031886 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031989 | ELP-287-000031989 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031996 | ELP-287-000032000 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032006 | ELP-287-000032006 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032015 | ELP-287-000032016 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032113 | ELP-287-000032113 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032266 | ELP-287-000032266 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032292 | ELP-287-000032295 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032320 | ELP-287-000032320 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032339 | ELP-287-000032340 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032354 | ELP-287-000032354 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032356 | ELP-287-000032357 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032369 | ELP-287-000032369 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032391 | ELP-287-000032394 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032440 | ELP-287-000032440 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032442 | ELP-287-000032442 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032460 | ELP-287-000032460 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032466 | ELP-287-000032466 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032468 | ELP-287-000032468 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032470 | ELP-287-000032471 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032473 | ELP-287-000032473 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032515 | ELP-287-000032516 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032531 | ELP-287-000032533 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032596 | ELP-287-000032597 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032599 | ELP-287-000032599 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032601 | ELP-287-000032605 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032607 | ELP-287-000032607 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032609 | ELP-287-000032611 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032674 | ELP-287-000032687 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032696 | ELP-287-000032699 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032714 | ELP-287-000032717 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032732 | ELP-287-000032732 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032810 | ELP-287-000032810 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032861 | ELP-287-000032862 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032903 | ELP-287-000032905 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032914 | ELP-287-000032914 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032944 | ELP-287-000032948 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032953 | ELP-287-000032957 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033004 | ELP-287-000033004 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033008 | ELP-287-000033008 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033011 | ELP-287-000033013 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033063 | ELP-287-000033063 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033109 | ELP-287-000033109 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033125 | ELP-287-000033127 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033145 | ELP-287-000033154 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033158 | ELP-287-000033158 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033171 | ELP-287-000033171 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033254 | ELP-287-000033255 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033289 | ELP-287-000033291 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033299 | ELP-287-000033300 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033444 | ELP-287-000033444 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033455 | ELP-287-000033456 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033568 | ELP-287-000033578 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033580 | ELP-287-000033580 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033670 | ELP-287-000033684 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033687 | ELP-287-000033687 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033689 | ELP-287-000033689 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033691 | ELP-287-000033691 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033753 | ELP-287-000033771 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033773 | ELP-287-000033774 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033781 | ELP-287-000033782 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033786 | ELP-287-000033807 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033810 | ELP-287-000033818 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033823 | ELP-287-000033847 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033851 | ELP-287-000033859 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033862 | ELP-287-000033869 | USACE; ERDC; PA | Wayne Stroupe | KC725 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |