UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES           §        CIVIL ACTION
         CONSOLIDATED LITIGATION          §        NO. 05-4182 "K" (2)
                                          §        JUDGE DUVAL
_____   §        MAG. WILKINSON
                                          §
PERTAINS TO:                              §
        ALL LEVEE                         §
        ALL MRGO                          §
        ALL BARGE                         §
_____   §

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-075-000000001 | to | DLP-075-000000001 |
| DLP-075-000000003 | to | DLP-075-000000005 |
| DLP-075-000000007 | to | DLP-075-000000025 |
| DLP-075-000000027 | to | DLP-075-000000080 |
| DLP-075-000000082 | to | DLP-075-000000083 |
| DLP-075-000000085 | to | DLP-075-000000225 |
| DLP-075-000000227 | to | DLP-075-000000227 |
| DLP-075-000000229 | to | DLP-075-000000231 |
| DLP-075-000000236 | to | DLP-075-000000239 |
| DLP-075-000000241 | to | DLP-075-000000247 |
| DLP-075-000000249 | to | DLP-075-000000256 |
| DLP-075-000000261 | to | DLP-075-000000265 |
| DLP-075-000000267 | to | DLP-075-000000267 |
| DLP-075-000000269 | to | DLP-075-000000269 |
| DLP-075-000000271 | to | DLP-075-000000300 |
| DLP-075-000000302 | to | DLP-075-000000362 |
| DLP-075-000000364 | to | DLP-075-000000366 |
| DLP-075-000000368 | to | DLP-075-000000373 |
| DLP-075-000000375 | to | DLP-075-000000380 |
| DLP-075-000000384 | to | DLP-075-000000391 |
| DLP-075-000000394 | to | DLP-075-000000397 |
| DLP-075-000000401 | to | DLP-075-000000401 |
| DLP-075-000000403 | to | DLP-075-000000403 |
| DLP-075-000000405 | to | DLP-075-000000413 |
| DLP-075-000000415 | to | DLP-075-000000415 |
| DLP-075-000000418 | to | DLP-075-000000419 |
| DLP-075-000000421 | to | DLP-075-000000430 |
| DLP-075-000000432 | to | DLP-075-000000433 |
| DLP-075-000000437 | to | DLP-075-000000446 |
| DLP-075-000000450 | to | DLP-075-000000459 |
| DLP-075-000000461 | to | DLP-075-000000467 |
| DLP-075-000000470 | to | DLP-075-000000470 |
| DLP-075-000000472 | to | DLP-075-000000480 |
| DLP-075-000000482 | to | DLP-075-000000487 |
| DLP-075-000000489 | to | DLP-075-000000508 |
| DLP-075-000000510 | to | DLP-075-000000512 |
| DLP-075-000000514 | to | DLP-075-000000523 |
| DLP-075-000000525 | to | DLP-075-000000551 |
| DLP-075-000000555 | to | DLP-075-000000569 |
| DLP-075-000000571 | to | DLP-075-000000576 |
| DLP-075-000000579 | to | DLP-075-000000586 |
| DLP-075-000000588 | to | DLP-075-000000589 |
| DLP-075-000000591 | to | DLP-075-000000594 |
| DLP-075-000000596 | to | DLP-075-000000596 |

| | | |
|---|---|---|
| DLP-075-000000599 | to | DLP-075-000000606 |
| DLP-075-000000608 | to | DLP-075-000000616 |
| DLP-075-000000619 | to | DLP-075-000000651 |
| DLP-075-000000653 | to | DLP-075-000000689 |
| DLP-075-000000691 | to | DLP-075-000000740 |
| DLP-075-000000742 | to | DLP-075-000000765 |
| DLP-075-000000767 | to | DLP-075-000000772 |
| DLP-075-000000774 | to | DLP-075-000000810 |
| DLP-075-000000812 | to | DLP-075-000000817 |
| DLP-075-000000819 | to | DLP-075-000000819 |
| DLP-075-000000821 | to | DLP-075-000000838 |
| DLP-075-000000840 | to | DLP-075-000000845 |
| DLP-075-000000847 | to | DLP-075-000000879 |
| DLP-075-000000883 | to | DLP-075-000000939 |
| DLP-075-000000941 | to | DLP-075-000000941 |
| DLP-075-000000943 | to | DLP-075-000000948 |
| DLP-075-000000950 | to | DLP-075-000000997 |
| DLP-075-000000999 | to | DLP-075-000001002 |
| DLP-075-000001004 | to | DLP-075-000001005 |
| DLP-075-000001007 | to | DLP-075-000001009 |
| DLP-075-000001011 | to | DLP-075-000001012 |
| DLP-075-000001014 | to | DLP-075-000001015 |
| DLP-075-000001017 | to | DLP-075-000001019 |
| DLP-075-000001021 | to | DLP-075-000001027 |
| DLP-075-000001029 | to | DLP-075-000001029 |
| DLP-075-000001031 | to | DLP-075-000001033 |
| DLP-075-000001035 | to | DLP-075-000001060 |
| DLP-075-000001062 | to | DLP-075-000001066 |
| DLP-075-000001068 | to | DLP-075-000001078 |
| DLP-075-000001081 | to | DLP-075-000001086 |
| DLP-075-000001088 | to | DLP-075-000001089 |
| DLP-075-000001091 | to | DLP-075-000001101 |
| DLP-075-000001103 | to | DLP-075-000001112 |
| DLP-075-000001115 | to | DLP-075-000001115 |
| DLP-075-000001117 | to | DLP-075-000001125 |
| DLP-075-000001127 | to | DLP-075-000001127 |
| DLP-075-000001132 | to | DLP-075-000001133 |
| DLP-075-000001135 | to | DLP-075-000001138 |
| DLP-075-000001140 | to | DLP-075-000001144 |
| DLP-075-000001146 | to | DLP-075-000001159 |
| DLP-075-000001162 | to | DLP-075-000001162 |
| DLP-075-000001165 | to | DLP-075-000001166 |
| DLP-075-000001168 | to | DLP-075-000001170 |
| DLP-075-000001172 | to | DLP-075-000001173 |

| | | |
|---|---|---|
| DLP-075-000001175 | to | DLP-075-000001184 |
| DLP-075-000001186 | to | DLP-075-000001194 |
| DLP-075-000001197 | to | DLP-075-000001197 |
| DLP-075-000001199 | to | DLP-075-000001206 |
| DLP-075-000001209 | to | DLP-075-000001213 |
| DLP-075-000001216 | to | DLP-075-000001219 |
| DLP-075-000001221 | to | DLP-075-000001222 |
| DLP-075-000001225 | to | DLP-075-000001225 |
| DLP-075-000001227 | to | DLP-075-000001231 |
| DLP-075-000001233 | to | DLP-075-000001234 |
| DLP-075-000001238 | to | DLP-075-000001238 |
| DLP-075-000001241 | to | DLP-075-000001241 |
| DLP-075-000001243 | to | DLP-075-000001244 |
| DLP-075-000001247 | to | DLP-075-000001248 |
| DLP-075-000001251 | to | DLP-075-000001251 |
| DLP-075-000001253 | to | DLP-075-000001253 |
| DLP-075-000001256 | to | DLP-075-000001260 |
| DLP-075-000001263 | to | DLP-075-000001269 |
| DLP-075-000001274 | to | DLP-075-000001274 |
| DLP-075-000001276 | to | DLP-075-000001279 |
| DLP-075-000001282 | to | DLP-075-000001285 |
| DLP-075-000001287 | to | DLP-075-000001287 |
| DLP-075-000001289 | to | DLP-075-000001289 |
| DLP-075-000001291 | to | DLP-075-000001291 |
| DLP-075-000001293 | to | DLP-075-000001295 |
| DLP-075-000001297 | to | DLP-075-000001332 |
| DLP-075-000001334 | to | DLP-075-000001334 |
| DLP-075-000001338 | to | DLP-075-000001346 |
| DLP-075-000001348 | to | DLP-075-000001360 |
| DLP-075-000001362 | to | DLP-075-000001363 |
| DLP-075-000001365 | to | DLP-075-000001373 |
| DLP-075-000001375 | to | DLP-075-000001375 |
| DLP-075-000001377 | to | DLP-075-000001377 |
| DLP-075-000001379 | to | DLP-075-000001383 |
| DLP-075-000001385 | to | DLP-075-000001385 |
| DLP-075-000001389 | to | DLP-075-000001390 |
| DLP-075-000001392 | to | DLP-075-000001392 |
| DLP-075-000001394 | to | DLP-075-000001395 |
| DLP-075-000001397 | to | DLP-075-000001405 |
| DLP-075-000001407 | to | DLP-075-000001418 |
| DLP-075-000001420 | to | DLP-075-000001434 |
| DLP-075-000001436 | to | DLP-075-000001436 |
| DLP-075-000001440 | to | DLP-075-000001440 |
| DLP-075-000001444 | to | DLP-075-000001455 |

| | | |
|---|---|---|
| DLP-075-000001457 | to | DLP-075-000001458 |
| DLP-075-000001460 | to | DLP-075-000001463 |
| DLP-075-000001466 | to | DLP-075-000001466 |
| DLP-075-000001468 | to | DLP-075-000001469 |
| DLP-075-000001471 | to | DLP-075-000001477 |
| DLP-075-000001480 | to | DLP-075-000001485 |
| DLP-075-000001487 | to | DLP-075-000001492 |
| DLP-075-000001498 | to | DLP-075-000001498 |
| DLP-075-000001500 | to | DLP-075-000001504 |
| DLP-075-000001506 | to | DLP-075-000001508 |
| DLP-075-000001511 | to | DLP-075-000001512 |
| DLP-075-000001514 | to | DLP-075-000001516 |
| DLP-075-000001519 | to | DLP-075-000001519 |
| DLP-075-000001522 | to | DLP-075-000001522 |
| DLP-075-000001524 | to | DLP-075-000001526 |
| DLP-075-000001530 | to | DLP-075-000001530 |
| DLP-075-000001532 | to | DLP-075-000001535 |
| DLP-075-000001537 | to | DLP-075-000001545 |
| DLP-075-000001547 | to | DLP-075-000001554 |
| DLP-075-000001556 | to | DLP-075-000001558 |
| DLP-075-000001560 | to | DLP-075-000001560 |
| DLP-075-000001562 | to | DLP-075-000001562 |
| DLP-075-000001564 | to | DLP-075-000001564 |
| DLP-075-000001567 | to | DLP-075-000001568 |
| DLP-075-000001572 | to | DLP-075-000001579 |
| DLP-075-000001581 | to | DLP-075-000001587 |
| DLP-075-000001589 | to | DLP-075-000001589 |
| DLP-075-000001591 | to | DLP-075-000001594 |
| DLP-075-000001596 | to | DLP-075-000001596 |
| DLP-075-000001598 | to | DLP-075-000001598 |
| DLP-075-000001601 | to | DLP-075-000001602 |
| DLP-075-000001605 | to | DLP-075-000001607 |
| DLP-075-000001609 | to | DLP-075-000001609 |
| DLP-075-000001611 | to | DLP-075-000001629 |
| DLP-075-000001631 | to | DLP-075-000001651 |
| DLP-075-000001653 | to | DLP-075-000001656 |
| DLP-075-000001659 | to | DLP-075-000001660 |
| DLP-075-000001664 | to | DLP-075-000001666 |
| DLP-075-000001668 | to | DLP-075-000001669 |
| DLP-075-000001671 | to | DLP-075-000001673 |
| DLP-075-000001675 | to | DLP-075-000001682 |
| DLP-075-000001685 | to | DLP-075-000001690 |
| DLP-075-000001693 | to | DLP-075-000001696 |
| DLP-075-000001700 | to | DLP-075-000001701 |

| | | |
|---|---|---|
| DLP-075-000001703 | to | DLP-075-000001705 |
| DLP-075-000001707 | to | DLP-075-000001722 |
| DLP-075-000001725 | to | DLP-075-000001728 |
| DLP-075-000001731 | to | DLP-075-000001731 |
| DLP-075-000001733 | to | DLP-075-000001733 |
| DLP-075-000001735 | to | DLP-075-000001736 |
| DLP-075-000001738 | to | DLP-075-000001738 |
| DLP-075-000001741 | to | DLP-075-000001741 |
| DLP-075-000001743 | to | DLP-075-000001744 |
| DLP-075-000001746 | to | DLP-075-000001749 |
| DLP-075-000001752 | to | DLP-075-000001764 |
| DLP-075-000001766 | to | DLP-075-000001776 |
| DLP-075-000001778 | to | DLP-075-000001778 |
| DLP-075-000001781 | to | DLP-075-000001784 |
| DLP-075-000001786 | to | DLP-075-000001786 |
| DLP-075-000001788 | to | DLP-075-000001799 |
| DLP-075-000001801 | to | DLP-075-000001803 |
| DLP-075-000001810 | to | DLP-075-000001826 |
| DLP-075-000001828 | to | DLP-075-000001828 |
| DLP-075-000001830 | to | DLP-075-000001831 |
| DLP-075-000001835 | to | DLP-075-000001835 |
| DLP-075-000001837 | to | DLP-075-000001838 |
| DLP-075-000001840 | to | DLP-075-000001841 |
| DLP-075-000001843 | to | DLP-075-000001845 |
| DLP-075-000001847 | to | DLP-075-000001856 |
| DLP-075-000001858 | to | DLP-075-000001863 |
| DLP-075-000001866 | to | DLP-075-000001867 |
| DLP-075-000001869 | to | DLP-075-000001890 |
| DLP-075-000001894 | to | DLP-075-000001901 |
| DLP-075-000001904 | to | DLP-075-000001908 |
| DLP-075-000001910 | to | DLP-075-000001910 |
| DLP-075-000001912 | to | DLP-075-000001914 |
| DLP-075-000001916 | to | DLP-075-000001929 |
| DLP-075-000001933 | to | DLP-075-000001939 |
| DLP-075-000001941 | to | DLP-075-000001975 |
| DLP-075-000001977 | to | DLP-075-000001977 |
| DLP-075-000001979 | to | DLP-075-000001982 |
| DLP-075-000001984 | to | DLP-075-000001988 |
| DLP-075-000001990 | to | DLP-075-000001991 |
| DLP-075-000001994 | to | DLP-075-000001994 |
| DLP-075-000001996 | to | DLP-075-000001996 |
| DLP-075-000001998 | to | DLP-075-000001998 |
| DLP-075-000002000 | to | DLP-075-000002001 |
| DLP-075-000002003 | to | DLP-075-000002004 |

| | | |
|---|---|---|
| DLP-075-000002006 | to | DLP-075-000002040 |
| DLP-075-000002042 | to | DLP-075-000002045 |
| DLP-075-000002047 | to | DLP-075-000002059 |
| DLP-075-000002062 | to | DLP-075-000002073 |
| DLP-075-000002075 | to | DLP-075-000002079 |
| DLP-075-000002081 | to | DLP-075-000002084 |
| DLP-075-000002086 | to | DLP-075-000002097 |
| DLP-075-000002101 | to | DLP-075-000002108 |
| DLP-075-000002112 | to | DLP-075-000002117 |
| DLP-075-000002119 | to | DLP-075-000002119 |
| DLP-075-000002122 | to | DLP-075-000002122 |
| DLP-075-000002124 | to | DLP-075-000002125 |
| DLP-075-000002127 | to | DLP-075-000002129 |
| DLP-075-000002131 | to | DLP-075-000002135 |
| DLP-075-000002137 | to | DLP-075-000002137 |
| DLP-075-000002139 | to | DLP-075-000002144 |
| DLP-075-000002146 | to | DLP-075-000002148 |
| DLP-075-000002150 | to | DLP-075-000002150 |
| DLP-075-000002154 | to | DLP-075-000002165 |
| DLP-075-000002172 | to | DLP-075-000002174 |
| DLP-075-000002176 | to | DLP-075-000002177 |
| DLP-075-000002179 | to | DLP-075-000002181 |
| DLP-075-000002183 | to | DLP-075-000002183 |
| DLP-075-000002185 | to | DLP-075-000002190 |
| DLP-075-000002192 | to | DLP-075-000002193 |
| DLP-075-000002195 | to | DLP-075-000002195 |
| DLP-075-000002199 | to | DLP-075-000002237 |
| DLP-075-000002239 | to | DLP-075-000002316 |
| DLP-075-000002318 | to | DLP-075-000002318 |
| DLP-075-000002320 | to | DLP-075-000002322 |
| DLP-075-000002327 | to | DLP-075-000002332 |
| DLP-075-000002334 | to | DLP-075-000002336 |
| DLP-075-000002341 | to | DLP-075-000002343 |
| DLP-075-000002345 | to | DLP-075-000002345 |
| DLP-075-000002347 | to | DLP-075-000002347 |
| DLP-075-000002349 | to | DLP-075-000002357 |
| DLP-075-000002359 | to | DLP-075-000002412 |
| DLP-075-000002414 | to | DLP-075-000002419 |
| DLP-075-000002423 | to | DLP-075-000002430 |
| DLP-075-000002434 | to | DLP-075-000002434 |
| DLP-075-000002436 | to | DLP-075-000002437 |
| DLP-075-000002439 | to | DLP-075-000002439 |
| DLP-075-000002441 | to | DLP-075-000002447 |
| DLP-075-000002449 | to | DLP-075-000002468 |

| | | |
|---|---|---|
| DLP-075-000002470 | to | DLP-075-000002479 |
| DLP-075-000002482 | to | DLP-075-000002483 |
| DLP-075-000002485 | to | DLP-075-000002490 |
| DLP-075-000002492 | to | DLP-075-000002514 |
| DLP-075-000002516 | to | DLP-075-000002528 |
| DLP-075-000002530 | to | DLP-075-000002588 |
| DLP-075-000002590 | to | DLP-075-000002599 |
| DLP-075-000002601 | to | DLP-075-000002613 |
| DLP-075-000002615 | to | DLP-075-000002671 |
| DLP-075-000002674 | to | DLP-075-000002703 |
| DLP-075-000002705 | to | DLP-075-000002716 |
| DLP-075-000002718 | to | DLP-075-000002724 |
| DLP-075-000002726 | to | DLP-075-000002728 |
| DLP-075-000002730 | to | DLP-075-000002897 |
| DLP-075-000002899 | to | DLP-075-000002929 |
| DLP-075-000002931 | to | DLP-075-000002940 |
| DLP-075-000002942 | to | DLP-075-000002943 |
| DLP-075-000002945 | to | DLP-075-000002964 |
| DLP-075-000002966 | to | DLP-075-000002970 |
| DLP-075-000002972 | to | DLP-075-000002982 |
| DLP-075-000002984 | to | DLP-075-000002989 |
| DLP-075-000002991 | to | DLP-075-000003007 |
| DLP-075-000003009 | to | DLP-075-000003015 |
| DLP-075-000003017 | to | DLP-075-000003019 |
| DLP-075-000003021 | to | DLP-075-000003023 |
| DLP-075-000003027 | to | DLP-075-000003027 |
| DLP-075-000003029 | to | DLP-075-000003044 |
| DLP-075-000003046 | to | DLP-075-000003059 |
| DLP-075-000003061 | to | DLP-075-000003070 |
| DLP-075-000003072 | to | DLP-075-000003097 |
| DLP-075-000003100 | to | DLP-075-000003116 |
| DLP-075-000003118 | to | DLP-075-000003124 |
| DLP-075-000003126 | to | DLP-075-000003132 |
| DLP-075-000003134 | to | DLP-075-000003134 |
| DLP-075-000003136 | to | DLP-075-000003177 |
| DLP-075-000003180 | to | DLP-075-000003200 |
| DLP-075-000003202 | to | DLP-075-000003205 |
| DLP-075-000003207 | to | DLP-075-000003260 |
| DLP-075-000003262 | to | DLP-075-000003278 |
| DLP-075-000003283 | to | DLP-075-000003291 |
| DLP-075-000003293 | to | DLP-075-000003293 |
| DLP-075-000003299 | to | DLP-075-000003300 |
| DLP-075-000003302 | to | DLP-075-000003303 |
| DLP-075-000003307 | to | DLP-075-000003307 |

| | | |
|---|---|---|
| DLP-075-000003309 | to | DLP-075-000003315 |
| DLP-075-000003317 | to | DLP-075-000003318 |
| DLP-075-000003324 | to | DLP-075-000003329 |
| DLP-075-000003338 | to | DLP-075-000003338 |
| DLP-075-000003344 | to | DLP-075-000003345 |
| DLP-075-000003351 | to | DLP-075-000003367 |
| DLP-075-000003369 | to | DLP-075-000003394 |
| DLP-075-000003396 | to | DLP-075-000003423 |
| DLP-075-000003425 | to | DLP-075-000003444 |
| DLP-075-000003446 | to | DLP-075-000003450 |
| DLP-075-000003452 | to | DLP-075-000003455 |
| DLP-075-000003457 | to | DLP-075-000003494 |
| DLP-075-000003496 | to | DLP-075-000003505 |
| DLP-075-000003507 | to | DLP-075-000003528 |
| DLP-075-000003530 | to | DLP-075-000003535 |
| DLP-075-000003537 | to | DLP-075-000003539 |
| DLP-075-000003543 | to | DLP-075-000003546 |
| DLP-075-000003548 | to | DLP-075-000003549 |
| DLP-075-000003551 | to | DLP-075-000003552 |
| DLP-075-000003554 | to | DLP-075-000003557 |
| DLP-075-000003559 | to | DLP-075-000003569 |
| DLP-075-000003571 | to | DLP-075-000003571 |
| DLP-075-000003573 | to | DLP-075-000003580 |
| DLP-075-000003584 | to | DLP-075-000003585 |
| DLP-075-000003587 | to | DLP-075-000003594 |
| DLP-075-000003596 | to | DLP-075-000003600 |
| DLP-075-000003602 | to | DLP-075-000003609 |
| DLP-075-000003611 | to | DLP-075-000003611 |
| DLP-075-000003613 | to | DLP-075-000003617 |
| DLP-075-000003619 | to | DLP-075-000003623 |
| DLP-075-000003628 | to | DLP-075-000003629 |
| DLP-075-000003631 | to | DLP-075-000003641 |
| DLP-075-000003643 | to | DLP-075-000003648 |
| DLP-075-000003650 | to | DLP-075-000003650 |
| DLP-075-000003652 | to | DLP-075-000003655 |
| DLP-075-000003658 | to | DLP-075-000003658 |
| DLP-075-000003660 | to | DLP-075-000003662 |
| DLP-075-000003664 | to | DLP-075-000003664 |
| DLP-075-000003667 | to | DLP-075-000003668 |
| DLP-075-000003672 | to | DLP-075-000003674 |
| DLP-075-000003679 | to | DLP-075-000003681 |
| DLP-075-000003683 | to | DLP-075-000003683 |
| DLP-075-000003701 | to | DLP-075-000003701 |
| DLP-075-000003703 | to | DLP-075-000003704 |

| | | |
|---|---|---|
| DLP-075-000003708 | to | DLP-075-000003714 |
| DLP-075-000003716 | to | DLP-075-000003718 |
| DLP-075-000003720 | to | DLP-075-000003722 |
| DLP-075-000003724 | to | DLP-075-000003727 |
| DLP-075-000003729 | to | DLP-075-000003730 |
| DLP-075-000003732 | to | DLP-075-000003734 |
| DLP-075-000003737 | to | DLP-075-000003738 |
| DLP-075-000003746 | to | DLP-075-000003753 |
| DLP-075-000003758 | to | DLP-075-000003758 |
| DLP-075-000003760 | to | DLP-075-000003761 |
| DLP-075-000003763 | to | DLP-075-000003763 |
| DLP-075-000003769 | to | DLP-075-000003769 |
| DLP-075-000003772 | to | DLP-075-000003773 |
| DLP-075-000003775 | to | DLP-075-000003775 |
| DLP-075-000003777 | to | DLP-075-000003784 |
| DLP-075-000003786 | to | DLP-075-000003868 |
| DLP-075-000003870 | to | DLP-075-000003886 |
| DLP-075-000003896 | to | DLP-075-000003896 |
| DLP-075-000003905 | to | DLP-075-000003905 |
| DLP-075-000003914 | to | DLP-075-000003914 |
| DLP-075-000003930 | to | DLP-075-000003930 |
| DLP-075-000004013 | to | DLP-075-000004015 |
| DLP-075-000004017 | to | DLP-075-000004018 |
| DLP-075-000004022 | to | DLP-075-000004024 |
| DLP-075-000004026 | to | DLP-075-000004035 |
| DLP-075-000004037 | to | DLP-075-000004040 |
| DLP-075-000004042 | to | DLP-075-000004045 |
| DLP-075-000004047 | to | DLP-075-000004048 |
| DLP-075-000004050 | to | DLP-075-000004050 |
| DLP-075-000004052 | to | DLP-075-000004054 |
| DLP-075-000004056 | to | DLP-075-000004057 |
| DLP-075-000004061 | to | DLP-075-000004062 |
| DLP-075-000004064 | to | DLP-075-000004072 |
| DLP-075-000004075 | to | DLP-075-000004080 |
| DLP-075-000004084 | to | DLP-075-000004091 |
| DLP-075-000004093 | to | DLP-075-000004096 |
| DLP-075-000004099 | to | DLP-075-000004099 |
| DLP-075-000004101 | to | DLP-075-000004103 |
| DLP-075-000004105 | to | DLP-075-000004109 |
| DLP-075-000004111 | to | DLP-075-000004111 |
| DLP-075-000004113 | to | DLP-075-000004114 |
| DLP-075-000004116 | to | DLP-075-000004118 |
| DLP-075-000004120 | to | DLP-075-000004135 |
| DLP-075-000004137 | to | DLP-075-000004143 |

| | | |
|---|---|---|
| DLP-075-000004145 | to | DLP-075-000004164 |
| DLP-075-000004166 | to | DLP-075-000004168 |
| DLP-075-000004171 | to | DLP-075-000004178 |
| DLP-075-000004180 | to | DLP-075-000004180 |
| DLP-075-000004182 | to | DLP-075-000004182 |
| DLP-075-000004184 | to | DLP-075-000004184 |
| DLP-075-000004186 | to | DLP-075-000004193 |
| DLP-075-000004195 | to | DLP-075-000004213 |
| DLP-075-000004215 | to | DLP-075-000004227 |
| DLP-075-000004229 | to | DLP-075-000004257 |
| DLP-075-000004259 | to | DLP-075-000004259 |
| DLP-075-000004262 | to | DLP-075-000004263 |
| DLP-075-000004266 | to | DLP-075-000004275 |
| DLP-075-000004279 | to | DLP-075-000004280 |
| DLP-075-000004282 | to | DLP-075-000004284 |
| DLP-075-000004286 | to | DLP-075-000004286 |
| DLP-075-000004291 | to | DLP-075-000004295 |
| DLP-075-000004297 | to | DLP-075-000004298 |
| DLP-075-000004303 | to | DLP-075-000004364 |
| DLP-075-000004368 | to | DLP-075-000004380 |
| DLP-075-000004384 | to | DLP-075-000004404 |
| DLP-075-000004406 | to | DLP-075-000004413 |
| DLP-075-000004415 | to | DLP-075-000004420 |
| DLP-075-000004422 | to | DLP-075-000004422 |
| DLP-075-000004426 | to | DLP-075-000004427 |
| DLP-075-000004430 | to | DLP-075-000004430 |
| DLP-075-000004432 | to | DLP-075-000004439 |
| DLP-075-000004441 | to | DLP-075-000004442 |
| DLP-075-000004444 | to | DLP-075-000004447 |
| DLP-075-000004450 | to | DLP-075-000004454 |
| DLP-075-000004456 | to | DLP-075-000004505 |
| DLP-075-000004507 | to | DLP-075-000004512 |
| DLP-075-000004514 | to | DLP-075-000004514 |
| DLP-075-000004516 | to | DLP-075-000004519 |
| DLP-075-000004521 | to | DLP-075-000004522 |
| DLP-075-000004524 | to | DLP-075-000004524 |
| DLP-075-000004526 | to | DLP-075-000004526 |
| DLP-075-000004531 | to | DLP-075-000004531 |
| DLP-075-000004533 | to | DLP-075-000004535 |
| DLP-075-000004537 | to | DLP-075-000004540 |
| DLP-075-000004542 | to | DLP-075-000004543 |
| DLP-075-000004546 | to | DLP-075-000004546 |
| DLP-075-000004550 | to | DLP-075-000004561 |
| DLP-075-000004563 | to | DLP-075-000004565 |

| | | |
|---|---|---|
| DLP-075-000004567 | to | DLP-075-000004570 |
| DLP-075-000004572 | to | DLP-075-000004581 |
| DLP-075-000004583 | to | DLP-075-000004583 |
| DLP-075-000004585 | to | DLP-075-000004585 |
| DLP-075-000004588 | to | DLP-075-000004588 |
| DLP-075-000004590 | to | DLP-075-000004600 |
| DLP-075-000004602 | to | DLP-075-000004613 |
| DLP-075-000004615 | to | DLP-075-000004641 |
| DLP-075-000004643 | to | DLP-075-000004643 |
| DLP-075-000004645 | to | DLP-075-000004667 |
| DLP-075-000004670 | to | DLP-075-000004672 |
| DLP-075-000004675 | to | DLP-075-000004722 |
| DLP-075-000004726 | to | DLP-075-000004762 |
| DLP-075-000004764 | to | DLP-075-000004817 |
| DLP-075-000004819 | to | DLP-075-000004840 |
| DLP-075-000004845 | to | DLP-075-000004869 |
| DLP-075-000004871 | to | DLP-075-000004896 |
| DLP-075-000004898 | to | DLP-075-000004925 |
| DLP-075-000004927 | to | DLP-075-000004932 |
| DLP-075-000004934 | to | DLP-075-000004934 |
| DLP-075-000004936 | to | DLP-075-000004936 |
| DLP-075-000004938 | to | DLP-075-000004961 |
| DLP-075-000004963 | to | DLP-075-000004988 |
| DLP-075-000004991 | to | DLP-075-000004991 |
| DLP-075-000004993 | to | DLP-075-000004993 |
| DLP-075-000004995 | to | DLP-075-000004996 |
| DLP-075-000005013 | to | DLP-075-000005013 |
| DLP-075-000005020 | to | DLP-075-000005021 |
| DLP-075-000005031 | to | DLP-075-000005031 |
| DLP-075-000005033 | to | DLP-075-000005057 |
| DLP-075-000005059 | to | DLP-075-000005068 |
| DLP-075-000005070 | to | DLP-075-000005073 |
| DLP-075-000005076 | to | DLP-075-000005078 |
| DLP-075-000005080 | to | DLP-075-000005096 |
| DLP-075-000005099 | to | DLP-075-000005113 |
| DLP-075-000005115 | to | DLP-075-000005130 |
| DLP-075-000005132 | to | DLP-075-000005135 |
| DLP-075-000005138 | to | DLP-075-000005148 |
| DLP-075-000005150 | to | DLP-075-000005161 |
| DLP-075-000005164 | to | DLP-075-000005164 |
| DLP-075-000005166 | to | DLP-075-000005166 |
| DLP-075-000005168 | to | DLP-075-000005168 |
| DLP-075-000005170 | to | DLP-075-000005170 |
| DLP-075-000005172 | to | DLP-075-000005207 |

| | | |
|---|---|---|
| DLP-075-000005209 | to | DLP-075-000005237 |
| DLP-075-000005239 | to | DLP-075-000005239 |
| DLP-075-000005245 | to | DLP-075-000005245 |
| DLP-075-000005255 | to | DLP-075-000005255 |
| DLP-075-000005259 | to | DLP-075-000005265 |
| DLP-075-000005267 | to | DLP-075-000005271 |
| DLP-075-000005273 | to | DLP-075-000005278 |
| DLP-075-000005280 | to | DLP-075-000005282 |
| DLP-075-000005288 | to | DLP-075-000005296 |
| DLP-075-000005298 | to | DLP-075-000005302 |
| DLP-075-000005304 | to | DLP-075-000005319 |
| DLP-075-000005322 | to | DLP-075-000005343 |
| DLP-075-000005345 | to | DLP-075-000005382 |
| DLP-075-000005384 | to | DLP-075-000005385 |
| DLP-075-000005387 | to | DLP-075-000005400 |
| DLP-075-000005402 | to | DLP-075-000005409 |
| DLP-075-000005411 | to | DLP-075-000005414 |
| DLP-075-000005416 | to | DLP-075-000005421 |
| DLP-075-000005424 | to | DLP-075-000005425 |
| DLP-075-000005427 | to | DLP-075-000005428 |
| DLP-075-000005430 | to | DLP-075-000005441 |
| DLP-075-000005444 | to | DLP-075-000005449 |
| DLP-075-000005451 | to | DLP-075-000005451 |
| DLP-075-000005453 | to | DLP-075-000005458 |
| DLP-075-000005461 | to | DLP-075-000005497 |
| DLP-075-000005499 | to | DLP-075-000005515 |
| DLP-075-000005517 | to | DLP-075-000005520 |
| DLP-075-000005522 | to | DLP-075-000005525 |
| DLP-075-000005531 | to | DLP-075-000005532 |
| DLP-075-000005534 | to | DLP-075-000005545 |
| DLP-075-000005550 | to | DLP-075-000005553 |
| DLP-075-000005557 | to | DLP-075-000005560 |
| DLP-075-000005562 | to | DLP-075-000005603 |
| DLP-075-000005609 | to | DLP-075-000005609 |
| DLP-075-000005611 | to | DLP-075-000005620 |
| DLP-075-000005622 | to | DLP-075-000005637 |
| DLP-075-000005640 | to | DLP-075-000005672 |
| DLP-075-000005674 | to | DLP-075-000005775 |
| DLP-075-000005777 | to | DLP-075-000005802 |
| DLP-075-000005807 | to | DLP-075-000005809 |
| DLP-075-000005816 | to | DLP-075-000005816 |
| DLP-075-000005820 | to | DLP-075-000005830 |
| DLP-075-000005833 | to | DLP-075-000005833 |
| DLP-075-000005835 | to | DLP-075-000005840 |

| DLP-075-000005842 | to | DLP-075-000005852 |
| DLP-075-000005854 | to | DLP-075-000005861 |
| DLP-075-000005863 | to | DLP-075-000005866 |
| DLP-075-000005868 | to | DLP-075-000005872 |
| DLP-075-000005874 | to | DLP-075-000005885 |
| DLP-075-000005889 | to | DLP-075-000005912 |
| DLP-075-000005914 | to | DLP-075-000005923 |
| DLP-075-000005925 | to | DLP-075-000005928 |
| DLP-075-000005930 | to | DLP-075-000005930 |
| DLP-075-000005934 | to | DLP-075-000005937 |
| DLP-075-000005940 | to | DLP-075-000005940 |
| DLP-075-000005943 | to | DLP-075-000005959 |
| DLP-075-000005961 | to | DLP-075-000005966 |
| DLP-075-000005969 | to | DLP-075-000005970 |
| DLP-075-000005972 | to | DLP-075-000005987 |
| DLP-075-000005990 | to | DLP-075-000005992 |
| DLP-075-000005994 | to | DLP-075-000005999 |
| DLP-075-000006002 | to | DLP-075-000006002 |
| DLP-075-000006004 | to | DLP-075-000006014 |
| DLP-075-000006016 | to | DLP-075-000006021 |
| DLP-075-000006023 | to | DLP-075-000006025 |
| DLP-075-000006027 | to | DLP-075-000006034 |
| DLP-075-000006036 | to | DLP-075-000006051 |
| DLP-075-000006054 | to | DLP-075-000006060 |
| DLP-075-000006062 | to | DLP-075-000006095 |
| DLP-075-000006097 | to | DLP-075-000006112 |
| DLP-075-000006114 | to | DLP-075-000006122 |
| DLP-075-000006125 | to | DLP-075-000006125 |
| DLP-075-000006137 | to | DLP-075-000006156 |
| DLP-075-000006158 | to | DLP-075-000006169 |
| DLP-075-000006172 | to | DLP-075-000006189 |
| DLP-075-000006193 | to | DLP-075-000006195 |
| DLP-075-000006203 | to | DLP-075-000006203 |
| DLP-075-000006208 | to | DLP-075-000006208 |
| DLP-075-000006211 | to | DLP-075-000006211 |
| DLP-075-000006215 | to | DLP-075-000006215 |
| DLP-075-000006220 | to | DLP-075-000006222 |
| DLP-075-000006224 | to | DLP-075-000006225 |
| DLP-075-000006228 | to | DLP-075-000006230 |
| DLP-075-000006235 | to | DLP-075-000006235 |
| DLP-075-000006237 | to | DLP-075-000006239 |
| DLP-075-000006241 | to | DLP-075-000006241 |
| DLP-075-000006243 | to | DLP-075-000006243 |
| DLP-075-000006245 | to | DLP-075-000006245 |

| | | |
|---|---|---|
| DLP-075-000006247 | to | DLP-075-000006247 |
| DLP-075-000006249 | to | DLP-075-000006250 |
| DLP-075-000006255 | to | DLP-075-000006262 |
| DLP-075-000006266 | to | DLP-075-000006269 |
| DLP-075-000006283 | to | DLP-075-000006301 |
| DLP-075-000006303 | to | DLP-075-000006303 |
| DLP-075-000006305 | to | DLP-075-000006305 |
| DLP-075-000006309 | to | DLP-075-000006309 |
| DLP-075-000006311 | to | DLP-075-000006311 |
| DLP-075-000006315 | to | DLP-075-000006318 |
| DLP-075-000006321 | to | DLP-075-000006342 |
| DLP-075-000006344 | to | DLP-075-000006359 |
| DLP-075-000006361 | to | DLP-075-000006362 |
| DLP-075-000006365 | to | DLP-075-000006365 |
| DLP-075-000006367 | to | DLP-075-000006368 |
| DLP-075-000006370 | to | DLP-075-000006373 |
| DLP-075-000006376 | to | DLP-075-000006376 |
| DLP-075-000006404 | to | DLP-075-000006406 |
| DLP-075-000006408 | to | DLP-075-000006409 |
| DLP-075-000006412 | to | DLP-075-000006439 |
| DLP-075-000006441 | to | DLP-075-000006460 |
| DLP-075-000006462 | to | DLP-075-000006467 |
| DLP-075-000006469 | to | DLP-075-000006477 |
| DLP-075-000006479 | to | DLP-075-000006481 |
| DLP-075-000006485 | to | DLP-075-000006488 |
| DLP-075-000006490 | to | DLP-075-000006495 |
| DLP-075-000006497 | to | DLP-075-000006502 |
| DLP-075-000006504 | to | DLP-075-000006507 |
| DLP-075-000006509 | to | DLP-075-000006514 |
| DLP-075-000006516 | to | DLP-075-000006519 |
| DLP-075-000006521 | to | DLP-075-000006528 |
| DLP-075-000006530 | to | DLP-075-000006531 |
| DLP-075-000006534 | to | DLP-075-000006534 |
| DLP-075-000006536 | to | DLP-075-000006581 |
| DLP-075-000006583 | to | DLP-075-000006583 |
| DLP-075-000006586 | to | DLP-075-000006593 |
| DLP-075-000006597 | to | DLP-075-000006618 |
| DLP-075-000006620 | to | DLP-075-000006620 |
| DLP-075-000006623 | to | DLP-075-000006625 |
| DLP-075-000006627 | to | DLP-075-000006633 |
| DLP-075-000006635 | to | DLP-075-000006657 |
| DLP-075-000006659 | to | DLP-075-000006686 |
| DLP-075-000006689 | to | DLP-075-000006689 |
| DLP-075-000006691 | to | DLP-075-000006692 |

| | | |
|---|---|---|
| DLP-075-000006694 | to | DLP-075-000006694 |
| DLP-075-000006696 | to | DLP-075-000006697 |
| DLP-075-000006700 | to | DLP-075-000006705 |
| DLP-075-000006707 | to | DLP-075-000006710 |
| DLP-075-000006712 | to | DLP-075-000006714 |
| DLP-075-000006716 | to | DLP-075-000006725 |
| DLP-075-000006728 | to | DLP-075-000006741 |
| DLP-075-000006743 | to | DLP-075-000006747 |
| DLP-075-000006749 | to | DLP-075-000006768 |
| DLP-075-000006770 | to | DLP-075-000006770 |
| DLP-075-000006772 | to | DLP-075-000006790 |
| DLP-075-000006792 | to | DLP-075-000006798 |
| DLP-075-000006800 | to | DLP-075-000006802 |
| DLP-075-000006804 | to | DLP-075-000006809 |
| DLP-075-000006811 | to | DLP-075-000006812 |
| DLP-075-000006814 | to | DLP-075-000006815 |
| DLP-075-000006817 | to | DLP-075-000006818 |
| DLP-075-000006820 | to | DLP-075-000006829 |
| DLP-075-000006831 | to | DLP-075-000006836 |
| DLP-075-000006839 | to | DLP-075-000006849 |
| DLP-075-000006851 | to | DLP-075-000006867 |
| DLP-075-000006869 | to | DLP-075-000006870 |
| DLP-075-000006872 | to | DLP-075-000006872 |
| DLP-075-000006876 | to | DLP-075-000006877 |
| DLP-075-000006880 | to | DLP-075-000006889 |
| DLP-075-000006891 | to | DLP-075-000006896 |
| DLP-075-000006900 | to | DLP-075-000006919 |
| DLP-075-000006923 | to | DLP-075-000006927 |
| DLP-075-000006929 | to | DLP-075-000006929 |
| DLP-075-000006933 | to | DLP-075-000006942 |
| DLP-075-000006944 | to | DLP-075-000006945 |
| DLP-075-000006947 | to | DLP-075-000006947 |
| DLP-075-000006949 | to | DLP-075-000006953 |
| DLP-075-000006957 | to | DLP-075-000006957 |
| DLP-075-000006959 | to | DLP-075-000006963 |
| DLP-075-000006965 | to | DLP-075-000006976 |
| DLP-075-000006981 | to | DLP-075-000006981 |
| DLP-075-000006983 | to | DLP-075-000006984 |
| DLP-075-000006986 | to | DLP-075-000006986 |
| DLP-075-000006988 | to | DLP-075-000006992 |
| DLP-075-000006994 | to | DLP-075-000007019 |
| DLP-075-000007022 | to | DLP-075-000007022 |
| DLP-075-000007024 | to | DLP-075-000007024 |
| DLP-075-000007026 | to | DLP-075-000007027 |

| | | |
|---|---|---|
| DLP-075-000007029 | to | DLP-075-000007029 |
| DLP-075-000007031 | to | DLP-075-000007078 |
| DLP-075-000007080 | to | DLP-075-000007088 |
| DLP-075-000007090 | to | DLP-075-000007124 |
| DLP-075-000007126 | to | DLP-075-000007127 |
| DLP-075-000007130 | to | DLP-075-000007134 |
| DLP-075-000007136 | to | DLP-075-000007140 |
| DLP-075-000007143 | to | DLP-075-000007178 |
| DLP-075-000007180 | to | DLP-075-000007224 |
| DLP-075-000007227 | to | DLP-075-000007279 |
| DLP-075-000007281 | to | DLP-075-000007282 |
| DLP-075-000007284 | to | DLP-075-000007299 |
| DLP-075-000007301 | to | DLP-075-000007342 |
| DLP-075-000007344 | to | DLP-075-000007356 |
| DLP-075-000007358 | to | DLP-075-000007373 |
| DLP-075-000007375 | to | DLP-075-000007375 |
| DLP-075-000007377 | to | DLP-075-000007398 |
| DLP-075-000007401 | to | DLP-075-000007431 |
| DLP-075-000007433 | to | DLP-075-000007463 |
| DLP-075-000007466 | to | DLP-075-000007466 |
| DLP-075-000007469 | to | DLP-075-000007475 |
| DLP-075-000007477 | to | DLP-075-000007477 |
| DLP-075-000007479 | to | DLP-075-000007481 |
| DLP-075-000007483 | to | DLP-075-000007494 |
| DLP-075-000007496 | to | DLP-075-000007496 |
| DLP-075-000007500 | to | DLP-075-000007500 |
| DLP-075-000007502 | to | DLP-075-000007504 |
| DLP-075-000007506 | to | DLP-075-000007531 |
| DLP-075-000007534 | to | DLP-075-000007582 |
| DLP-075-000007584 | to | DLP-075-000007602 |
| DLP-075-000007604 | to | DLP-075-000007610 |
| DLP-075-000007612 | to | DLP-075-000007612 |
| DLP-075-000007614 | to | DLP-075-000007620 |
| DLP-075-000007625 | to | DLP-075-000007632 |
| DLP-075-000007635 | to | DLP-075-000007642 |
| DLP-075-000007644 | to | DLP-075-000007645 |
| DLP-075-000007647 | to | DLP-075-000007650 |
| DLP-075-000007654 | to | DLP-075-000007655 |
| DLP-075-000007658 | to | DLP-075-000007665 |
| DLP-075-000007668 | to | DLP-075-000007668 |
| DLP-075-000007670 | to | DLP-075-000007671 |
| DLP-075-000007673 | to | DLP-075-000007673 |
| DLP-075-000007675 | to | DLP-075-000007677 |
| DLP-075-000007679 | to | DLP-075-000007679 |

| | | |
|---|---|---|
| DLP-075-000007681 | to | DLP-075-000007681 |
| DLP-075-000007684 | to | DLP-075-000007684 |
| DLP-075-000007692 | to | DLP-075-000007692 |
| DLP-075-000007695 | to | DLP-075-000007695 |
| DLP-075-000007697 | to | DLP-075-000007697 |
| DLP-075-000007699 | to | DLP-075-000007700 |
| DLP-075-000007702 | to | DLP-075-000007703 |
| DLP-075-000007705 | to | DLP-075-000007705 |
| DLP-075-000007711 | to | DLP-075-000007719 |
| DLP-075-000007722 | to | DLP-075-000007723 |
| DLP-075-000007725 | to | DLP-075-000007727 |
| DLP-075-000007730 | to | DLP-075-000007732 |
| DLP-075-000007734 | to | DLP-075-000007734 |
| DLP-075-000007736 | to | DLP-075-000007738 |
| DLP-075-000007742 | to | DLP-075-000007745 |
| DLP-075-000007747 | to | DLP-075-000007751 |
| DLP-075-000007754 | to | DLP-075-000007755 |
| DLP-075-000007757 | to | DLP-075-000007770 |
| DLP-075-000007772 | to | DLP-075-000007773 |
| DLP-075-000007776 | to | DLP-075-000007781 |
| DLP-075-000007783 | to | DLP-075-000007786 |
| DLP-075-000007788 | to | DLP-075-000007800 |
| DLP-075-000007803 | to | DLP-075-000007826 |
| DLP-075-000007828 | to | DLP-075-000007834 |
| DLP-075-000007836 | to | DLP-075-000007839 |
| DLP-075-000007841 | to | DLP-075-000007848 |
| DLP-075-000007850 | to | DLP-075-000007860 |
| DLP-075-000007862 | to | DLP-075-000007865 |
| DLP-075-000007868 | to | DLP-075-000007868 |
| DLP-075-000007872 | to | DLP-075-000007872 |
| DLP-075-000007874 | to | DLP-075-000007874 |
| DLP-075-000007878 | to | DLP-075-000007878 |
| DLP-075-000007880 | to | DLP-075-000007881 |
| DLP-075-000007885 | to | DLP-075-000007890 |
| DLP-075-000007892 | to | DLP-075-000007895 |
| DLP-075-000007897 | to | DLP-075-000007897 |
| DLP-075-000007899 | to | DLP-075-000007900 |
| DLP-075-000007907 | to | DLP-075-000007908 |
| DLP-075-000007927 | to | DLP-075-000007936 |
| DLP-075-000007938 | to | DLP-075-000007989 |
| DLP-075-000007993 | to | DLP-075-000008026 |
| DLP-075-000008028 | to | DLP-075-000008028 |
| DLP-075-000008030 | to | DLP-075-000008032 |
| DLP-075-000008034 | to | DLP-075-000008034 |

| | | |
|---|---|---|
| DLP-075-000008036 | to | DLP-075-000008036 |
| DLP-075-000008038 | to | DLP-075-000008038 |
| DLP-075-000008040 | to | DLP-075-000008040 |
| DLP-075-000008054 | to | DLP-075-000008055 |
| DLP-075-000008076 | to | DLP-075-000008076 |
| DLP-075-000008086 | to | DLP-075-000008086 |
| DLP-075-000008094 | to | DLP-075-000008094 |
| DLP-075-000008096 | to | DLP-075-000008096 |
| DLP-075-000008104 | to | DLP-075-000008113 |
| DLP-075-000008115 | to | DLP-075-000008145 |
| DLP-075-000008147 | to | DLP-075-000008159 |
| DLP-075-000008163 | to | DLP-075-000008166 |
| DLP-075-000008172 | to | DLP-075-000008172 |
| DLP-075-000008179 | to | DLP-075-000008193 |
| DLP-075-000008195 | to | DLP-075-000008195 |
| DLP-075-000008197 | to | DLP-075-000008208 |
| DLP-075-000008214 | to | DLP-075-000008244 |
| DLP-075-000008246 | to | DLP-075-000008247 |
| DLP-075-000008250 | to | DLP-075-000008251 |
| DLP-075-000008259 | to | DLP-075-000008280 |
| DLP-075-000008282 | to | DLP-075-000008302 |
| DLP-075-000008304 | to | DLP-075-000008310 |
| DLP-075-000008312 | to | DLP-075-000008312 |
| DLP-075-000008314 | to | DLP-075-000008361 |
| DLP-075-000008363 | to | DLP-075-000008370 |
| DLP-075-000008372 | to | DLP-075-000008374 |
| DLP-075-000008376 | to | DLP-075-000008376 |
| DLP-075-000008378 | to | DLP-075-000008378 |
| DLP-075-000008381 | to | DLP-075-000008382 |
| DLP-075-000008384 | to | DLP-075-000008395 |
| DLP-075-000008404 | to | DLP-075-000008412 |
| DLP-075-000008414 | to | DLP-075-000008426 |
| DLP-075-000008428 | to | DLP-075-000008433 |
| DLP-075-000008436 | to | DLP-075-000008448 |
| DLP-075-000008450 | to | DLP-075-000008489 |
| DLP-075-000008491 | to | DLP-075-000008500 |
| DLP-075-000008502 | to | DLP-075-000008502 |
| DLP-075-000008505 | to | DLP-075-000008506 |
| DLP-075-000008510 | to | DLP-075-000008515 |
| DLP-075-000008517 | to | DLP-075-000008540 |
| DLP-075-000008543 | to | DLP-075-000008546 |
| DLP-075-000008549 | to | DLP-075-000008551 |
| DLP-075-000008553 | to | DLP-075-000008578 |
| DLP-075-000008581 | to | DLP-075-000008594 |

| | | |
|---|---|---|
| DLP-075-000008596 | to | DLP-075-000008596 |
| DLP-075-000008599 | to | DLP-075-000008601 |
| DLP-075-000008603 | to | DLP-075-000008611 |
| DLP-075-000008615 | to | DLP-075-000008617 |
| DLP-075-000008619 | to | DLP-075-000008626 |
| DLP-075-000008628 | to | DLP-075-000008629 |
| DLP-075-000008631 | to | DLP-075-000008632 |
| DLP-075-000008634 | to | DLP-075-000008636 |
| DLP-075-000008639 | to | DLP-075-000008639 |
| DLP-075-000008642 | to | DLP-075-000008670 |
| DLP-075-000008672 | to | DLP-075-000008675 |
| DLP-075-000008677 | to | DLP-075-000008686 |
| DLP-075-000008688 | to | DLP-075-000008690 |
| DLP-075-000008695 | to | DLP-075-000008695 |
| DLP-075-000008697 | to | DLP-075-000008700 |
| DLP-075-000008720 | to | DLP-075-000008720 |
| DLP-075-000008722 | to | DLP-075-000008746 |
| DLP-075-000008748 | to | DLP-075-000008748 |
| DLP-075-000008750 | to | DLP-075-000008750 |
| DLP-075-000008752 | to | DLP-075-000008753 |
| DLP-075-000008755 | to | DLP-075-000008760 |
| DLP-075-000008768 | to | DLP-075-000008774 |
| DLP-075-000008776 | to | DLP-075-000008796 |
| DLP-075-000008800 | to | DLP-075-000008802 |
| DLP-075-000008804 | to | DLP-075-000008817 |
| DLP-075-000008819 | to | DLP-075-000008819 |
| DLP-075-000008822 | to | DLP-075-000008822 |
| DLP-075-000008825 | to | DLP-075-000008832 |
| DLP-075-000008835 | to | DLP-075-000008845 |
| DLP-075-000008849 | to | DLP-075-000008849 |
| DLP-075-000008851 | to | DLP-075-000008854 |
| DLP-075-000008857 | to | DLP-075-000008864 |
| DLP-075-000008869 | to | DLP-075-000008879 |
| DLP-075-000008881 | to | DLP-075-000008885 |
| DLP-075-000008887 | to | DLP-075-000008895 |
| DLP-075-000008901 | to | DLP-075-000008901 |
| DLP-075-000008904 | to | DLP-075-000008910 |
| DLP-075-000008916 | to | DLP-075-000008935 |
| DLP-075-000008939 | to | DLP-075-000008946 |
| DLP-075-000008948 | to | DLP-075-000008948 |
| DLP-075-000008950 | to | DLP-075-000008951 |
| DLP-075-000008953 | to | DLP-075-000008971 |
| DLP-075-000008973 | to | DLP-075-000008975 |
| DLP-075-000008977 | to | DLP-075-000008978 |

| | | |
|---|---|---|
| DLP-075-000008980 | to | DLP-075-000008991 |
| DLP-075-000008993 | to | DLP-075-000009023 |
| DLP-075-000009025 | to | DLP-075-000009025 |
| DLP-075-000009027 | to | DLP-075-000009032 |
| DLP-075-000009035 | to | DLP-075-000009043 |
| DLP-075-000009046 | to | DLP-075-000009050 |
| DLP-075-000009053 | to | DLP-075-000009053 |
| DLP-075-000009057 | to | DLP-075-000009058 |
| DLP-075-000009066 | to | DLP-075-000009070 |
| DLP-075-000009073 | to | DLP-075-000009074 |
| DLP-075-000009081 | to | DLP-075-000009081 |
| DLP-075-000009088 | to | DLP-075-000009088 |
| DLP-075-000009092 | to | DLP-075-000009092 |
| DLP-075-000009095 | to | DLP-075-000009095 |
| DLP-075-000009098 | to | DLP-075-000009098 |
| DLP-075-000009106 | to | DLP-075-000009121 |
| DLP-075-000009126 | to | DLP-075-000009126 |
| DLP-075-000009128 | to | DLP-075-000009137 |
| DLP-075-000009139 | to | DLP-075-000009144 |
| DLP-075-000009146 | to | DLP-075-000009155 |
| DLP-075-000009158 | to | DLP-075-000009158 |
| DLP-075-000009160 | to | DLP-075-000009165 |
| DLP-075-000009167 | to | DLP-075-000009172 |
| DLP-075-000009174 | to | DLP-075-000009179 |
| DLP-075-000009181 | to | DLP-075-000009203 |
| DLP-075-000009205 | to | DLP-075-000009210 |
| DLP-075-000009212 | to | DLP-075-000009212 |
| DLP-075-000009214 | to | DLP-075-000009228 |
| DLP-075-000009234 | to | DLP-075-000009234 |
| DLP-075-000009237 | to | DLP-075-000009237 |
| DLP-075-000009239 | to | DLP-075-000009239 |
| DLP-075-000009242 | to | DLP-075-000009243 |
| DLP-075-000009245 | to | DLP-075-000009246 |
| DLP-075-000009248 | to | DLP-075-000009248 |
| DLP-075-000009251 | to | DLP-075-000009258 |
| DLP-075-000009260 | to | DLP-075-000009261 |
| DLP-075-000009269 | to | DLP-075-000009273 |
| DLP-075-000009275 | to | DLP-075-000009281 |
| DLP-075-000009283 | to | DLP-075-000009284 |
| DLP-075-000009292 | to | DLP-075-000009309 |
| DLP-075-000009311 | to | DLP-075-000009325 |
| DLP-075-000009330 | to | DLP-075-000009330 |
| DLP-075-000009332 | to | DLP-075-000009332 |
| DLP-075-000009335 | to | DLP-075-000009340 |

| | | |
|---|---|---|
| DLP-075-000009342 | to | DLP-075-000009343 |
| DLP-075-000009346 | to | DLP-075-000009346 |
| DLP-075-000009348 | to | DLP-075-000009348 |
| DLP-075-000009361 | to | DLP-075-000009365 |
| DLP-075-000009368 | to | DLP-075-000009382 |
| DLP-075-000009384 | to | DLP-075-000009393 |
| DLP-075-000009397 | to | DLP-075-000009401 |
| DLP-075-000009403 | to | DLP-075-000009403 |
| DLP-075-000009409 | to | DLP-075-000009417 |
| DLP-075-000009419 | to | DLP-075-000009426 |
| DLP-075-000009433 | to | DLP-075-000009433 |
| DLP-075-000009435 | to | DLP-075-000009435 |
| DLP-075-000009438 | to | DLP-075-000009438 |
| DLP-075-000009440 | to | DLP-075-000009440 |
| DLP-075-000009442 | to | DLP-075-000009461 |
| DLP-075-000009463 | to | DLP-075-000009467 |
| DLP-075-000009469 | to | DLP-075-000009480 |
| DLP-075-000009482 | to | DLP-075-000009485 |
| DLP-075-000009488 | to | DLP-075-000009508 |
| DLP-075-000009510 | to | DLP-075-000009531 |
| DLP-075-000009536 | to | DLP-075-000009538 |
| DLP-075-000009546 | to | DLP-075-000009557 |
| DLP-075-000009559 | to | DLP-075-000009560 |
| DLP-075-000009562 | to | DLP-075-000009563 |
| DLP-075-000009567 | to | DLP-075-000009576 |
| DLP-075-000009578 | to | DLP-075-000009580 |
| DLP-075-000009582 | to | DLP-075-000009582 |
| DLP-075-000009584 | to | DLP-075-000009586 |
| DLP-075-000009591 | to | DLP-075-000009614 |
| DLP-075-000009618 | to | DLP-075-000009629 |
| DLP-075-000009632 | to | DLP-075-000009632 |
| DLP-075-000009635 | to | DLP-075-000009647 |
| DLP-075-000009649 | to | DLP-075-000009655 |
| DLP-075-000009660 | to | DLP-075-000009670 |
| DLP-075-000009675 | to | DLP-075-000009675 |
| DLP-075-000009678 | to | DLP-075-000009687 |
| DLP-075-000009690 | to | DLP-075-000009690 |
| DLP-075-000009692 | to | DLP-075-000009692 |
| DLP-075-000009694 | to | DLP-075-000009695 |
| DLP-075-000009702 | to | DLP-075-000009723 |
| DLP-075-000009728 | to | DLP-075-000009736 |
| DLP-075-000009738 | to | DLP-075-000009743 |
| DLP-075-000009746 | to | DLP-075-000009751 |
| DLP-075-000009753 | to | DLP-075-000009754 |

| | | |
|---|---|---|
| DLP-075-000009756 | to | DLP-075-000009756 |
| DLP-075-000009763 | to | DLP-075-000009763 |
| DLP-075-000009767 | to | DLP-075-000009767 |
| DLP-075-000009772 | to | DLP-075-000009779 |
| DLP-075-000009782 | to | DLP-075-000009783 |
| DLP-075-000009796 | to | DLP-075-000009797 |
| DLP-075-000009803 | to | DLP-075-000009815 |
| DLP-075-000009817 | to | DLP-075-000009827 |
| DLP-075-000009830 | to | DLP-075-000009834 |
| DLP-075-000009836 | to | DLP-075-000009840 |
| DLP-075-000009843 | to | DLP-075-000009851 |
| DLP-075-000009853 | to | DLP-075-000009856 |
| DLP-075-000009859 | to | DLP-075-000009881 |
| DLP-075-000009883 | to | DLP-075-000009897 |
| DLP-075-000009899 | to | DLP-075-000009908 |
| DLP-075-000009910 | to | DLP-075-000010010 |
| DLP-075-000010012 | to | DLP-075-000010012 |
| DLP-075-000010014 | to | DLP-075-000010014 |
| DLP-075-000010018 | to | DLP-075-000010019 |
| DLP-075-000010027 | to | DLP-075-000010037 |
| DLP-075-000010040 | to | DLP-075-000010053 |
| DLP-076-000000002 | to | DLP-076-000000005 |
| DLP-076-000000007 | to | DLP-076-000000007 |
| DLP-076-000000009 | to | DLP-076-000000012 |
| DLP-076-000000014 | to | DLP-076-000000014 |
| DLP-076-000000016 | to | DLP-076-000000020 |
| DLP-076-000000022 | to | DLP-076-000000031 |
| DLP-076-000000033 | to | DLP-076-000000044 |
| DLP-076-000000046 | to | DLP-076-000000046 |
| DLP-076-000000048 | to | DLP-076-000000054 |
| DLP-076-000000057 | to | DLP-076-000000057 |
| DLP-076-000000059 | to | DLP-076-000000072 |
| DLP-076-000000074 | to | DLP-076-000000090 |
| DLP-076-000000092 | to | DLP-076-000000097 |
| DLP-076-000000102 | to | DLP-076-000000113 |
| DLP-076-000000117 | to | DLP-076-000000143 |
| DLP-076-000000150 | to | DLP-076-000000163 |
| DLP-076-000000165 | to | DLP-076-000000173 |
| DLP-076-000000175 | to | DLP-076-000000179 |
| DLP-076-000000181 | to | DLP-076-000000202 |
| DLP-076-000000204 | to | DLP-076-000000207 |
| DLP-076-000000209 | to | DLP-076-000000210 |
| DLP-077-000000001 | to | DLP-077-000000002 |
| DLP-077-000000005 | to | DLP-077-000000013 |

| | | |
|---|---|---|
| DLP-077-000000015 | to | DLP-077-000000026 |
| DLP-077-000000028 | to | DLP-077-000000031 |
| DLP-077-000000033 | to | DLP-077-000000063 |
| DLP-077-000000066 | to | DLP-077-000000107 |
| DLP-077-000000109 | to | DLP-077-000000145 |
| DLP-077-000000147 | to | DLP-077-000000161 |
| DLP-077-000000163 | to | DLP-077-000000189 |
| DLP-077-000000191 | to | DLP-077-000000236 |
| DLP-077-000000238 | to | DLP-077-000000239 |
| DLP-077-000000241 | to | DLP-077-000000259 |
| DLP-077-000000261 | to | DLP-077-000000261 |
| DLP-077-000000263 | to | DLP-077-000000317 |
| DLP-077-000000319 | to | DLP-077-000000327 |
| DLP-077-000000329 | to | DLP-077-000000332 |
| DLP-077-000000334 | to | DLP-077-000000344 |
| DLP-077-000000346 | to | DLP-077-000000351 |
| DLP-077-000000353 | to | DLP-077-000000358 |
| DLP-077-000000360 | to | DLP-077-000000368 |
| DLP-077-000000370 | to | DLP-077-000000406 |
| DLP-077-000000408 | to | DLP-077-000000504 |
| DLP-077-000000506 | to | DLP-077-000000506 |
| DLP-077-000000508 | to | DLP-077-000000511 |
| DLP-077-000000513 | to | DLP-077-000000516 |
| DLP-077-000000518 | to | DLP-077-000000521 |
| DLP-077-000000528 | to | DLP-077-000000555 |
| DLP-077-000000557 | to | DLP-077-000000558 |
| DLP-077-000000560 | to | DLP-077-000000575 |
| DLP-077-000000577 | to | DLP-077-000000653 |
| DLP-077-000000655 | to | DLP-077-000000660 |
| DLP-077-000000662 | to | DLP-077-000000682 |
| DLP-077-000000684 | to | DLP-077-000000793 |
| DLP-077-000000795 | to | DLP-077-000000809 |
| DLP-077-000000811 | to | DLP-077-000000821 |
| DLP-077-000000824 | to | DLP-077-000000832 |
| DLP-077-000000834 | to | DLP-077-000000855 |
| DLP-077-000000857 | to | DLP-077-000000863 |
| DLP-077-000000865 | to | DLP-077-000000876 |
| DLP-077-000000878 | to | DLP-077-000000904 |
| DLP-077-000000906 | to | DLP-077-000000906 |
| DLP-077-000000908 | to | DLP-077-000000916 |
| DLP-077-000000918 | to | DLP-077-000000969 |
| DLP-077-000000972 | to | DLP-077-000000982 |
| DLP-077-000000984 | to | DLP-077-000000984 |
| DLP-077-000000986 | to | DLP-077-000001026 |

| | | |
|---|---|---|
| DLP-077-000001028 | to | DLP-077-000001028 |
| DLP-077-000001031 | to | DLP-077-000001037 |
| DLP-077-000001039 | to | DLP-077-000001092 |
| DLP-077-000001094 | to | DLP-077-000001104 |
| DLP-077-000001106 | to | DLP-077-000001111 |
| DLP-077-000001113 | to | DLP-077-000001133 |
| DLP-077-000001135 | to | DLP-077-000001136 |
| DLP-077-000001138 | to | DLP-077-000001140 |
| DLP-077-000001142 | to | DLP-077-000001146 |
| DLP-077-000001149 | to | DLP-077-000001153 |
| DLP-077-000001155 | to | DLP-077-000001155 |
| DLP-077-000001157 | to | DLP-077-000001166 |
| DLP-077-000001168 | to | DLP-077-000001186 |
| DLP-077-000001188 | to | DLP-077-000001194 |
| DLP-077-000001196 | to | DLP-077-000001202 |
| DLP-077-000001204 | to | DLP-077-000001205 |
| DLP-077-000001207 | to | DLP-077-000001221 |
| DLP-077-000001223 | to | DLP-077-000001262 |
| DLP-077-000001264 | to | DLP-077-000001270 |
| DLP-077-000001272 | to | DLP-077-000001276 |
| DLP-077-000001278 | to | DLP-077-000001280 |
| DLP-077-000001282 | to | DLP-077-000001285 |
| DLP-077-000001287 | to | DLP-077-000001292 |
| DLP-077-000001294 | to | DLP-077-000001295 |
| DLP-077-000001297 | to | DLP-077-000001298 |
| DLP-077-000001300 | to | DLP-077-000001308 |
| DLP-077-000001311 | to | DLP-077-000001312 |
| DLP-077-000001314 | to | DLP-077-000001315 |
| DLP-077-000001318 | to | DLP-077-000001323 |
| DLP-077-000001325 | to | DLP-077-000001325 |
| DLP-077-000001327 | to | DLP-077-000001344 |
| DLP-077-000001346 | to | DLP-077-000001356 |
| DLP-077-000001358 | to | DLP-077-000001372 |
| DLP-077-000001374 | to | DLP-077-000001387 |
| DLP-077-000001389 | to | DLP-077-000001401 |
| DLP-077-000001403 | to | DLP-077-000001417 |
| DLP-077-000001419 | to | DLP-077-000001438 |
| DLP-077-000001440 | to | DLP-077-000001477 |
| DLP-077-000001480 | to | DLP-077-000001519 |
| DLP-077-000001521 | to | DLP-077-000001532 |
| DLP-077-000001534 | to | DLP-077-000001549 |
| DLP-077-000001551 | to | DLP-077-000001554 |
| DLP-077-000001557 | to | DLP-077-000001571 |
| DLP-077-000001573 | to | DLP-077-000001583 |

| | | |
|---|---|---|
| DLP-077-000001587 | to | DLP-077-000001643 |
| DLP-077-000001645 | to | DLP-077-000001645 |
| DLP-077-000001647 | to | DLP-077-000001647 |
| DLP-077-000001649 | to | DLP-077-000001658 |
| DLP-077-000001660 | to | DLP-077-000001718 |
| DLP-077-000001720 | to | DLP-077-000001733 |
| DLP-077-000001735 | to | DLP-077-000001764 |
| DLP-077-000001766 | to | DLP-077-000001766 |
| DLP-077-000001768 | to | DLP-077-000001782 |
| DLP-077-000001784 | to | DLP-077-000001801 |
| DLP-077-000001803 | to | DLP-077-000001821 |
| DLP-077-000001823 | to | DLP-077-000001838 |
| DLP-077-000001840 | to | DLP-077-000001852 |
| DLP-077-000001854 | to | DLP-077-000001872 |
| DLP-077-000001874 | to | DLP-077-000001887 |
| DLP-077-000001889 | to | DLP-077-000001916 |
| DLP-077-000001918 | to | DLP-077-000001920 |
| DLP-077-000001922 | to | DLP-077-000001928 |
| DLP-077-000001930 | to | DLP-077-000001939 |
| DLP-077-000001941 | to | DLP-077-000001943 |
| DLP-077-000001945 | to | DLP-077-000001950 |
| DLP-077-000001952 | to | DLP-077-000001968 |
| DLP-077-000001970 | to | DLP-077-000001981 |
| DLP-077-000001983 | to | DLP-077-000002011 |
| DLP-077-000002013 | to | DLP-077-000002016 |
| DLP-077-000002018 | to | DLP-077-000002022 |
| DLP-077-000002024 | to | DLP-077-000002026 |
| DLP-077-000002028 | to | DLP-077-000002029 |
| DLP-077-000002031 | to | DLP-077-000002045 |
| DLP-077-000002047 | to | DLP-077-000002057 |
| DLP-077-000002069 | to | DLP-077-000002075 |
| DLP-077-000002078 | to | DLP-077-000002086 |
| DLP-077-000002088 | to | DLP-077-000002130 |
| DLP-077-000002132 | to | DLP-077-000002171 |
| DLP-077-000002186 | to | DLP-077-000002186 |
| DLP-077-000002191 | to | DLP-077-000002212 |
| DLP-077-000002214 | to | DLP-077-000002216 |
| DLP-077-000002218 | to | DLP-077-000002226 |
| DLP-077-000002228 | to | DLP-077-000002263 |
| DLP-077-000002265 | to | DLP-077-000002278 |
| DLP-077-000002280 | to | DLP-077-000002286 |
| DLP-077-000002288 | to | DLP-077-000002288 |
| DLP-077-000002290 | to | DLP-077-000002300 |
| DLP-077-000002305 | to | DLP-077-000002309 |

| | | |
|---|---|---|
| DLP-077-000002311 | to | DLP-077-000002333 |
| DLP-077-000002335 | to | DLP-077-000002335 |
| DLP-077-000002337 | to | DLP-077-000002353 |
| DLP-077-000002355 | to | DLP-077-000002355 |
| DLP-077-000002358 | to | DLP-077-000002358 |
| DLP-077-000002360 | to | DLP-077-000002380 |
| DLP-077-000002383 | to | DLP-077-000002447 |
| DLP-077-000002449 | to | DLP-077-000002449 |
| DLP-077-000002451 | to | DLP-077-000002477 |
| DLP-077-000002479 | to | DLP-077-000002535 |
| DLP-077-000002537 | to | DLP-077-000002546 |
| DLP-077-000002548 | to | DLP-077-000002550 |
| DLP-077-000002552 | to | DLP-077-000002552 |
| DLP-077-000002554 | to | DLP-077-000002564 |
| DLP-077-000002566 | to | DLP-077-000002579 |
| DLP-077-000002585 | to | DLP-077-000002653 |
| DLP-077-000002669 | to | DLP-077-000002669 |
| DLP-077-000002671 | to | DLP-077-000002715 |
| DLP-077-000002718 | to | DLP-077-000002785 |
| DLP-077-000002788 | to | DLP-077-000002790 |
| DLP-077-000002793 | to | DLP-077-000002793 |
| DLP-077-000002799 | to | DLP-077-000002799 |
| DLP-077-000002806 | to | DLP-077-000002806 |
| DLP-077-000002815 | to | DLP-077-000002816 |
| DLP-077-000002818 | to | DLP-077-000002818 |
| DLP-077-000002826 | to | DLP-077-000002826 |
| DLP-077-000002841 | to | DLP-077-000002841 |
| DLP-077-000002845 | to | DLP-077-000002845 |
| DLP-077-000002854 | to | DLP-077-000002856 |
| DLP-077-000002861 | to | DLP-077-000002862 |
| DLP-077-000002874 | to | DLP-077-000002887 |
| DLP-077-000002891 | to | DLP-077-000002899 |
| DLP-077-000002901 | to | DLP-077-000002918 |
| DLP-077-000002920 | to | DLP-077-000002920 |
| DLP-077-000002922 | to | DLP-077-000003014 |
| DLP-077-000003016 | to | DLP-077-000003038 |
| DLP-077-000003042 | to | DLP-077-000003042 |
| DLP-077-000003047 | to | DLP-077-000003047 |
| DLP-077-000003049 | to | DLP-077-000003049 |
| DLP-077-000003051 | to | DLP-077-000003051 |
| DLP-077-000003054 | to | DLP-077-000003056 |
| DLP-077-000003059 | to | DLP-077-000003059 |
| DLP-077-000003061 | to | DLP-077-000003061 |
| DLP-077-000003064 | to | DLP-077-000003069 |

| | | |
|---|---|---|
| DLP-077-000003072 | to | DLP-077-000003078 |
| DLP-077-000003080 | to | DLP-077-000003090 |
| DLP-077-000003093 | to | DLP-077-000003116 |
| DLP-077-000003118 | to | DLP-077-000003120 |
| DLP-077-000003122 | to | DLP-077-000003123 |
| DLP-077-000003125 | to | DLP-077-000003175 |
| DLP-077-000003179 | to | DLP-077-000003204 |
| DLP-077-000003206 | to | DLP-077-000003303 |
| DLP-077-000003306 | to | DLP-077-000003337 |
| DLP-077-000003339 | to | DLP-077-000003354 |
| DLP-077-000003356 | to | DLP-077-000003370 |
| DLP-077-000003372 | to | DLP-077-000003386 |
| DLP-077-000003388 | to | DLP-077-000003444 |
| DLP-077-000003446 | to | DLP-077-000003446 |
| DLP-077-000003448 | to | DLP-077-000003471 |
| DLP-077-000003473 | to | DLP-077-000003501 |
| DLP-077-000003503 | to | DLP-077-000003504 |
| DLP-077-000003506 | to | DLP-077-000003524 |
| DLP-077-000003528 | to | DLP-077-000003530 |
| DLP-077-000003532 | to | DLP-077-000003536 |
| DLP-077-000003538 | to | DLP-077-000003551 |
| DLP-077-000003553 | to | DLP-077-000003580 |
| DLP-077-000003582 | to | DLP-077-000003600 |
| DLP-077-000003602 | to | DLP-077-000003612 |
| DLP-077-000003619 | to | DLP-077-000003619 |
| DLP-077-000003627 | to | DLP-077-000003627 |
| DLP-077-000003630 | to | DLP-077-000003669 |
| DLP-077-000003672 | to | DLP-077-000003711 |
| DLP-077-000003713 | to | DLP-077-000003717 |
| DLP-077-000003719 | to | DLP-077-000003719 |
| DLP-077-000003724 | to | DLP-077-000003745 |
| DLP-077-000003756 | to | DLP-077-000003759 |
| DLP-077-000003761 | to | DLP-077-000003761 |
| DLP-077-000003763 | to | DLP-077-000003786 |
| DLP-077-000003788 | to | DLP-077-000003829 |
| DLP-077-000003831 | to | DLP-077-000003870 |
| DLP-077-000003874 | to | DLP-077-000003874 |
| DLP-077-000003876 | to | DLP-077-000003876 |
| DLP-077-000003878 | to | DLP-077-000003923 |
| DLP-077-000003925 | to | DLP-077-000003930 |
| DLP-077-000003933 | to | DLP-077-000003933 |
| DLP-077-000003935 | to | DLP-077-000003944 |
| DLP-077-000003946 | to | DLP-077-000003946 |
| DLP-077-000003948 | to | DLP-077-000003948 |

| | | |
|---|---|---|
| DLP-077-000003950 | to | DLP-077-000003996 |
| DLP-077-000003998 | to | DLP-077-000004011 |
| DLP-077-000004013 | to | DLP-077-000004021 |
| DLP-077-000004025 | to | DLP-077-000004028 |
| DLP-077-000004047 | to | DLP-077-000004047 |
| DLP-077-000004053 | to | DLP-077-000004053 |
| DLP-077-000004056 | to | DLP-077-000004059 |
| DLP-077-000004061 | to | DLP-077-000004062 |
| DLP-077-000004064 | to | DLP-077-000004064 |
| DLP-077-000004066 | to | DLP-077-000004076 |
| DLP-077-000004078 | to | DLP-077-000004079 |
| DLP-077-000004081 | to | DLP-077-000004082 |
| DLP-077-000004084 | to | DLP-077-000004086 |
| DLP-077-000004088 | to | DLP-077-000004089 |
| DLP-077-000004091 | to | DLP-077-000004107 |
| DLP-077-000004109 | to | DLP-077-000004112 |
| DLP-077-000004114 | to | DLP-077-000004125 |
| DLP-077-000004127 | to | DLP-077-000004127 |
| DLP-077-000004147 | to | DLP-077-000004147 |
| DLP-077-000004163 | to | DLP-077-000004185 |
| DLP-077-000004187 | to | DLP-077-000004211 |
| DLP-077-000004213 | to | DLP-077-000004268 |
| DLP-077-000004275 | to | DLP-077-000004276 |
| DLP-077-000004278 | to | DLP-077-000004312 |
| DLP-077-000004315 | to | DLP-077-000004340 |
| DLP-077-000004342 | to | DLP-077-000004400 |
| DLP-077-000004402 | to | DLP-077-000004412 |
| DLP-077-000004414 | to | DLP-077-000004417 |
| DLP-077-000004419 | to | DLP-077-000004422 |
| DLP-077-000004424 | to | DLP-077-000004426 |
| DLP-077-000004428 | to | DLP-077-000004448 |
| DLP-077-000004450 | to | DLP-077-000004451 |
| DLP-077-000004453 | to | DLP-077-000004456 |
| DLP-077-000004458 | to | DLP-077-000004525 |
| DLP-077-000004528 | to | DLP-077-000004575 |
| HLP-006-000000007 | to | HLP-006-000000007 |
| HLP-006-000000010 | to | HLP-006-000000011 |
| HLP-006-000000013 | to | HLP-006-000000015 |
| HLP-006-000000017 | to | HLP-006-000000021 |
| HLP-006-000000023 | to | HLP-006-000000028 |
| HLP-006-000000031 | to | HLP-006-000000034 |
| HLP-006-000000036 | to | HLP-006-000000043 |
| HLP-006-000000045 | to | HLP-006-000000052 |
| HLP-006-000000059 | to | HLP-006-000000066 |

| | | |
|---|---|---|
| HLP-006-000000068 | to | HLP-006-000000068 |
| HLP-006-000000070 | to | HLP-006-000000071 |
| HLP-006-000000075 | to | HLP-006-000000075 |
| HLP-006-000000077 | to | HLP-006-000000079 |
| HLP-006-000000082 | to | HLP-006-000000095 |
| HLP-006-000000097 | to | HLP-006-000000114 |
| HLP-006-000000116 | to | HLP-006-000000120 |
| HLP-006-000000123 | to | HLP-006-000000124 |
| HLP-006-000000127 | to | HLP-006-000000130 |
| HLP-006-000000133 | to | HLP-006-000000140 |
| HLP-006-000000145 | to | HLP-006-000000155 |
| HLP-006-000000157 | to | HLP-006-000000162 |
| HLP-006-000000164 | to | HLP-006-000000170 |
| HLP-006-000000173 | to | HLP-006-000000173 |
| HLP-006-000000175 | to | HLP-006-000000183 |
| HLP-006-000000185 | to | HLP-006-000000197 |
| HLP-006-000000199 | to | HLP-006-000000241 |
| HLP-006-000000243 | to | HLP-006-000000243 |
| HLP-006-000000245 | to | HLP-006-000000299 |
| HLP-006-000000301 | to | HLP-006-000000303 |
| HLP-006-000000306 | to | HLP-006-000000308 |
| HLP-006-000000310 | to | HLP-006-000000310 |
| HLP-006-000000315 | to | HLP-006-000000322 |
| HLP-006-000000325 | to | HLP-006-000000331 |
| HLP-006-000000333 | to | HLP-006-000000339 |
| HLP-006-000000341 | to | HLP-006-000000352 |
| HLP-006-000000354 | to | HLP-006-000000355 |
| HLP-006-000000357 | to | HLP-006-000000362 |
| HLP-006-000000364 | to | HLP-006-000000366 |
| HLP-006-000000368 | to | HLP-006-000000409 |
| HLP-006-000000412 | to | HLP-006-000000420 |
| HLP-006-000000422 | to | HLP-006-000000429 |
| HLP-006-000000431 | to | HLP-006-000000450 |
| HLP-006-000000453 | to | HLP-006-000000465 |
| HLP-006-000000469 | to | HLP-006-000000472 |
| HLP-006-000000475 | to | HLP-006-000000475 |
| HLP-006-000000478 | to | HLP-006-000000481 |
| HLP-006-000000483 | to | HLP-006-000000487 |
| HLP-006-000000489 | to | HLP-006-000000499 |
| HLP-006-000000501 | to | HLP-006-000000504 |
| HLP-006-000000508 | to | HLP-006-000000512 |
| HLP-006-000000517 | to | HLP-006-000000517 |
| HLP-006-000000525 | to | HLP-006-000000542 |
| HLP-006-000000547 | to | HLP-006-000000563 |

| | | |
|---|---|---|
| HLP-006-000000565 | to | HLP-006-000000566 |
| HLP-006-000000568 | to | HLP-006-000000582 |
| HLP-006-000000584 | to | HLP-006-000000585 |
| HLP-006-000000593 | to | HLP-006-000000597 |
| HLP-006-000000603 | to | HLP-006-000000624 |
| HLP-006-000000627 | to | HLP-006-000000632 |
| HLP-006-000000634 | to | HLP-006-000000634 |
| HLP-006-000000640 | to | HLP-006-000000661 |
| HLP-006-000000663 | to | HLP-006-000000663 |
| HLP-006-000000671 | to | HLP-006-000000672 |
| HLP-006-000000674 | to | HLP-006-000000700 |
| HLP-006-000000702 | to | HLP-006-000000708 |
| HLP-006-000000713 | to | HLP-006-000000715 |
| HLP-006-000000717 | to | HLP-006-000000720 |
| HLP-006-000000724 | to | HLP-006-000000724 |
| HLP-006-000000726 | to | HLP-006-000000755 |
| HLP-006-000000757 | to | HLP-006-000000759 |
| HLP-006-000000761 | to | HLP-006-000000776 |
| HLP-006-000000778 | to | HLP-006-000000787 |
| HLP-006-000000791 | to | HLP-006-000000791 |
| HLP-006-000000794 | to | HLP-006-000000798 |
| HLP-006-000000800 | to | HLP-006-000000803 |
| HLP-006-000000805 | to | HLP-006-000000811 |
| HLP-006-000000814 | to | HLP-006-000000831 |
| HLP-006-000000835 | to | HLP-006-000000837 |
| HLP-006-000000840 | to | HLP-006-000000861 |
| HLP-006-000000863 | to | HLP-006-000000869 |
| HLP-006-000000872 | to | HLP-006-000000872 |
| HLP-006-000000875 | to | HLP-006-000000886 |
| HLP-006-000000891 | to | HLP-006-000000905 |
| HLP-126-000000002 | to | HLP-126-000000020 |
| HLP-126-000000022 | to | HLP-126-000000022 |
| HLP-126-000000024 | to | HLP-126-000000038 |
| HLP-126-000000041 | to | HLP-126-000000051 |
| HLP-126-000000053 | to | HLP-126-000000059 |
| HLP-126-000000061 | to | HLP-126-000000066 |
| HLP-126-000000069 | to | HLP-126-000000072 |
| HLP-126-000000074 | to | HLP-126-000000074 |
| HLP-126-000000079 | to | HLP-126-000000085 |
| HLP-126-000000087 | to | HLP-126-000000090 |
| HLP-126-000000093 | to | HLP-126-000000096 |
| HLP-126-000000099 | to | HLP-126-000000104 |
| HLP-126-000000106 | to | HLP-126-000000109 |
| HLP-126-000000111 | to | HLP-126-000000111 |

| | | |
|---|---|---|
| HLP-126-000000113 | to | HLP-126-000000117 |
| HLP-126-000000119 | to | HLP-126-000000146 |
| HLP-126-000000149 | to | HLP-126-000000156 |
| HLP-126-000000158 | to | HLP-126-000000170 |
| HLP-126-000000172 | to | HLP-126-000000173 |
| HLP-126-000000177 | to | HLP-126-000000186 |
| HLP-126-000000199 | to | HLP-126-000000199 |
| HLP-126-000000204 | to | HLP-126-000000206 |
| HLP-126-000000208 | to | HLP-126-000000211 |
| HLP-126-000000215 | to | HLP-126-000000216 |
| HLP-126-000000223 | to | HLP-126-000000223 |
| HLP-126-000000226 | to | HLP-126-000000226 |
| HLP-126-000000228 | to | HLP-126-000000232 |
| HLP-126-000000234 | to | HLP-126-000000236 |
| HLP-126-000000238 | to | HLP-126-000000240 |
| HLP-126-000000244 | to | HLP-126-000000244 |
| HLP-126-000000247 | to | HLP-126-000000250 |
| HLP-126-000000252 | to | HLP-126-000000252 |
| HLP-126-000000255 | to | HLP-126-000000255 |
| HLP-126-000000260 | to | HLP-126-000000260 |
| HLP-126-000000264 | to | HLP-126-000000264 |
| HLP-126-000000269 | to | HLP-126-000000273 |
| HLP-126-000000278 | to | HLP-126-000000282 |
| HLP-126-000000285 | to | HLP-126-000000288 |
| HLP-126-000000295 | to | HLP-126-000000295 |
| HLP-126-000000298 | to | HLP-126-000000298 |
| HLP-126-000000301 | to | HLP-126-000000301 |
| HLP-126-000000308 | to | HLP-126-000000308 |
| HLP-126-000000311 | to | HLP-126-000000312 |
| HLP-126-000000314 | to | HLP-126-000000314 |
| HLP-126-000000317 | to | HLP-126-000000318 |
| HLP-126-000000320 | to | HLP-126-000000321 |
| HLP-126-000000326 | to | HLP-126-000000326 |
| HLP-126-000000329 | to | HLP-126-000000330 |
| HLP-126-000000335 | to | HLP-126-000000335 |
| HLP-126-000000338 | to | HLP-126-000000338 |
| HLP-126-000000341 | to | HLP-126-000000356 |
| HLP-126-000000360 | to | HLP-126-000000368 |
| HLP-126-000000370 | to | HLP-126-000000373 |
| HLP-126-000000375 | to | HLP-126-000000380 |
| HLP-126-000000382 | to | HLP-126-000000384 |
| HLP-126-000000387 | to | HLP-126-000000388 |
| HLP-126-000000390 | to | HLP-126-000000393 |
| HLP-126-000000395 | to | HLP-126-000000410 |

| | | |
|---|---|---|
| HLP-126-000000412 | to | HLP-126-000000413 |
| HLP-126-000000415 | to | HLP-126-000000417 |
| HLP-126-000000419 | to | HLP-126-000000419 |
| HLP-126-000000421 | to | HLP-126-000000423 |
| HLP-126-000000426 | to | HLP-126-000000428 |
| HLP-126-000000430 | to | HLP-126-000000432 |
| HLP-126-000000434 | to | HLP-126-000000435 |
| HLP-126-000000437 | to | HLP-126-000000437 |
| HLP-126-000000440 | to | HLP-126-000000440 |
| HLP-126-000000442 | to | HLP-126-000000443 |
| HLP-126-000000445 | to | HLP-126-000000450 |
| HLP-126-000000452 | to | HLP-126-000000453 |
| HLP-126-000000455 | to | HLP-126-000000456 |
| HLP-126-000000458 | to | HLP-126-000000459 |
| HLP-126-000000461 | to | HLP-126-000000462 |
| HLP-126-000000464 | to | HLP-126-000000474 |
| HLP-126-000000476 | to | HLP-126-000000478 |
| HLP-126-000000480 | to | HLP-126-000000482 |
| HLP-126-000000484 | to | HLP-126-000000486 |
| HLP-126-000000488 | to | HLP-126-000000500 |
| HLP-126-000000502 | to | HLP-126-000000505 |
| HLP-126-000000508 | to | HLP-126-000000525 |
| HLP-126-000000531 | to | HLP-126-000000531 |
| HLP-126-000000533 | to | HLP-126-000000535 |
| HLP-126-000000537 | to | HLP-126-000000544 |
| HLP-126-000000552 | to | HLP-126-000000589 |
| HLP-126-000000591 | to | HLP-126-000000592 |
| HLP-126-000000594 | to | HLP-126-000000605 |
| HLP-126-000000611 | to | HLP-126-000000615 |
| HLP-126-000000621 | to | HLP-126-000000621 |
| HLP-126-000000623 | to | HLP-126-000000625 |
| HLP-126-000000627 | to | HLP-126-000000629 |
| HLP-126-000000636 | to | HLP-126-000000642 |
| HLP-126-000000647 | to | HLP-126-000000648 |
| HLP-126-000000651 | to | HLP-126-000000651 |
| HLP-126-000000661 | to | HLP-126-000000663 |
| HLP-126-000000666 | to | HLP-126-000000668 |
| HLP-126-000000673 | to | HLP-126-000000677 |
| HLP-126-000000684 | to | HLP-126-000000684 |
| HLP-126-000000691 | to | HLP-126-000000697 |
| HLP-126-000000701 | to | HLP-126-000000703 |
| HLP-126-000000711 | to | HLP-126-000000712 |
| HLP-126-000000716 | to | HLP-126-000000716 |
| HLP-126-000000719 | to | HLP-126-000000720 |

| | | |
|---|---|---|
| HLP-126-000000722 | to | HLP-126-000000723 |
| HLP-126-000000727 | to | HLP-126-000000727 |
| HLP-126-000000732 | to | HLP-126-000000747 |
| HLP-126-000000750 | to | HLP-126-000000750 |
| HLP-126-000000777 | to | HLP-126-000000778 |
| HLP-126-000000781 | to | HLP-126-000000785 |
| HLP-126-000000787 | to | HLP-126-000000787 |
| HLP-126-000000789 | to | HLP-126-000000790 |
| HLP-126-000000793 | to | HLP-126-000000794 |
| HLP-126-000000801 | to | HLP-126-000000801 |
| HLP-126-000000807 | to | HLP-126-000000807 |
| HLP-126-000000816 | to | HLP-126-000000816 |
| HLP-126-000000825 | to | HLP-126-000000837 |
| HLP-126-000000840 | to | HLP-126-000000842 |
| HLP-126-000000847 | to | HLP-126-000000847 |
| HLP-126-000000852 | to | HLP-126-000000855 |
| HLP-126-000000860 | to | HLP-126-000000861 |
| HLP-126-000000864 | to | HLP-126-000000864 |
| HLP-126-000000868 | to | HLP-126-000000868 |
| HLP-126-000000870 | to | HLP-126-000000870 |
| HLP-126-000000874 | to | HLP-126-000000874 |
| HLP-126-000000877 | to | HLP-126-000000883 |
| HLP-127-000000001 | to | HLP-127-000000004 |
| HLP-127-000000006 | to | HLP-127-000000007 |
| HLP-127-000000009 | to | HLP-127-000000012 |
| HLP-127-000000014 | to | HLP-127-000000017 |
| HLP-127-000000019 | to | HLP-127-000000034 |
| HLP-127-000000036 | to | HLP-127-000000039 |
| HLP-127-000000041 | to | HLP-127-000000045 |
| HLP-127-000000047 | to | HLP-127-000000049 |
| HLP-127-000000055 | to | HLP-127-000000055 |
| HLP-127-000000057 | to | HLP-127-000000060 |
| HLP-127-000000063 | to | HLP-127-000000063 |
| HLP-127-000000065 | to | HLP-127-000000065 |
| HLP-127-000000067 | to | HLP-127-000000069 |
| HLP-127-000000071 | to | HLP-127-000000072 |
| HLP-127-000000074 | to | HLP-127-000000078 |
| HLP-127-000000080 | to | HLP-127-000000081 |
| HLP-127-000000084 | to | HLP-127-000000086 |
| HLP-127-000000088 | to | HLP-127-000000090 |
| HLP-127-000000092 | to | HLP-127-000000092 |
| HLP-127-000000094 | to | HLP-127-000000096 |
| HLP-127-000000098 | to | HLP-127-000000099 |
| HLP-127-000000101 | to | HLP-127-000000113 |

| | | |
|---|---|---|
| HLP-127-000000115 | to | HLP-127-000000117 |
| HLP-127-000000120 | to | HLP-127-000000135 |
| HLP-127-000000137 | to | HLP-127-000000144 |
| HLP-127-000000146 | to | HLP-127-000000146 |
| HLP-127-000000151 | to | HLP-127-000000162 |
| HLP-127-000000165 | to | HLP-127-000000167 |
| HLP-127-000000170 | to | HLP-127-000000185 |
| HLP-127-000000188 | to | HLP-127-000000189 |
| HLP-127-000000196 | to | HLP-127-000000199 |
| HLP-127-000000202 | to | HLP-127-000000222 |
| HLP-127-000000224 | to | HLP-127-000000231 |
| HLP-127-000000235 | to | HLP-127-000000236 |
| HLP-127-000000245 | to | HLP-127-000000246 |
| HLP-128-000000001 | to | HLP-128-000000002 |
| HLP-128-000000005 | to | HLP-128-000000024 |
| HLP-128-000000026 | to | HLP-128-000000026 |
| HLP-128-000000029 | to | HLP-128-000000080 |
| HLP-128-000000082 | to | HLP-128-000000098 |
| HLP-128-000000101 | to | HLP-128-000000143 |
| HLP-128-000000145 | to | HLP-128-000000149 |
| HLP-128-000000151 | to | HLP-128-000000154 |
| HLP-128-000000156 | to | HLP-128-000000158 |
| HLP-128-000000160 | to | HLP-128-000000163 |
| HLP-128-000000165 | to | HLP-128-000000167 |
| HLP-128-000000169 | to | HLP-128-000000216 |
| HLP-128-000000218 | to | HLP-128-000000219 |
| HLP-128-000000225 | to | HLP-128-000000240 |
| HLP-128-000000242 | to | HLP-128-000000247 |
| HLP-128-000000249 | to | HLP-128-000000264 |
| HLP-128-000000266 | to | HLP-128-000000276 |
| HLP-128-000000278 | to | HLP-128-000000278 |
| HLP-128-000000280 | to | HLP-128-000000295 |
| HLP-128-000000297 | to | HLP-128-000000299 |
| HLP-128-000000301 | to | HLP-128-000000303 |
| HLP-128-000000305 | to | HLP-128-000000307 |
| HLP-128-000000309 | to | HLP-128-000000313 |
| HLP-128-000000317 | to | HLP-128-000000317 |
| HLP-128-000000323 | to | HLP-128-000000326 |
| HLP-128-000000329 | to | HLP-128-000000333 |
| HLP-128-000000335 | to | HLP-128-000000335 |
| HLP-128-000000339 | to | HLP-128-000000355 |
| HLP-128-000000357 | to | HLP-128-000000396 |
| HLP-128-000000398 | to | HLP-128-000000398 |
| HLP-128-000000400 | to | HLP-128-000000418 |

HLP-128-000000420     to     HLP-128-000000449
HLP-128-000000451     to     HLP-128-000000464
HLP-128-000000466     to     HLP-128-000000507
HLP-128-000000510     to     HLP-128-000000516
HLP-128-000000518     to     HLP-128-000000518
HLP-128-000000520     to     HLP-128-000000584
HLP-128-000000586     to     HLP-128-000000590
HLP-128-000000592     to     HLP-128-000000612
HLP-128-000000614     to     HLP-128-000000623
HLP-128-000000625     to     HLP-128-000000625
HLP-128-000000627     to     HLP-128-000000651
HLP-128-000000653     to     HLP-128-000000659
HLP-128-000000662     to     HLP-128-000000670
HLP-128-000000672     to     HLP-128-000000677
HLP-128-000000679     to     HLP-128-000000691
HLP-128-000000693     to     HLP-128-000000714
HLP-128-000000717     to     HLP-128-000000719
HLP-128-000000721     to     HLP-128-000000721
HLP-128-000000723     to     HLP-128-000000731
HLP-128-000000734     to     HLP-128-000000755
HLP-128-000000758     to     HLP-128-000000762
HLP-128-000000764     to     HLP-128-000000771
HLP-128-000000773     to     HLP-128-000000774
HLP-128-000000777     to     HLP-128-000000778
HLP-128-000000782     to     HLP-128-000000783
HLP-128-000000785     to     HLP-128-000000785
HLP-128-000000787     to     HLP-128-000000787
HLP-128-000000789     to     HLP-128-000000790
HLP-128-000000793     to     HLP-128-000000793
HLP-128-000000795     to     HLP-128-000000798
HLP-128-000000800     to     HLP-128-000000821
HLP-128-000000825     to     HLP-128-000000827
HLP-128-000000830     to     HLP-128-000000832
HLP-128-000000835     to     HLP-128-000000835
HLP-128-000000837     to     HLP-128-000000850
HLP-128-000000853     to     HLP-128-000000857
HLP-128-000000860     to     HLP-128-000000860
HLP-128-000000865     to     HLP-128-000000871
HLP-128-000000874     to     HLP-128-000000909
HLP-128-000000911     to     HLP-128-000000912
HLP-128-000000916     to     HLP-128-000000916
HLP-128-000000922     to     HLP-128-000000923
HLP-128-000000926     to     HLP-128-000000926
HLP-128-000000929     to     HLP-128-000000929

| | | |
|---|---|---|
| HLP-128-000000931 | to | HLP-128-000000931 |
| HLP-128-000000937 | to | HLP-128-000000970 |
| HLP-128-000000975 | to | HLP-128-000000975 |
| HLP-128-000000978 | to | HLP-128-000000991 |
| HLP-128-000000993 | to | HLP-128-000001015 |
| HLP-128-000001017 | to | HLP-128-000001022 |
| HLP-128-000001024 | to | HLP-128-000001051 |
| HLP-128-000001055 | to | HLP-128-000001085 |
| HLP-128-000001087 | to | HLP-128-000001089 |
| HLP-128-000001095 | to | HLP-128-000001095 |
| HLP-128-000001097 | to | HLP-128-000001100 |
| HLP-128-000001102 | to | HLP-128-000001106 |
| HLP-128-000001108 | to | HLP-128-000001126 |
| HLP-128-000001128 | to | HLP-128-000001132 |
| HLP-128-000001135 | to | HLP-128-000001136 |
| HLP-128-000001139 | to | HLP-128-000001142 |
| HLP-128-000001144 | to | HLP-128-000001146 |
| HLP-128-000001151 | to | HLP-128-000001153 |
| HLP-128-000001155 | to | HLP-128-000001166 |
| HLP-128-000001168 | to | HLP-128-000001182 |
| HLP-128-000001184 | to | HLP-128-000001213 |
| HLP-128-000001215 | to | HLP-128-000001298 |
| HLP-128-000001300 | to | HLP-128-000001312 |
| HLP-128-000001314 | to | HLP-128-000001348 |
| HLP-128-000001350 | to | HLP-128-000001350 |
| HLP-128-000001352 | to | HLP-128-000001353 |
| HLP-128-000001355 | to | HLP-128-000001375 |
| HLP-128-000001378 | to | HLP-128-000001405 |
| HLP-128-000001407 | to | HLP-128-000001448 |
| HLP-128-000001450 | to | HLP-128-000001453 |
| HLP-128-000001455 | to | HLP-128-000001464 |
| HLP-128-000001466 | to | HLP-128-000001466 |
| HLP-128-000001468 | to | HLP-128-000001468 |
| HLP-128-000001470 | to | HLP-128-000001474 |
| HLP-128-000001476 | to | HLP-128-000001495 |
| HLP-128-000001497 | to | HLP-128-000001510 |
| HLP-128-000001512 | to | HLP-128-000001530 |
| HLP-128-000001533 | to | HLP-128-000001558 |
| HLP-128-000001560 | to | HLP-128-000001570 |
| HLP-128-000001572 | to | HLP-128-000001582 |
| HLP-128-000001584 | to | HLP-128-000001593 |
| HLP-128-000001595 | to | HLP-128-000001643 |
| HLP-128-000001646 | to | HLP-128-000001655 |
| HLP-128-000001657 | to | HLP-128-000001659 |

| | | |
|---|---|---|
| HLP-128-000001661 | to | HLP-128-000001662 |
| HLP-128-000001664 | to | HLP-128-000001669 |
| HLP-128-000001671 | to | HLP-128-000001676 |
| HLP-128-000001678 | to | HLP-128-000001683 |
| HLP-128-000001685 | to | HLP-128-000001685 |
| HLP-128-000001687 | to | HLP-128-000001689 |
| HLP-128-000001692 | to | HLP-128-000001692 |
| HLP-128-000001697 | to | HLP-128-000001708 |
| HLP-128-000001710 | to | HLP-128-000001713 |
| HLP-128-000001716 | to | HLP-128-000001717 |
| HLP-128-000001719 | to | HLP-128-000001723 |
| HLP-128-000001725 | to | HLP-128-000001741 |
| HLP-128-000001744 | to | HLP-128-000001756 |
| HLP-128-000001758 | to | HLP-128-000001764 |
| HLP-128-000001766 | to | HLP-128-000001796 |
| HLP-128-000001798 | to | HLP-128-000001813 |
| HLP-128-000001815 | to | HLP-128-000001816 |
| HLP-128-000001818 | to | HLP-128-000001829 |
| HLP-128-000001833 | to | HLP-128-000001845 |
| HLP-128-000001848 | to | HLP-128-000001851 |
| HLP-128-000001853 | to | HLP-128-000001854 |
| HLP-128-000001859 | to | HLP-128-000001864 |
| HLP-128-000001866 | to | HLP-128-000001867 |
| HLP-128-000001869 | to | HLP-128-000001871 |
| HLP-128-000001874 | to | HLP-128-000001892 |
| HLP-128-000001894 | to | HLP-128-000001920 |
| HLP-128-000001922 | to | HLP-128-000001926 |
| HLP-128-000001928 | to | HLP-128-000001935 |
| HLP-128-000001937 | to | HLP-128-000001971 |
| HLP-128-000001973 | to | HLP-128-000002010 |
| HLP-128-000002012 | to | HLP-128-000002025 |
| HLP-128-000002027 | to | HLP-128-000002038 |
| HLP-128-000002040 | to | HLP-128-000002043 |
| HLP-128-000002045 | to | HLP-128-000002060 |
| HLP-128-000002062 | to | HLP-128-000002085 |
| HLP-128-000002087 | to | HLP-128-000002108 |
| HLP-128-000002110 | to | HLP-128-000002118 |
| HLP-128-000002120 | to | HLP-128-000002123 |
| HLP-128-000002126 | to | HLP-128-000002140 |
| HLP-128-000002143 | to | HLP-128-000002149 |
| HLP-128-000002151 | to | HLP-128-000002160 |
| HLP-128-000002162 | to | HLP-128-000002182 |
| HLP-128-000002184 | to | HLP-128-000002185 |
| HLP-128-000002187 | to | HLP-128-000002207 |

| | | |
|---|---|---|
| HLP-128-000002211 | to | HLP-128-000002211 |
| HLP-128-000002214 | to | HLP-128-000002218 |
| HLP-128-000002224 | to | HLP-128-000002224 |
| HLP-128-000002227 | to | HLP-128-000002227 |
| HLP-128-000002232 | to | HLP-128-000002234 |
| HLP-128-000002236 | to | HLP-128-000002274 |
| HLP-128-000002280 | to | HLP-128-000002349 |
| HLP-128-000002351 | to | HLP-128-000002401 |
| HLP-128-000002403 | to | HLP-128-000002405 |
| HLP-128-000002407 | to | HLP-128-000002410 |
| HLP-128-000002414 | to | HLP-128-000002422 |
| HLP-128-000002426 | to | HLP-128-000002437 |
| HLP-128-000002439 | to | HLP-128-000002479 |
| HLP-128-000002481 | to | HLP-128-000002505 |
| HLP-128-000002508 | to | HLP-128-000002515 |
| HLP-128-000002518 | to | HLP-128-000002523 |
| HLP-128-000002528 | to | HLP-128-000002528 |
| HLP-128-000002530 | to | HLP-128-000002580 |
| HLP-128-000002586 | to | HLP-128-000002588 |
| HLP-128-000002590 | to | HLP-128-000002593 |
| HLP-128-000002597 | to | HLP-128-000002598 |
| HLP-128-000002601 | to | HLP-128-000002608 |
| HLP-128-000002610 | to | HLP-128-000002619 |
| HLP-128-000002621 | to | HLP-128-000002631 |
| HLP-128-000002633 | to | HLP-128-000002669 |
| HLP-128-000002672 | to | HLP-128-000002675 |
| HLP-128-000002677 | to | HLP-128-000002695 |
| HLP-128-000002697 | to | HLP-128-000002698 |
| HLP-128-000002700 | to | HLP-128-000002717 |
| HLP-128-000002722 | to | HLP-128-000002743 |
| HLP-128-000002745 | to | HLP-128-000002754 |
| HLP-128-000002757 | to | HLP-128-000002769 |
| HLP-128-000002771 | to | HLP-128-000002819 |
| HLP-128-000002821 | to | HLP-128-000002845 |
| HLP-128-000002847 | to | HLP-128-000002862 |
| HLP-128-000002865 | to | HLP-128-000002889 |
| HLP-128-000002891 | to | HLP-128-000002896 |
| HLP-128-000002898 | to | HLP-128-000002903 |
| HLP-128-000002905 | to | HLP-128-000002959 |
| HLP-128-000002964 | to | HLP-128-000002966 |
| HLP-128-000002968 | to | HLP-128-000002968 |
| HLP-128-000002970 | to | HLP-128-000002990 |
| HLP-128-000002992 | to | HLP-128-000002994 |
| HLP-128-000002996 | to | HLP-128-000003053 |

| | | |
|---|---|---|
| HLP-128-000003055 | to | HLP-128-000003187 |
| HLP-128-000003189 | to | HLP-128-000003211 |
| HLP-128-000003213 | to | HLP-128-000003213 |
| HLP-128-000003215 | to | HLP-128-000003215 |
| HLP-128-000003217 | to | HLP-128-000003222 |
| HLP-128-000003224 | to | HLP-128-000003225 |
| HLP-128-000003233 | to | HLP-128-000003233 |
| HLP-128-000003235 | to | HLP-128-000003242 |
| HLP-128-000003244 | to | HLP-128-000003245 |
| HLP-128-000003247 | to | HLP-128-000003247 |
| HLP-128-000003249 | to | HLP-128-000003249 |
| HLP-128-000003251 | to | HLP-128-000003269 |
| HLP-128-000003273 | to | HLP-128-000003338 |
| HLP-128-000003341 | to | HLP-128-000003341 |
| HLP-128-000003343 | to | HLP-128-000003343 |
| HLP-128-000003345 | to | HLP-128-000003345 |
| HLP-128-000003347 | to | HLP-128-000003347 |
| HLP-128-000003349 | to | HLP-128-000003352 |
| HLP-128-000003355 | to | HLP-128-000003355 |
| HLP-128-000003359 | to | HLP-128-000003368 |
| HLP-128-000003370 | to | HLP-128-000003393 |
| HLP-128-000003395 | to | HLP-128-000003395 |
| HLP-128-000003397 | to | HLP-128-000003404 |
| HLP-128-000003406 | to | HLP-128-000003420 |
| HLP-128-000003422 | to | HLP-128-000003422 |
| HLP-128-000003424 | to | HLP-128-000003425 |
| HLP-128-000003427 | to | HLP-128-000003435 |
| HLP-128-000003437 | to | HLP-128-000003442 |
| HLP-128-000003445 | to | HLP-128-000003448 |
| HLP-128-000003454 | to | HLP-128-000003454 |
| HLP-128-000003460 | to | HLP-128-000003466 |
| HLP-128-000003472 | to | HLP-128-000003473 |
| HLP-128-000003475 | to | HLP-128-000003479 |
| HLP-128-000003482 | to | HLP-128-000003484 |
| HLP-128-000003487 | to | HLP-128-000003495 |
| HLP-128-000003499 | to | HLP-128-000003505 |
| HLP-128-000003510 | to | HLP-128-000003518 |
| HLP-128-000003520 | to | HLP-128-000003567 |
| HLP-128-000003570 | to | HLP-128-000003585 |
| HLP-128-000003588 | to | HLP-128-000003593 |
| HLP-128-000003595 | to | HLP-128-000003668 |
| HLP-128-000003670 | to | HLP-128-000003679 |
| HLP-128-000003683 | to | HLP-128-000003741 |
| HLP-128-000003745 | to | HLP-128-000003747 |

| | | |
|---|---|---|
| HLP-128-000003750 | to | HLP-128-000003750 |
| HLP-128-000003754 | to | HLP-128-000003754 |
| HLP-128-000003757 | to | HLP-128-000003760 |
| HLP-128-000003763 | to | HLP-128-000003874 |
| HLP-128-000003876 | to | HLP-128-000003884 |
| HLP-128-000003886 | to | HLP-128-000003886 |
| HLP-128-000003888 | to | HLP-128-000003890 |
| HLP-128-000003892 | to | HLP-128-000003894 |
| HLP-128-000003897 | to | HLP-128-000003897 |
| HLP-128-000003899 | to | HLP-128-000003905 |
| HLP-128-000003908 | to | HLP-128-000003916 |
| HLP-128-000003922 | to | HLP-128-000003922 |
| HLP-128-000003924 | to | HLP-128-000003925 |
| HLP-128-000003927 | to | HLP-128-000003934 |
| HLP-128-000003939 | to | HLP-128-000003939 |
| HLP-128-000003941 | to | HLP-128-000003941 |
| HLP-128-000003944 | to | HLP-128-000003980 |
| HLP-128-000003984 | to | HLP-128-000003989 |
| HLP-128-000003991 | to | HLP-128-000004003 |
| HLP-128-000004005 | to | HLP-128-000004008 |
| HLP-128-000004010 | to | HLP-128-000004025 |
| HLP-128-000004027 | to | HLP-128-000004066 |
| HLP-128-000004068 | to | HLP-128-000004071 |
| HLP-128-000004076 | to | HLP-128-000004076 |
| HLP-128-000004079 | to | HLP-128-000004089 |
| HLP-128-000004091 | to | HLP-128-000004092 |
| HLP-128-000004094 | to | HLP-128-000004095 |
| HLP-128-000004097 | to | HLP-128-000004097 |
| HLP-128-000004099 | to | HLP-128-000004100 |
| HLP-128-000004102 | to | HLP-128-000004111 |
| HLP-128-000004116 | to | HLP-128-000004128 |
| HLP-128-000004130 | to | HLP-128-000004148 |
| HLP-128-000004150 | to | HLP-128-000004158 |
| HLP-128-000004162 | to | HLP-128-000004164 |
| HLP-128-000004166 | to | HLP-128-000004178 |
| HLP-128-000004180 | to | HLP-128-000004188 |
| HLP-128-000004190 | to | HLP-128-000004199 |
| HLP-128-000004201 | to | HLP-128-000004201 |
| HLP-128-000004203 | to | HLP-128-000004215 |
| HLP-128-000004217 | to | HLP-128-000004218 |
| HLP-128-000004220 | to | HLP-128-000004224 |
| HLP-128-000004226 | to | HLP-128-000004240 |
| HLP-128-000004244 | to | HLP-128-000004253 |
| HLP-128-000004257 | to | HLP-128-000004262 |

| | | |
|---|---|---|
| HLP-128-000004264 | to | HLP-128-000004268 |
| HLP-128-000004270 | to | HLP-128-000004275 |
| HLP-128-000004281 | to | HLP-128-000004290 |
| HLP-128-000004296 | to | HLP-128-000004307 |
| HLP-128-000004312 | to | HLP-128-000004314 |
| HLP-128-000004318 | to | HLP-128-000004341 |
| HLP-128-000004344 | to | HLP-128-000004345 |
| HLP-128-000004347 | to | HLP-128-000004351 |
| HLP-128-000004355 | to | HLP-128-000004371 |
| HLP-128-000004373 | to | HLP-128-000004403 |
| HLP-128-000004405 | to | HLP-128-000004407 |
| HLP-128-000004409 | to | HLP-128-000004436 |
| HLP-128-000004438 | to | HLP-128-000004472 |
| HLP-128-000004475 | to | HLP-128-000004486 |
| HLP-128-000004489 | to | HLP-128-000004493 |
| HLP-128-000004495 | to | HLP-128-000004499 |
| HLP-128-000004505 | to | HLP-128-000004507 |
| HLP-128-000004509 | to | HLP-128-000004516 |
| HLP-128-000004521 | to | HLP-128-000004576 |
| HLP-128-000004580 | to | HLP-128-000004580 |
| HLP-128-000004582 | to | HLP-128-000004582 |
| HLP-128-000004584 | to | HLP-128-000004603 |
| HLP-128-000004610 | to | HLP-128-000004620 |
| HLP-128-000004629 | to | HLP-128-000004629 |
| HLP-128-000004634 | to | HLP-128-000004647 |
| HLP-128-000004649 | to | HLP-128-000004688 |
| HLP-128-000004694 | to | HLP-128-000004694 |
| HLP-128-000004696 | to | HLP-128-000004724 |
| HLP-128-000004726 | to | HLP-128-000004739 |
| HLP-128-000004741 | to | HLP-128-000004762 |
| HLP-128-000004765 | to | HLP-128-000004805 |
| HLP-128-000004808 | to | HLP-128-000004827 |
| HLP-128-000004833 | to | HLP-128-000004837 |
| HLP-128-000004843 | to | HLP-128-000004914 |
| HLP-128-000004916 | to | HLP-128-000004916 |
| HLP-128-000004918 | to | HLP-128-000004922 |
| HLP-128-000004925 | to | HLP-128-000004932 |
| HLP-128-000004935 | to | HLP-128-000004936 |
| HLP-128-000004938 | to | HLP-128-000004939 |
| HLP-128-000004941 | to | HLP-128-000004987 |
| HLP-128-000004990 | to | HLP-128-000004991 |
| HLP-128-000004993 | to | HLP-128-000004996 |
| HLP-128-000004998 | to | HLP-128-000004998 |
| HLP-128-000005000 | to | HLP-128-000005000 |

| | | |
|---|---|---|
| HLP-128-000005002 | to | HLP-128-000005002 |
| HLP-128-000005007 | to | HLP-128-000005011 |
| HLP-128-000005014 | to | HLP-128-000005014 |
| HLP-128-000005017 | to | HLP-128-000005041 |
| HLP-128-000005046 | to | HLP-128-000005062 |
| HLP-128-000005064 | to | HLP-128-000005070 |
| HLP-128-000005072 | to | HLP-128-000005073 |
| HLP-128-000005077 | to | HLP-128-000005080 |
| HLP-128-000005087 | to | HLP-128-000005087 |
| HLP-128-000005101 | to | HLP-128-000005101 |
| HLP-128-000005122 | to | HLP-128-000005127 |
| HLP-128-000005129 | to | HLP-128-000005130 |
| HLP-128-000005134 | to | HLP-128-000005139 |
| HLP-128-000005141 | to | HLP-128-000005148 |
| HLP-128-000005150 | to | HLP-128-000005159 |
| HLP-128-000005161 | to | HLP-128-000005170 |
| HLP-128-000005173 | to | HLP-128-000005173 |
| HLP-128-000005180 | to | HLP-128-000005219 |
| HLP-128-000005221 | to | HLP-128-000005221 |
| HLP-128-000005232 | to | HLP-128-000005235 |
| HLP-128-000005253 | to | HLP-128-000005253 |
| HLP-144-000000001 | to | HLP-144-000000009 |
| HLP-144-000000011 | to | HLP-144-000000013 |
| HLP-144-000000017 | to | HLP-144-000000050 |
| HLP-144-000000056 | to | HLP-144-000000075 |
| HLP-144-000000077 | to | HLP-144-000000100 |
| HLP-144-000000102 | to | HLP-144-000000150 |
| HLP-144-000000152 | to | HLP-144-000000164 |
| HLP-144-000000168 | to | HLP-144-000000168 |
| HLP-144-000000171 | to | HLP-144-000000218 |
| HLP-144-000000220 | to | HLP-144-000000228 |
| HLP-144-000000230 | to | HLP-144-000000230 |
| HLP-144-000000232 | to | HLP-144-000000241 |
| HLP-144-000000244 | to | HLP-144-000000249 |
| HLP-144-000000251 | to | HLP-144-000000261 |
| HLP-144-000000263 | to | HLP-144-000000263 |
| HLP-144-000000265 | to | HLP-144-000000270 |
| HLP-144-000000273 | to | HLP-144-000000274 |
| HLP-144-000000276 | to | HLP-144-000000280 |
| HLP-144-000000282 | to | HLP-144-000000283 |
| HLP-144-000000285 | to | HLP-144-000000286 |
| HLP-144-000000289 | to | HLP-144-000000291 |
| HLP-144-000000293 | to | HLP-144-000000294 |
| HLP-144-000000297 | to | HLP-144-000000304 |

| | | |
|---|---|---|
| HLP-144-000000306 | to | HLP-144-000000307 |
| HLP-144-000000309 | to | HLP-144-000000320 |
| HLP-144-000000323 | to | HLP-144-000000323 |
| HLP-144-000000325 | to | HLP-144-000000330 |
| HLP-144-000000333 | to | HLP-144-000000335 |
| HLP-144-000000337 | to | HLP-144-000000356 |
| HLP-144-000000363 | to | HLP-144-000000368 |
| HLP-144-000000374 | to | HLP-144-000000381 |
| HLP-144-000000383 | to | HLP-144-000000392 |
| HLP-144-000000395 | to | HLP-144-000000400 |
| HLP-144-000000402 | to | HLP-144-000000411 |
| HLP-144-000000413 | to | HLP-144-000000415 |
| HLP-144-000000417 | to | HLP-144-000000417 |
| HLP-144-000000419 | to | HLP-144-000000434 |
| HLP-144-000000436 | to | HLP-144-000000443 |
| HLP-144-000000446 | to | HLP-144-000000451 |
| HLP-144-000000454 | to | HLP-144-000000459 |
| HLP-144-000000461 | to | HLP-144-000000487 |
| HLP-144-000000489 | to | HLP-144-000000515 |
| HLP-144-000000517 | to | HLP-144-000000517 |
| HLP-144-000000519 | to | HLP-144-000000525 |
| HLP-144-000000527 | to | HLP-144-000000531 |
| HLP-144-000000533 | to | HLP-144-000000534 |
| HLP-144-000000536 | to | HLP-144-000000546 |
| HLP-144-000000548 | to | HLP-144-000000561 |
| HLP-144-000000563 | to | HLP-144-000000564 |
| HLP-144-000000567 | to | HLP-144-000000570 |
| HLP-144-000000572 | to | HLP-144-000000575 |
| HLP-144-000000577 | to | HLP-144-000000581 |
| HLP-144-000000585 | to | HLP-144-000000585 |
| HLP-144-000000587 | to | HLP-144-000000594 |
| HLP-144-000000596 | to | HLP-144-000000601 |
| HLP-144-000000603 | to | HLP-144-000000603 |
| HLP-144-000000605 | to | HLP-144-000000616 |
| HLP-144-000000618 | to | HLP-144-000000635 |
| HLP-144-000000637 | to | HLP-144-000000637 |
| HLP-144-000000639 | to | HLP-144-000000645 |
| HLP-144-000000647 | to | HLP-144-000000652 |
| HLP-144-000000655 | to | HLP-144-000000657 |
| HLP-144-000000668 | to | HLP-144-000000669 |
| HLP-144-000000672 | to | HLP-144-000000678 |
| HLP-144-000000680 | to | HLP-144-000000680 |
| HLP-144-000000682 | to | HLP-144-000000683 |
| HLP-144-000000685 | to | HLP-144-000000691 |

| | | |
|---|---|---|
| HLP-144-000000697 | to | HLP-144-000000697 |
| HLP-144-000000699 | to | HLP-144-000000727 |
| HLP-144-000000732 | to | HLP-144-000000733 |
| HLP-144-000000739 | to | HLP-144-000000739 |
| HLP-144-000000744 | to | HLP-144-000000748 |
| HLP-144-000000751 | to | HLP-144-000000751 |
| HLP-144-000000754 | to | HLP-144-000000755 |
| HLP-144-000000764 | to | HLP-144-000000764 |
| HLP-144-000000767 | to | HLP-144-000000767 |
| HLP-144-000000774 | to | HLP-144-000000775 |
| HLP-144-000000779 | to | HLP-144-000000781 |
| HLP-144-000000785 | to | HLP-144-000000785 |
| HLP-144-000000788 | to | HLP-144-000000792 |
| HLP-144-000000802 | to | HLP-144-000000806 |
| HLP-144-000000808 | to | HLP-144-000000829 |
| HLP-144-000000831 | to | HLP-144-000000837 |
| HLP-144-000000840 | to | HLP-144-000000844 |
| HLP-144-000000847 | to | HLP-144-000000853 |
| HLP-144-000000855 | to | HLP-144-000000855 |
| HLP-144-000000858 | to | HLP-144-000000865 |
| HLP-144-000000867 | to | HLP-144-000000872 |
| HLP-144-000000875 | to | HLP-144-000000879 |
| HLP-144-000000881 | to | HLP-144-000000888 |
| HLP-144-000000893 | to | HLP-144-000000912 |
| HLP-144-000000914 | to | HLP-144-000000917 |
| HLP-144-000000919 | to | HLP-144-000000922 |
| HLP-144-000000924 | to | HLP-144-000000942 |
| HLP-144-000000945 | to | HLP-144-000000949 |
| HLP-144-000000952 | to | HLP-144-000000952 |
| HLP-144-000000955 | to | HLP-144-000000955 |
| HLP-144-000000962 | to | HLP-144-000000965 |
| HLP-144-000000971 | to | HLP-144-000000972 |
| HLP-144-000000975 | to | HLP-144-000000996 |
| HLP-144-000000999 | to | HLP-144-000000999 |
| HLP-144-000001001 | to | HLP-144-000001005 |
| HLP-144-000001007 | to | HLP-144-000001009 |
| HLP-144-000001012 | to | HLP-144-000001012 |
| HLP-144-000001014 | to | HLP-144-000001018 |
| HLP-144-000001023 | to | HLP-144-000001023 |
| HLP-144-000001025 | to | HLP-144-000001037 |
| HLP-144-000001040 | to | HLP-144-000001041 |
| HLP-144-000001043 | to | HLP-144-000001045 |
| HLP-144-000001047 | to | HLP-144-000001070 |
| HLP-144-000001072 | to | HLP-144-000001081 |

| | | |
|---|---|---|
| HLP-144-000001083 | to | HLP-144-000001089 |
| HLP-144-000001091 | to | HLP-144-000001121 |
| HLP-144-000001123 | to | HLP-144-000001162 |
| HLP-144-000001164 | to | HLP-144-000001173 |
| HLP-144-000001175 | to | HLP-144-000001180 |
| HLP-144-000001183 | to | HLP-144-000001263 |
| HLP-144-000001265 | to | HLP-144-000001315 |
| HLP-144-000001317 | to | HLP-144-000001317 |
| HLP-144-000001319 | to | HLP-144-000001332 |
| HLP-144-000001334 | to | HLP-144-000001377 |
| HLP-144-000001380 | to | HLP-144-000001387 |
| HLP-144-000001390 | to | HLP-144-000001441 |
| HLP-144-000001443 | to | HLP-144-000001444 |
| HLP-144-000001446 | to | HLP-144-000001458 |
| HLP-144-000001460 | to | HLP-144-000001477 |
| HLP-144-000001479 | to | HLP-144-000001492 |
| HLP-144-000001494 | to | HLP-144-000001569 |
| HLP-144-000001571 | to | HLP-144-000001627 |
| HLP-144-000001630 | to | HLP-144-000001645 |
| HLP-144-000001647 | to | HLP-144-000001655 |
| HLP-144-000001662 | to | HLP-144-000001666 |
| HLP-144-000001674 | to | HLP-144-000001674 |
| HLP-144-000001680 | to | HLP-144-000001680 |
| HLP-144-000001685 | to | HLP-144-000001685 |
| HLP-144-000001687 | to | HLP-144-000001732 |
| HLP-144-000001736 | to | HLP-144-000001739 |
| HLP-144-000001741 | to | HLP-144-000001748 |
| HLP-144-000001750 | to | HLP-144-000001797 |
| HLP-144-000001799 | to | HLP-144-000001819 |
| HLP-144-000001821 | to | HLP-144-000001828 |
| HLP-144-000001830 | to | HLP-144-000001830 |
| HLP-144-000001832 | to | HLP-144-000002017 |
| HLP-144-000002019 | to | HLP-144-000002019 |
| HLP-144-000002021 | to | HLP-144-000002037 |
| HLP-144-000002039 | to | HLP-144-000002040 |
| HLP-144-000002042 | to | HLP-144-000002042 |
| HLP-144-000002044 | to | HLP-144-000002052 |
| HLP-144-000002054 | to | HLP-144-000002086 |
| HLP-144-000002089 | to | HLP-144-000002098 |
| HLP-144-000002100 | to | HLP-144-000002100 |
| HLP-144-000002103 | to | HLP-144-000002109 |
| HLP-144-000002113 | to | HLP-144-000002191 |
| HLP-144-000002193 | to | HLP-144-000002210 |
| HLP-144-000002212 | to | HLP-144-000002279 |

| | | |
|---|---|---|
| HLP-144-000002281 | to | HLP-144-000002327 |
| HLP-144-000002329 | to | HLP-144-000002349 |
| HLP-144-000002354 | to | HLP-144-000002354 |
| HLP-144-000002358 | to | HLP-144-000002379 |
| HLP-144-000002381 | to | HLP-144-000002396 |
| HLP-144-000002398 | to | HLP-144-000002401 |
| HLP-144-000002403 | to | HLP-144-000002419 |
| HLP-144-000002421 | to | HLP-144-000002426 |
| HLP-144-000002428 | to | HLP-144-000002441 |
| HLP-144-000002443 | to | HLP-144-000002445 |
| HLP-144-000002447 | to | HLP-144-000002450 |
| HLP-144-000002452 | to | HLP-144-000002452 |
| HLP-144-000002456 | to | HLP-144-000002515 |
| HLP-144-000002517 | to | HLP-144-000002627 |
| HLP-144-000002629 | to | HLP-144-000002673 |
| HLP-144-000002675 | to | HLP-144-000002683 |
| HLP-144-000002685 | to | HLP-144-000002729 |
| HLP-144-000002731 | to | HLP-144-000002758 |
| HLP-144-000002760 | to | HLP-144-000002768 |
| HLP-144-000002770 | to | HLP-144-000002779 |
| HLP-144-000002781 | to | HLP-144-000002784 |
| HLP-144-000002786 | to | HLP-144-000002836 |
| HLP-144-000002838 | to | HLP-144-000002840 |
| HLP-144-000002843 | to | HLP-144-000002844 |
| HLP-144-000002846 | to | HLP-144-000002856 |
| HLP-144-000002859 | to | HLP-144-000002896 |
| HLP-144-000002898 | to | HLP-144-000002988 |
| HLP-144-000002990 | to | HLP-144-000003000 |
| HLP-144-000003002 | to | HLP-144-000003011 |
| HLP-144-000003013 | to | HLP-144-000003020 |
| HLP-144-000003022 | to | HLP-144-000003022 |
| HLP-144-000003024 | to | HLP-144-000003042 |
| HLP-144-000003044 | to | HLP-144-000003055 |
| HLP-144-000003057 | to | HLP-144-000003067 |
| HLP-144-000003069 | to | HLP-144-000003075 |
| HLP-144-000003077 | to | HLP-144-000003097 |
| HLP-144-000003099 | to | HLP-144-000003104 |
| HLP-144-000003106 | to | HLP-144-000003106 |
| HLP-144-000003108 | to | HLP-144-000003110 |
| HLP-144-000003112 | to | HLP-144-000003241 |
| HLP-144-000003243 | to | HLP-144-000003255 |
| HLP-144-000003257 | to | HLP-144-000003264 |
| HLP-144-000003266 | to | HLP-144-000003268 |
| HLP-144-000003270 | to | HLP-144-000003278 |

| | | |
|---|---|---|
| HLP-144-000003281 | to | HLP-144-000003289 |
| HLP-144-000003291 | to | HLP-144-000003297 |
| HLP-144-000003300 | to | HLP-144-000003312 |
| HLP-144-000003314 | to | HLP-144-000003537 |
| HLP-144-000003539 | to | HLP-144-000003596 |
| HLP-144-000003598 | to | HLP-144-000003604 |
| HLP-144-000003606 | to | HLP-144-000003714 |
| HLP-144-000003716 | to | HLP-144-000003771 |
| HLP-144-000003773 | to | HLP-144-000003783 |
| HLP-144-000003785 | to | HLP-144-000003835 |
| HLP-144-000003839 | to | HLP-144-000003840 |
| HLP-144-000003842 | to | HLP-144-000003844 |
| HLP-144-000003846 | to | HLP-144-000003876 |
| HLP-144-000003878 | to | HLP-144-000003899 |
| HLP-144-000003901 | to | HLP-144-000003901 |
| HLP-144-000003903 | to | HLP-144-000003918 |
| HLP-144-000003921 | to | HLP-144-000003988 |
| HLP-144-000003990 | to | HLP-144-000004004 |
| HLP-144-000004007 | to | HLP-144-000004029 |
| HLP-144-000004031 | to | HLP-144-000004053 |
| HLP-144-000004055 | to | HLP-144-000004060 |
| HLP-144-000004062 | to | HLP-144-000004073 |
| HLP-144-000004075 | to | HLP-144-000004106 |
| HLP-144-000004108 | to | HLP-144-000004122 |
| HLP-144-000004124 | to | HLP-144-000004125 |
| HLP-144-000004127 | to | HLP-144-000004133 |
| HLP-144-000004137 | to | HLP-144-000004145 |
| HLP-144-000004149 | to | HLP-144-000004221 |
| HLP-144-000004223 | to | HLP-144-000004285 |
| HLP-144-000004287 | to | HLP-144-000004300 |
| HLP-144-000004304 | to | HLP-144-000004315 |
| HLP-144-000004317 | to | HLP-144-000004335 |
| HLP-144-000004337 | to | HLP-144-000004377 |
| HLP-144-000004379 | to | HLP-144-000004379 |
| HLP-144-000004381 | to | HLP-144-000004381 |
| HLP-144-000004384 | to | HLP-144-000004397 |
| HLP-144-000004407 | to | HLP-144-000004407 |
| HLP-144-000004414 | to | HLP-144-000004415 |
| HLP-144-000004418 | to | HLP-144-000004418 |
| HLP-144-000004420 | to | HLP-144-000004420 |
| HLP-144-000004422 | to | HLP-144-000004422 |
| HLP-144-000004427 | to | HLP-144-000004427 |
| HLP-144-000004438 | to | HLP-144-000004464 |
| HLP-144-000004466 | to | HLP-144-000004471 |

| | | |
|---|---|---|
| HLP-144-000004474 | to | HLP-144-000004479 |
| HLP-144-000004481 | to | HLP-144-000004510 |
| HLP-144-000004512 | to | HLP-144-000004518 |
| HLP-144-000004521 | to | HLP-144-000004524 |
| HLP-144-000004529 | to | HLP-144-000004530 |
| HLP-144-000004532 | to | HLP-144-000004544 |
| HLP-144-000004547 | to | HLP-144-000004592 |
| HLP-144-000004596 | to | HLP-144-000004596 |
| HLP-144-000004598 | to | HLP-144-000004599 |
| HLP-144-000004602 | to | HLP-144-000004604 |
| HLP-144-000004606 | to | HLP-144-000004646 |
| HLP-144-000004650 | to | HLP-144-000004650 |
| HLP-144-000004693 | to | HLP-144-000004693 |
| HLP-144-000004695 | to | HLP-144-000004695 |
| HLP-144-000004701 | to | HLP-144-000004701 |
| HLP-144-000004705 | to | HLP-144-000004706 |
| HLP-144-000004710 | to | HLP-144-000004710 |
| HLP-144-000004713 | to | HLP-144-000004713 |
| HLP-144-000004715 | to | HLP-144-000004730 |
| HLP-144-000004735 | to | HLP-144-000004735 |
| HLP-144-000004746 | to | HLP-144-000004764 |
| HLP-144-000004767 | to | HLP-144-000004840 |
| HLP-144-000004843 | to | HLP-144-000004848 |
| HLP-144-000004850 | to | HLP-144-000004867 |
| HLP-144-000004872 | to | HLP-144-000004872 |
| HLP-144-000004874 | to | HLP-144-000004908 |
| HLP-144-000004910 | to | HLP-144-000004910 |
| HLP-144-000004919 | to | HLP-144-000004930 |
| HLP-144-000004934 | to | HLP-144-000004941 |
| HLP-144-000004943 | to | HLP-144-000004943 |
| HLP-144-000004945 | to | HLP-144-000004945 |
| HLP-144-000004956 | to | HLP-144-000004956 |
| HLP-144-000004958 | to | HLP-144-000004964 |
| HLP-144-000004967 | to | HLP-144-000004967 |
| HLP-144-000004969 | to | HLP-144-000004969 |
| HLP-144-000004971 | to | HLP-144-000005012 |
| HLP-144-000005014 | to | HLP-144-000005025 |
| HLP-144-000005027 | to | HLP-144-000005034 |
| HLP-144-000005037 | to | HLP-144-000005040 |
| HLP-144-000005042 | to | HLP-144-000005057 |
| HLP-144-000005060 | to | HLP-144-000005060 |
| HLP-144-000005063 | to | HLP-144-000005092 |
| HLP-144-000005094 | to | HLP-144-000005095 |
| HLP-144-000005109 | to | HLP-144-000005112 |

| | | |
|---|---|---|
| HLP-144-000005114 | to | HLP-144-000005115 |
| HLP-144-000005118 | to | HLP-144-000005121 |
| HLP-144-000005123 | to | HLP-144-000005128 |
| HLP-144-000005130 | to | HLP-144-000005144 |
| HLP-144-000005147 | to | HLP-144-000005147 |
| HLP-144-000005150 | to | HLP-144-000005156 |
| HLP-144-000005158 | to | HLP-144-000005196 |
| HLP-144-000005205 | to | HLP-144-000005207 |
| HLP-144-000005209 | to | HLP-144-000005220 |
| HLP-144-000005222 | to | HLP-144-000005226 |
| HLP-144-000005228 | to | HLP-144-000005230 |
| HLP-144-000005249 | to | HLP-144-000005264 |
| HLP-144-000005266 | to | HLP-144-000005315 |
| HLP-144-000005318 | to | HLP-144-000005349 |
| HLP-144-000005352 | to | HLP-144-000005402 |
| HLP-144-000005404 | to | HLP-144-000005435 |
| HLP-144-000005437 | to | HLP-144-000005444 |
| HLP-144-000005446 | to | HLP-144-000005446 |
| HLP-144-000005448 | to | HLP-144-000005452 |
| HLP-144-000005465 | to | HLP-144-000005498 |
| HLP-144-000005500 | to | HLP-144-000005533 |
| HLP-144-000005535 | to | HLP-144-000005574 |
| HLP-144-000005576 | to | HLP-144-000005576 |
| HLP-144-000005578 | to | HLP-144-000005578 |
| HLP-144-000005580 | to | HLP-144-000005580 |
| HLP-144-000005582 | to | HLP-144-000005583 |
| HLP-144-000005585 | to | HLP-144-000005586 |
| HLP-144-000005588 | to | HLP-144-000005588 |
| HLP-144-000005590 | to | HLP-144-000005590 |
| HLP-144-000005592 | to | HLP-144-000005599 |
| HLP-144-000005602 | to | HLP-144-000005603 |
| HLP-144-000005605 | to | HLP-144-000005614 |
| HLP-144-000005618 | to | HLP-144-000005629 |
| HLP-144-000005633 | to | HLP-144-000005684 |
| HLP-144-000005686 | to | HLP-144-000005687 |
| HLP-144-000005694 | to | HLP-144-000005738 |
| HLP-144-000005740 | to | HLP-144-000005740 |
| HLP-144-000005742 | to | HLP-144-000005743 |
| HLP-144-000005747 | to | HLP-144-000005758 |
| HLP-144-000005760 | to | HLP-144-000005763 |
| HLP-144-000005765 | to | HLP-144-000005765 |
| HLP-144-000005768 | to | HLP-144-000005768 |
| HLP-144-000005770 | to | HLP-144-000005770 |
| HLP-144-000005772 | to | HLP-144-000005772 |

| | | |
|---|---|---|
| HLP-144-000005774 | to | HLP-144-000005774 |
| HLP-144-000005776 | to | HLP-144-000005777 |
| HLP-144-000005781 | to | HLP-144-000005793 |
| HLP-144-000005810 | to | HLP-144-000005810 |
| HLP-144-000005813 | to | HLP-144-000005818 |
| HLP-144-000005821 | to | HLP-144-000005822 |
| HLP-144-000005826 | to | HLP-144-000005835 |
| HLP-144-000005837 | to | HLP-144-000005837 |
| HLP-144-000005839 | to | HLP-144-000005854 |
| HLP-144-000005856 | to | HLP-144-000005860 |
| HLP-144-000005863 | to | HLP-144-000005878 |
| HLP-144-000005887 | to | HLP-144-000005896 |
| HLP-144-000005902 | to | HLP-144-000005917 |
| HLP-144-000005919 | to | HLP-144-000005927 |
| HLP-144-000005929 | to | HLP-144-000005938 |
| HLP-144-000005942 | to | HLP-144-000005943 |
| HLP-144-000005948 | to | HLP-144-000005950 |
| HLP-144-000005952 | to | HLP-144-000005953 |
| HLP-144-000005957 | to | HLP-144-000005959 |
| HLP-144-000005961 | to | HLP-144-000005964 |
| HLP-144-000005968 | to | HLP-144-000005969 |
| HLP-144-000005971 | to | HLP-144-000005979 |
| HLP-144-000005981 | to | HLP-144-000005985 |
| HLP-144-000005988 | to | HLP-144-000005996 |
| HLP-144-000005998 | to | HLP-144-000006006 |
| HLP-144-000006008 | to | HLP-144-000006012 |
| HLP-144-000006014 | to | HLP-144-000006085 |
| HLP-144-000006088 | to | HLP-144-000006139 |
| HLP-144-000006141 | to | HLP-144-000006151 |
| HLP-144-000006153 | to | HLP-144-000006185 |
| HLP-144-000006188 | to | HLP-144-000006194 |
| HLP-158-000000001 | to | HLP-158-000000033 |
| HLP-158-000000035 | to | HLP-158-000000041 |
| HLP-158-000000043 | to | HLP-158-000000043 |
| HLP-158-000000045 | to | HLP-158-000000069 |
| HLP-158-000000072 | to | HLP-158-000000083 |
| HLP-158-000000085 | to | HLP-158-000000099 |
| HLP-158-000000101 | to | HLP-158-000000102 |
| HLP-162-000000001 | to | HLP-162-000000005 |
| HLP-162-000000008 | to | HLP-162-000000010 |
| HLP-162-000000012 | to | HLP-162-000000013 |
| HLP-162-000000015 | to | HLP-162-000000019 |
| HLP-162-000000021 | to | HLP-162-000000023 |
| HLP-162-000000025 | to | HLP-162-000000030 |

| | | |
|---|---|---|
| HLP-162-000000035 | to | HLP-162-000000037 |
| HLP-162-000000039 | to | HLP-162-000000039 |
| HLP-162-000000041 | to | HLP-162-000000044 |
| HLP-162-000000047 | to | HLP-162-000000047 |
| HLP-162-000000049 | to | HLP-162-000000049 |
| HLP-162-000000051 | to | HLP-162-000000053 |
| HLP-162-000000055 | to | HLP-162-000000056 |
| HLP-162-000000058 | to | HLP-162-000000066 |
| HLP-162-000000068 | to | HLP-162-000000070 |
| HLP-162-000000073 | to | HLP-162-000000076 |
| HLP-162-000000078 | to | HLP-162-000000082 |
| HLP-162-000000084 | to | HLP-162-000000084 |
| HLP-162-000000086 | to | HLP-162-000000086 |
| HLP-162-000000088 | to | HLP-162-000000088 |
| HLP-162-000000090 | to | HLP-162-000000095 |
| HLP-162-000000097 | to | HLP-162-000000099 |
| HLP-162-000000105 | to | HLP-162-000000105 |
| HLP-162-000000107 | to | HLP-162-000000108 |
| HLP-162-000000111 | to | HLP-162-000000111 |
| HLP-162-000000115 | to | HLP-162-000000115 |
| HLP-162-000000117 | to | HLP-162-000000121 |
| HLP-162-000000123 | to | HLP-162-000000126 |
| HLP-162-000000128 | to | HLP-162-000000128 |
| HLP-162-000000140 | to | HLP-162-000000144 |
| HLP-162-000000147 | to | HLP-162-000000148 |
| HLP-162-000000151 | to | HLP-162-000000154 |
| HLP-162-000000160 | to | HLP-162-000000163 |
| HLP-162-000000168 | to | HLP-162-000000169 |
| HLP-162-000000174 | to | HLP-162-000000178 |
| HLP-162-000000180 | to | HLP-162-000000180 |
| HLP-162-000000185 | to | HLP-162-000000188 |
| HLP-162-000000192 | to | HLP-162-000000193 |
| HLP-162-000000197 | to | HLP-162-000000197 |
| HLP-162-000000200 | to | HLP-162-000000203 |
| NLP-003-000000001 | to | NLP-003-000000002 |
| NLP-003-000000004 | to | NLP-003-000000004 |
| NLP-003-000000007 | to | NLP-003-000000007 |
| NLP-003-000000009 | to | NLP-003-000000011 |
| NLP-003-000000013 | to | NLP-003-000000016 |
| NLP-003-000000019 | to | NLP-003-000000020 |
| NLP-003-000000026 | to | NLP-003-000000026 |
| NLP-003-000000028 | to | NLP-003-000000032 |
| NLP-003-000000035 | to | NLP-003-000000035 |
| NLP-003-000000037 | to | NLP-003-000000037 |

| | | |
|---|---|---|
| NLP-003-000000039 | to | NLP-003-000000041 |
| NLP-003-000000043 | to | NLP-003-000000045 |
| NLP-003-000000047 | to | NLP-003-000000050 |
| NLP-003-000000052 | to | NLP-003-000000053 |
| NLP-003-000000056 | to | NLP-003-000000059 |
| NLP-003-000000061 | to | NLP-003-000000064 |
| NLP-003-000000066 | to | NLP-003-000000066 |
| NLP-003-000000068 | to | NLP-003-000000068 |
| NLP-003-000000070 | to | NLP-003-000000070 |
| NLP-003-000000072 | to | NLP-003-000000076 |
| NLP-003-000000078 | to | NLP-003-000000079 |
| NLP-003-000000082 | to | NLP-003-000000084 |
| NLP-003-000000090 | to | NLP-003-000000090 |
| NLP-003-000000095 | to | NLP-003-000000095 |
| NLP-003-000000097 | to | NLP-003-000000101 |
| NLP-003-000000103 | to | NLP-003-000000145 |
| NLP-003-000000148 | to | NLP-003-000000157 |
| NLP-003-000000159 | to | NLP-003-000000160 |
| NLP-003-000000162 | to | NLP-003-000000169 |
| NLP-003-000000171 | to | NLP-003-000000175 |
| NLP-003-000000178 | to | NLP-003-000000181 |
| NLP-003-000000183 | to | NLP-003-000000184 |
| NLP-003-000000186 | to | NLP-003-000000194 |
| NLP-003-000000196 | to | NLP-003-000000200 |
| NLP-003-000000202 | to | NLP-003-000000208 |
| NLP-003-000000210 | to | NLP-003-000000223 |
| NLP-003-000000226 | to | NLP-003-000000237 |
| NLP-003-000000239 | to | NLP-003-000000239 |
| NLP-003-000000241 | to | NLP-003-000000249 |
| NLP-003-000000252 | to | NLP-003-000000254 |
| NLP-003-000000257 | to | NLP-003-000000267 |
| NLP-003-000000270 | to | NLP-003-000000275 |
| NLP-003-000000278 | to | NLP-003-000000279 |
| NLP-003-000000281 | to | NLP-003-000000313 |
| NLP-003-000000316 | to | NLP-003-000000317 |
| NLP-003-000000321 | to | NLP-003-000000322 |
| NLP-003-000000324 | to | NLP-003-000000326 |
| NLP-003-000000328 | to | NLP-003-000000329 |
| NLP-003-000000331 | to | NLP-003-000000331 |
| NLP-003-000000333 | to | NLP-003-000000334 |
| NLP-003-000000336 | to | NLP-003-000000337 |
| NLP-003-000000339 | to | NLP-003-000000350 |
| NLP-003-000000354 | to | NLP-003-000000358 |
| NLP-003-000000360 | to | NLP-003-000000371 |

| | | |
|---|---|---|
| NLP-003-000000383 | to | NLP-003-000000389 |
| NLP-003-000000394 | to | NLP-003-000000402 |
| NLP-003-000000404 | to | NLP-003-000000404 |
| NLP-003-000000406 | to | NLP-003-000000406 |
| NLP-003-000000409 | to | NLP-003-000000409 |
| NLP-003-000000413 | to | NLP-003-000000414 |
| NLP-003-000000416 | to | NLP-003-000000420 |
| NLP-003-000000424 | to | NLP-003-000000424 |
| NLP-003-000000432 | to | NLP-003-000000434 |
| NLP-003-000000436 | to | NLP-003-000000448 |
| NLP-003-000000450 | to | NLP-003-000000460 |
| NLP-003-000000462 | to | NLP-003-000000462 |
| NLP-003-000000464 | to | NLP-003-000000465 |
| NLP-003-000000469 | to | NLP-003-000000472 |
| NLP-003-000000477 | to | NLP-003-000000481 |
| NLP-003-000000483 | to | NLP-003-000000485 |
| NLP-003-000000489 | to | NLP-003-000000489 |
| NLP-003-000000491 | to | NLP-003-000000491 |
| NLP-003-000000493 | to | NLP-003-000000493 |
| NLP-003-000000496 | to | NLP-003-000000507 |
| NLP-003-000000509 | to | NLP-003-000000514 |
| NLP-003-000000518 | to | NLP-003-000000535 |
| NLP-003-000000537 | to | NLP-003-000000542 |
| NLP-003-000000544 | to | NLP-003-000000551 |
| NLP-003-000000553 | to | NLP-003-000000566 |
| NLP-003-000000568 | to | NLP-003-000000568 |
| NLP-003-000000571 | to | NLP-003-000000576 |
| NLP-003-000000578 | to | NLP-003-000000580 |
| NLP-003-000000582 | to | NLP-003-000000589 |
| NLP-003-000000592 | to | NLP-003-000000593 |
| NLP-003-000000596 | to | NLP-003-000000596 |
| NLP-003-000000598 | to | NLP-003-000000598 |
| NLP-003-000000600 | to | NLP-003-000000601 |
| NLP-003-000000603 | to | NLP-003-000000603 |
| NLP-003-000000606 | to | NLP-003-000000607 |
| OLP-065-000000001 | to | OLP-065-000000003 |
| OLP-066-000000001 | to | OLP-066-000000005 |
| OLP-066-000000007 | to | OLP-066-000000036 |
| OLP-066-000000038 | to | OLP-066-000000043 |
| OLP-066-000000045 | to | OLP-066-000000062 |
| OLP-066-000000064 | to | OLP-066-000000087 |
| OLP-066-000000089 | to | OLP-066-000000090 |
| OLP-066-000000099 | to | OLP-066-000000102 |
| OLP-066-000000108 | to | OLP-066-000000115 |

| | | |
|---|---|---|
| OLP-066-000000117 | to | OLP-066-000000117 |
| OLP-066-000000119 | to | OLP-066-000000125 |
| OLP-066-000000127 | to | OLP-066-000000131 |
| OLP-066-000000133 | to | OLP-066-000000149 |
| OLP-066-000000151 | to | OLP-066-000000151 |
| OLP-066-000000153 | to | OLP-066-000000160 |
| OLP-066-000000165 | to | OLP-066-000000170 |
| OLP-066-000000172 | to | OLP-066-000000177 |
| OLP-066-000000179 | to | OLP-066-000000197 |
| OLP-066-000000199 | to | OLP-066-000000211 |
| OLP-066-000000213 | to | OLP-066-000000214 |
| OLP-066-000000216 | to | OLP-066-000000224 |
| OLP-066-000000226 | to | OLP-066-000000287 |
| OLP-066-000000289 | to | OLP-066-000000298 |
| OLP-066-000000300 | to | OLP-066-000000302 |
| OLP-066-000000305 | to | OLP-066-000000307 |
| OLP-066-000000309 | to | OLP-066-000000310 |
| OLP-066-000000312 | to | OLP-066-000000355 |
| OLP-066-000000358 | to | OLP-066-000000359 |
| OLP-066-000000361 | to | OLP-066-000000362 |
| OLP-066-000000367 | to | OLP-066-000000372 |
| OLP-066-000000374 | to | OLP-066-000000377 |
| OLP-066-000000379 | to | OLP-066-000000458 |
| OLP-066-000000460 | to | OLP-066-000000495 |
| OLP-066-000000497 | to | OLP-066-000000524 |
| OLP-066-000000526 | to | OLP-066-000000534 |
| OLP-066-000000536 | to | OLP-066-000000603 |
| OLP-066-000000607 | to | OLP-066-000000609 |
| OLP-066-000000611 | to | OLP-066-000000622 |
| OLP-066-000000625 | to | OLP-066-000000628 |
| OLP-066-000000630 | to | OLP-066-000000633 |
| OLP-066-000000635 | to | OLP-066-000000642 |
| OLP-066-000000644 | to | OLP-066-000000652 |
| OLP-066-000000657 | to | OLP-066-000000667 |
| OLP-066-000000669 | to | OLP-066-000000672 |
| OLP-066-000000674 | to | OLP-066-000000674 |
| OLP-066-000000680 | to | OLP-066-000000692 |
| OLP-066-000000694 | to | OLP-066-000000707 |
| OLP-066-000000711 | to | OLP-066-000000815 |
| OLP-066-000000818 | to | OLP-066-000000829 |
| OLP-066-000000831 | to | OLP-066-000000850 |
| OLP-066-000000855 | to | OLP-066-000000926 |
| OLP-066-000000928 | to | OLP-066-000000928 |
| OLP-066-000000930 | to | OLP-066-000000977 |

| | | |
|---|---|---|
| OLP-066-000000984 | to | OLP-066-000001002 |
| OLP-066-000001009 | to | OLP-066-000001097 |
| OLP-066-000001099 | to | OLP-066-000001195 |
| OLP-066-000001197 | to | OLP-066-000001199 |
| OLP-066-000001201 | to | OLP-066-000001201 |
| OLP-066-000001203 | to | OLP-066-000001203 |
| OLP-066-000001208 | to | OLP-066-000001241 |
| OLP-066-000001243 | to | OLP-066-000001243 |
| OLP-066-000001246 | to | OLP-066-000001246 |
| OLP-066-000001248 | to | OLP-066-000001310 |
| OLP-066-000001312 | to | OLP-066-000001357 |
| OLP-066-000001359 | to | OLP-066-000001361 |
| OLP-066-000001363 | to | OLP-066-000001363 |
| OLP-066-000001365 | to | OLP-066-000001372 |
| OLP-066-000001374 | to | OLP-066-000001376 |
| OLP-066-000001378 | to | OLP-066-000001378 |
| OLP-066-000001380 | to | OLP-066-000001400 |
| OLP-066-000001402 | to | OLP-066-000001409 |
| OLP-066-000001411 | to | OLP-066-000001454 |
| OLP-066-000001456 | to | OLP-066-000001471 |
| OLP-066-000001473 | to | OLP-066-000001485 |
| OLP-066-000001487 | to | OLP-066-000001539 |
| OLP-066-000001541 | to | OLP-066-000001542 |
| OLP-066-000001550 | to | OLP-066-000001550 |
| OLP-066-000001552 | to | OLP-066-000001553 |
| OLP-066-000001556 | to | OLP-066-000001556 |
| OLP-066-000001558 | to | OLP-066-000001564 |
| OLP-066-000001566 | to | OLP-066-000001581 |
| OLP-066-000001583 | to | OLP-066-000001586 |
| OLP-066-000001588 | to | OLP-066-000001589 |
| OLP-066-000001592 | to | OLP-066-000001594 |
| OLP-066-000001596 | to | OLP-066-000001605 |
| OLP-066-000001608 | to | OLP-066-000001677 |
| OLP-066-000001679 | to | OLP-066-000001714 |
| OLP-066-000001716 | to | OLP-066-000001722 |
| OLP-066-000001724 | to | OLP-066-000001724 |
| OLP-066-000001726 | to | OLP-066-000001800 |
| OLP-066-000001802 | to | OLP-066-000001802 |
| OLP-066-000001804 | to | OLP-066-000001864 |
| OLP-066-000001866 | to | OLP-066-000001933 |
| OLP-066-000001938 | to | OLP-066-000001970 |
| OLP-066-000001972 | to | OLP-066-000001983 |
| OLP-066-000001985 | to | OLP-066-000001986 |
| OLP-066-000001988 | to | OLP-066-000001988 |

| | | |
|---|---|---|
| OLP-066-000001990 | to | OLP-066-000001990 |
| OLP-066-000001992 | to | OLP-066-000002000 |
| OLP-066-000002003 | to | OLP-066-000002033 |
| OLP-066-000002035 | to | OLP-066-000002037 |
| OLP-066-000002039 | to | OLP-066-000002046 |
| OLP-066-000002048 | to | OLP-066-000002065 |
| OLP-066-000002069 | to | OLP-066-000002069 |
| OLP-066-000002071 | to | OLP-066-000002071 |
| OLP-066-000002073 | to | OLP-066-000002073 |
| OLP-066-000002075 | to | OLP-066-000002075 |
| OLP-066-000002077 | to | OLP-066-000002080 |
| OLP-066-000002082 | to | OLP-066-000002090 |
| OLP-066-000002092 | to | OLP-066-000002168 |
| OLP-066-000002170 | to | OLP-066-000002310 |
| OLP-066-000002314 | to | OLP-066-000002319 |
| OLP-066-000002321 | to | OLP-066-000002425 |
| OLP-066-000002643 | to | OLP-066-000002905 |
| OLP-066-000002909 | to | OLP-066-000002913 |
| OLP-066-000002917 | to | OLP-066-000002929 |
| OLP-066-000002931 | to | OLP-066-000002975 |
| OLP-066-000002980 | to | OLP-066-000002990 |
| OLP-066-000002994 | to | OLP-066-000002994 |
| OLP-066-000002996 | to | OLP-066-000003003 |
| OLP-066-000003005 | to | OLP-066-000003040 |
| OLP-074-000000002 | to | OLP-074-000000006 |
| OLP-074-000000008 | to | OLP-074-000000023 |
| OLP-074-000000025 | to | OLP-074-000000031 |
| OLP-074-000000034 | to | OLP-074-000000052 |
| OLP-074-000000054 | to | OLP-074-000000054 |
| OLP-074-000000056 | to | OLP-074-000000057 |
| OLP-074-000000059 | to | OLP-074-000000069 |
| OLP-074-000000072 | to | OLP-074-000000077 |
| OLP-074-000000079 | to | OLP-074-000000082 |
| OLP-074-000000085 | to | OLP-074-000000085 |
| OLP-074-000000087 | to | OLP-074-000000087 |
| OLP-074-000000089 | to | OLP-074-000000090 |
| OLP-074-000000093 | to | OLP-074-000000096 |
| OLP-074-000000098 | to | OLP-074-000000104 |
| OLP-074-000000106 | to | OLP-074-000000108 |
| OLP-074-000000110 | to | OLP-074-000000112 |
| OLP-074-000000114 | to | OLP-074-000000116 |
| OLP-074-000000121 | to | OLP-074-000000121 |
| OLP-074-000000123 | to | OLP-074-000000123 |
| OLP-074-000000127 | to | OLP-074-000000127 |

| | | |
|---|---|---|
| OLP-074-000000130 | to | OLP-074-000000130 |
| OLP-074-000000133 | to | OLP-074-000000134 |
| OLP-074-000000137 | to | OLP-074-000000137 |
| OLP-074-000000140 | to | OLP-074-000000152 |
| OLP-074-000000161 | to | OLP-074-000000166 |
| OLP-074-000000169 | to | OLP-074-000000169 |
| OLP-074-000000171 | to | OLP-074-000000188 |
| OLP-074-000000190 | to | OLP-074-000000192 |
| OLP-074-000000197 | to | OLP-074-000000207 |
| OLP-074-000000211 | to | OLP-074-000000214 |
| OLP-074-000000217 | to | OLP-074-000000217 |
| OLP-074-000000219 | to | OLP-074-000000227 |
| OLP-074-000000229 | to | OLP-074-000000238 |
| OLP-074-000000240 | to | OLP-074-000000243 |
| OLP-074-000000245 | to | OLP-074-000000253 |
| OLP-074-000000255 | to | OLP-074-000000256 |
| OLP-074-000000259 | to | OLP-074-000000274 |
| OLP-074-000000284 | to | OLP-074-000000292 |
| OLP-074-000000294 | to | OLP-074-000000298 |
| OLP-074-000000300 | to | OLP-074-000000305 |
| OLP-074-000000311 | to | OLP-074-000000311 |
| OLP-074-000000313 | to | OLP-074-000000320 |
| OLP-074-000000324 | to | OLP-074-000000330 |
| OLP-074-000000334 | to | OLP-074-000000339 |
| OLP-074-000000341 | to | OLP-074-000000342 |
| OLP-074-000000351 | to | OLP-074-000000352 |
| OLP-074-000000354 | to | OLP-074-000000355 |
| OLP-074-000000357 | to | OLP-074-000000372 |
| OLP-074-000000374 | to | OLP-074-000000392 |
| OLP-074-000000394 | to | OLP-074-000000395 |
| OLP-074-000000397 | to | OLP-074-000000401 |
| OLP-074-000000403 | to | OLP-074-000000408 |
| OLP-074-000000410 | to | OLP-074-000000411 |
| OLP-074-000000413 | to | OLP-074-000000413 |
| OLP-074-000000425 | to | OLP-074-000000425 |
| OLP-074-000000428 | to | OLP-074-000000429 |
| OLP-074-000000431 | to | OLP-074-000000434 |
| OLP-074-000000441 | to | OLP-074-000000441 |
| OLP-074-000000444 | to | OLP-074-000000461 |
| OLP-074-000000463 | to | OLP-074-000000466 |
| OLP-074-000000469 | to | OLP-074-000000470 |
| OLP-074-000000476 | to | OLP-074-000000479 |
| OLP-074-000000483 | to | OLP-074-000000485 |
| OLP-074-000000487 | to | OLP-074-000000487 |

| | | |
|---|---|---|
| OLP-074-000000494 | to | OLP-074-000000494 |
| OLP-074-000000496 | to | OLP-074-000000497 |
| OLP-074-000000499 | to | OLP-074-000000504 |
| OLP-074-000000506 | to | OLP-074-000000520 |
| OLP-074-000000522 | to | OLP-074-000000523 |
| OLP-074-000000525 | to | OLP-074-000000526 |
| OLP-074-000000528 | to | OLP-074-000000548 |
| OLP-074-000000552 | to | OLP-074-000000552 |
| OLP-074-000000555 | to | OLP-074-000000567 |
| OLP-074-000000575 | to | OLP-074-000000577 |
| PLP-140-000000002 | to | PLP-140-000000004 |
| PLP-140-000000007 | to | PLP-140-000000008 |
| PLP-140-000000011 | to | PLP-140-000000016 |
| PLP-140-000000018 | to | PLP-140-000000025 |
| PLP-140-000000029 | to | PLP-140-000000037 |
| PLP-140-000000040 | to | PLP-140-000000041 |
| PLP-140-000000045 | to | PLP-140-000000045 |
| PLP-140-000000048 | to | PLP-140-000000048 |
| PLP-140-000000050 | to | PLP-140-000000069 |
| PLP-140-000000071 | to | PLP-140-000000079 |
| PLP-140-000000081 | to | PLP-140-000000088 |
| PLP-140-000000090 | to | PLP-140-000000101 |
| PLP-140-000000103 | to | PLP-140-000000110 |
| PLP-140-000000112 | to | PLP-140-000000114 |
| PLP-140-000000116 | to | PLP-140-000000117 |
| PLP-140-000000119 | to | PLP-140-000000123 |
| PLP-140-000000125 | to | PLP-140-000000127 |
| PLP-140-000000129 | to | PLP-140-000000134 |
| PLP-140-000000136 | to | PLP-140-000000136 |
| PLP-140-000000138 | to | PLP-140-000000142 |
| PLP-140-000000146 | to | PLP-140-000000146 |
| PLP-140-000000148 | to | PLP-140-000000149 |
| PLP-140-000000151 | to | PLP-140-000000153 |
| PLP-140-000000155 | to | PLP-140-000000155 |
| PLP-140-000000159 | to | PLP-140-000000160 |
| PLP-140-000000162 | to | PLP-140-000000162 |
| PLP-140-000000165 | to | PLP-140-000000176 |
| PLP-140-000000178 | to | PLP-140-000000180 |
| PLP-140-000000182 | to | PLP-140-000000200 |
| PLP-140-000000202 | to | PLP-140-000000205 |
| PLP-140-000000207 | to | PLP-140-000000220 |
| PLP-140-000000222 | to | PLP-140-000000225 |
| PLP-140-000000227 | to | PLP-140-000000227 |
| PLP-140-000000229 | to | PLP-140-000000229 |

| | | |
|---|---|---|
| PLP-140-000000232 | to | PLP-140-000000232 |
| PLP-140-000000234 | to | PLP-140-000000235 |
| PLP-140-000000237 | to | PLP-140-000000240 |
| PLP-140-000000242 | to | PLP-140-000000248 |
| PLP-140-000000251 | to | PLP-140-000000269 |
| PLP-140-000000271 | to | PLP-140-000000272 |
| PLP-140-000000274 | to | PLP-140-000000280 |
| PLP-140-000000284 | to | PLP-140-000000290 |
| PLP-140-000000292 | to | PLP-140-000000293 |
| PLP-140-000000295 | to | PLP-140-000000297 |
| PLP-140-000000299 | to | PLP-140-000000299 |
| PLP-140-000000301 | to | PLP-140-000000302 |
| PLP-140-000000304 | to | PLP-140-000000304 |
| PLP-140-000000306 | to | PLP-140-000000307 |
| PLP-140-000000309 | to | PLP-140-000000309 |
| PLP-140-000000312 | to | PLP-140-000000331 |
| PLP-140-000000333 | to | PLP-140-000000341 |
| PLP-140-000000344 | to | PLP-140-000000352 |
| PLP-140-000000354 | to | PLP-140-000000371 |
| PLP-140-000000382 | to | PLP-140-000000400 |
| PLP-140-000000402 | to | PLP-140-000000402 |
| PLP-140-000000405 | to | PLP-140-000000417 |
| PLP-140-000000419 | to | PLP-140-000000423 |
| PLP-140-000000425 | to | PLP-140-000000435 |
| PLP-140-000000437 | to | PLP-140-000000437 |
| PLP-140-000000439 | to | PLP-140-000000441 |
| PLP-140-000000444 | to | PLP-140-000000448 |
| PLP-140-000000451 | to | PLP-140-000000455 |
| PLP-140-000000464 | to | PLP-140-000000472 |
| PLP-140-000000474 | to | PLP-140-000000475 |
| PLP-140-000000477 | to | PLP-140-000000479 |
| PLP-140-000000481 | to | PLP-140-000000493 |
| PLP-140-000000501 | to | PLP-140-000000517 |
| PLP-140-000000519 | to | PLP-140-000000565 |
| PLP-140-000000567 | to | PLP-140-000000567 |
| PLP-140-000000570 | to | PLP-140-000000582 |
| PLP-140-000000601 | to | PLP-140-000000610 |
| PLP-140-000000612 | to | PLP-140-000000635 |
| PLP-140-000000637 | to | PLP-140-000000660 |
| PLP-140-000000662 | to | PLP-140-000000665 |
| PLP-140-000000669 | to | PLP-140-000000672 |
| PLP-140-000000674 | to | PLP-140-000000706 |
| PLP-140-000000708 | to | PLP-140-000000719 |
| PLP-140-000000723 | to | PLP-140-000000726 |

| | | |
|---|---|---|
| PLP-140-000000729 | to | PLP-140-000000736 |
| PLP-140-000000739 | to | PLP-140-000000741 |
| PLP-140-000000744 | to | PLP-140-000000747 |
| PLP-140-000000766 | to | PLP-140-000000778 |
| PLP-141-000000001 | to | PLP-141-000000031 |
| PLP-141-000000034 | to | PLP-141-000000039 |
| PLP-141-000000041 | to | PLP-141-000000042 |
| PLP-141-000000044 | to | PLP-141-000000044 |
| PLP-141-000000047 | to | PLP-141-000000048 |
| PLP-141-000000051 | to | PLP-141-000000052 |
| PLP-141-000000054 | to | PLP-141-000000066 |
| PLP-141-000000068 | to | PLP-141-000000078 |
| PLP-141-000000080 | to | PLP-141-000000080 |
| PLP-141-000000082 | to | PLP-141-000000096 |
| PLP-141-000000098 | to | PLP-141-000000108 |
| PLP-141-000000111 | to | PLP-141-000000127 |
| PLP-141-000000129 | to | PLP-141-000000130 |
| PLP-141-000000132 | to | PLP-141-000000143 |
| PLP-141-000000146 | to | PLP-141-000000152 |
| PLP-141-000000154 | to | PLP-141-000000155 |
| PLP-141-000000157 | to | PLP-141-000000163 |
| PLP-141-000000165 | to | PLP-141-000000171 |
| PLP-141-000000173 | to | PLP-141-000000174 |
| PLP-141-000000176 | to | PLP-141-000000183 |
| PLP-141-000000185 | to | PLP-141-000000193 |
| PLP-141-000000195 | to | PLP-141-000000208 |
| PLP-141-000000212 | to | PLP-141-000000216 |
| PLP-141-000000218 | to | PLP-141-000000223 |
| PLP-141-000000225 | to | PLP-141-000000225 |
| PLP-141-000000227 | to | PLP-141-000000228 |
| PLP-141-000000231 | to | PLP-141-000000232 |
| PLP-141-000000235 | to | PLP-141-000000235 |
| PLP-141-000000237 | to | PLP-141-000000241 |
| PLP-141-000000243 | to | PLP-141-000000246 |
| PLP-141-000000248 | to | PLP-141-000000252 |
| PLP-141-000000254 | to | PLP-141-000000255 |
| PLP-141-000000257 | to | PLP-141-000000259 |
| PLP-141-000000261 | to | PLP-141-000000265 |
| PLP-141-000000268 | to | PLP-141-000000268 |
| PLP-141-000000270 | to | PLP-141-000000270 |
| PLP-141-000000273 | to | PLP-141-000000278 |
| PLP-141-000000281 | to | PLP-141-000000291 |
| PLP-141-000000293 | to | PLP-141-000000301 |
| PLP-141-000000306 | to | PLP-141-000000309 |

| | | |
|---|---|---|
| PLP-141-000000312 | to | PLP-141-000000314 |
| PLP-141-000000316 | to | PLP-141-000000318 |
| PLP-141-000000320 | to | PLP-141-000000321 |
| PLP-141-000000327 | to | PLP-141-000000331 |
| PLP-141-000000333 | to | PLP-141-000000339 |
| PLP-141-000000343 | to | PLP-141-000000348 |
| PLP-141-000000350 | to | PLP-141-000000357 |
| PLP-141-000000359 | to | PLP-141-000000359 |
| PLP-141-000000361 | to | PLP-141-000000371 |
| PLP-141-000000373 | to | PLP-141-000000373 |
| PLP-141-000000375 | to | PLP-141-000000379 |
| PLP-141-000000381 | to | PLP-141-000000381 |
| PLP-141-000000383 | to | PLP-141-000000385 |
| PLP-141-000000387 | to | PLP-141-000000390 |
| PLP-141-000000392 | to | PLP-141-000000393 |
| PLP-141-000000395 | to | PLP-141-000000395 |
| PLP-141-000000397 | to | PLP-141-000000401 |
| PLP-141-000000403 | to | PLP-141-000000406 |
| PLP-141-000000408 | to | PLP-141-000000408 |
| PLP-141-000000410 | to | PLP-141-000000414 |
| PLP-141-000000421 | to | PLP-141-000000421 |
| PLP-141-000000423 | to | PLP-141-000000423 |
| PLP-141-000000425 | to | PLP-141-000000425 |
| PLP-141-000000428 | to | PLP-141-000000434 |
| PLP-141-000000436 | to | PLP-141-000000436 |
| PLP-141-000000438 | to | PLP-141-000000457 |
| PLP-141-000000459 | to | PLP-141-000000459 |
| PLP-141-000000461 | to | PLP-141-000000462 |
| PLP-141-000000464 | to | PLP-141-000000469 |
| PLP-141-000000471 | to | PLP-141-000000472 |
| PLP-141-000000474 | to | PLP-141-000000477 |
| PLP-141-000000480 | to | PLP-141-000000489 |
| PLP-141-000000491 | to | PLP-141-000000491 |
| PLP-141-000000494 | to | PLP-141-000000497 |
| PLP-141-000000499 | to | PLP-141-000000511 |
| PLP-141-000000513 | to | PLP-141-000000513 |
| PLP-141-000000515 | to | PLP-141-000000529 |
| PLP-141-000000534 | to | PLP-141-000000545 |
| PLP-141-000000547 | to | PLP-141-000000551 |
| PLP-141-000000553 | to | PLP-141-000000556 |
| PLP-141-000000558 | to | PLP-141-000000559 |
| PLP-141-000000562 | to | PLP-141-000000567 |
| PLP-141-000000569 | to | PLP-141-000000569 |
| PLP-141-000000571 | to | PLP-141-000000573 |

| | | |
|---|---|---|
| PLP-141-000000575 | to | PLP-141-000000577 |
| PLP-141-000000580 | to | PLP-141-000000587 |
| PLP-141-000000589 | to | PLP-141-000000594 |
| PLP-141-000000596 | to | PLP-141-000000600 |
| PLP-141-000000605 | to | PLP-141-000000606 |
| PLP-141-000000608 | to | PLP-141-000000608 |
| PLP-141-000000610 | to | PLP-141-000000613 |
| PLP-141-000000615 | to | PLP-141-000000617 |
| PLP-141-000000619 | to | PLP-141-000000621 |
| PLP-141-000000623 | to | PLP-141-000000623 |
| PLP-141-000000625 | to | PLP-141-000000627 |
| PLP-141-000000629 | to | PLP-141-000000631 |
| PLP-141-000000633 | to | PLP-141-000000633 |
| PLP-141-000000635 | to | PLP-141-000000635 |
| PLP-141-000000637 | to | PLP-141-000000638 |
| PLP-141-000000641 | to | PLP-141-000000647 |
| PLP-141-000000650 | to | PLP-141-000000651 |
| PLP-141-000000653 | to | PLP-141-000000657 |
| PLP-141-000000659 | to | PLP-141-000000660 |
| PLP-141-000000662 | to | PLP-141-000000662 |
| PLP-141-000000664 | to | PLP-141-000000667 |
| PLP-141-000000671 | to | PLP-141-000000673 |
| PLP-141-000000675 | to | PLP-141-000000686 |
| PLP-141-000000689 | to | PLP-141-000000693 |
| PLP-141-000000695 | to | PLP-141-000000695 |
| PLP-141-000000697 | to | PLP-141-000000699 |
| PLP-141-000000701 | to | PLP-141-000000717 |
| PLP-141-000000720 | to | PLP-141-000000722 |
| PLP-141-000000724 | to | PLP-141-000000724 |
| PLP-141-000000726 | to | PLP-141-000000734 |
| PLP-141-000000737 | to | PLP-141-000000738 |
| PLP-141-000000740 | to | PLP-141-000000746 |
| PLP-141-000000748 | to | PLP-141-000000749 |
| PLP-141-000000751 | to | PLP-141-000000770 |
| PLP-141-000000772 | to | PLP-141-000000775 |
| PLP-141-000000777 | to | PLP-141-000000785 |
| PLP-141-000000788 | to | PLP-141-000000791 |
| PLP-141-000000793 | to | PLP-141-000000793 |
| PLP-141-000000797 | to | PLP-141-000000815 |
| PLP-141-000000817 | to | PLP-141-000000829 |
| PLP-141-000000831 | to | PLP-141-000000842 |
| PLP-141-000000844 | to | PLP-141-000000851 |
| PLP-141-000000853 | to | PLP-141-000000853 |
| PLP-141-000000855 | to | PLP-141-000000862 |

| | | |
|---|---|---|
| PLP-141-000000866 | to | PLP-141-000000872 |
| PLP-141-000000874 | to | PLP-141-000000875 |
| PLP-141-000000877 | to | PLP-141-000000878 |
| PLP-141-000000880 | to | PLP-141-000000882 |
| PLP-141-000000886 | to | PLP-141-000000886 |
| PLP-141-000000889 | to | PLP-141-000000897 |
| PLP-141-000000899 | to | PLP-141-000000900 |
| PLP-141-000000902 | to | PLP-141-000000908 |
| PLP-141-000000910 | to | PLP-141-000000911 |
| PLP-141-000000913 | to | PLP-141-000000915 |
| PLP-141-000000918 | to | PLP-141-000000920 |
| PLP-141-000000922 | to | PLP-141-000000930 |
| PLP-141-000000932 | to | PLP-141-000000935 |
| PLP-141-000000937 | to | PLP-141-000000940 |
| PLP-141-000000942 | to | PLP-141-000000942 |
| PLP-141-000000944 | to | PLP-141-000000953 |
| PLP-141-000000955 | to | PLP-141-000000959 |
| PLP-141-000000962 | to | PLP-141-000000964 |
| PLP-141-000000966 | to | PLP-141-000000967 |
| PLP-141-000000970 | to | PLP-141-000000970 |
| PLP-141-000000972 | to | PLP-141-000000973 |
| PLP-141-000000975 | to | PLP-141-000000981 |
| PLP-141-000000984 | to | PLP-141-000000986 |
| PLP-141-000000988 | to | PLP-141-000000991 |
| PLP-141-000000993 | to | PLP-141-000000995 |
| PLP-141-000000997 | to | PLP-141-000001003 |
| PLP-141-000001006 | to | PLP-141-000001007 |
| PLP-141-000001009 | to | PLP-141-000001009 |
| PLP-141-000001011 | to | PLP-141-000001011 |
| PLP-141-000001013 | to | PLP-141-000001014 |
| PLP-141-000001017 | to | PLP-141-000001022 |
| PLP-141-000001024 | to | PLP-141-000001031 |
| PLP-141-000001033 | to | PLP-141-000001033 |
| PLP-141-000001035 | to | PLP-141-000001037 |
| PLP-141-000001039 | to | PLP-141-000001043 |
| PLP-141-000001045 | to | PLP-141-000001047 |
| PLP-141-000001049 | to | PLP-141-000001052 |
| PLP-141-000001054 | to | PLP-141-000001068 |
| PLP-141-000001070 | to | PLP-141-000001072 |
| PLP-141-000001076 | to | PLP-141-000001077 |
| PLP-141-000001079 | to | PLP-141-000001080 |
| PLP-141-000001082 | to | PLP-141-000001082 |
| PLP-141-000001085 | to | PLP-141-000001091 |
| PLP-141-000001093 | to | PLP-141-000001093 |

| | | |
|---|---|---|
| PLP-141-000001095 | to | PLP-141-000001097 |
| PLP-141-000001100 | to | PLP-141-000001103 |
| PLP-141-000001105 | to | PLP-141-000001105 |
| PLP-141-000001112 | to | PLP-141-000001112 |
| PLP-141-000001114 | to | PLP-141-000001115 |
| PLP-141-000001117 | to | PLP-141-000001118 |
| PLP-141-000001120 | to | PLP-141-000001133 |
| PLP-141-000001135 | to | PLP-141-000001143 |
| PLP-141-000001146 | to | PLP-141-000001146 |
| PLP-141-000001148 | to | PLP-141-000001154 |
| PLP-141-000001156 | to | PLP-141-000001159 |
| PLP-141-000001161 | to | PLP-141-000001162 |
| PLP-141-000001164 | to | PLP-141-000001215 |
| PLP-141-000001217 | to | PLP-141-000001217 |
| PLP-141-000001219 | to | PLP-141-000001219 |
| PLP-141-000001221 | to | PLP-141-000001225 |
| PLP-141-000001227 | to | PLP-141-000001236 |
| PLP-141-000001238 | to | PLP-141-000001251 |
| PLP-141-000001253 | to | PLP-141-000001258 |
| PLP-141-000001260 | to | PLP-141-000001266 |
| PLP-141-000001268 | to | PLP-141-000001268 |
| PLP-141-000001270 | to | PLP-141-000001275 |
| PLP-141-000001277 | to | PLP-141-000001277 |
| PLP-141-000001279 | to | PLP-141-000001279 |
| PLP-141-000001281 | to | PLP-141-000001281 |
| PLP-141-000001283 | to | PLP-141-000001285 |
| PLP-141-000001287 | to | PLP-141-000001294 |
| PLP-141-000001296 | to | PLP-141-000001297 |
| PLP-141-000001299 | to | PLP-141-000001300 |
| PLP-141-000001303 | to | PLP-141-000001305 |
| PLP-141-000001308 | to | PLP-141-000001308 |
| PLP-141-000001310 | to | PLP-141-000001314 |
| PLP-141-000001318 | to | PLP-141-000001322 |
| PLP-141-000001324 | to | PLP-141-000001324 |
| PLP-141-000001326 | to | PLP-141-000001328 |
| PLP-141-000001332 | to | PLP-141-000001332 |
| PLP-141-000001334 | to | PLP-141-000001341 |
| PLP-141-000001345 | to | PLP-141-000001345 |
| PLP-141-000001347 | to | PLP-141-000001350 |
| PLP-141-000001352 | to | PLP-141-000001355 |
| PLP-141-000001360 | to | PLP-141-000001361 |
| PLP-141-000001364 | to | PLP-141-000001368 |
| PLP-141-000001370 | to | PLP-141-000001384 |
| PLP-141-000001386 | to | PLP-141-000001386 |

| | | |
|---|---|---|
| PLP-141-000001388 | to | PLP-141-000001393 |
| PLP-141-000001396 | to | PLP-141-000001398 |
| PLP-141-000001400 | to | PLP-141-000001412 |
| PLP-141-000001414 | to | PLP-141-000001422 |
| PLP-141-000001424 | to | PLP-141-000001427 |
| PLP-141-000001429 | to | PLP-141-000001435 |
| PLP-141-000001438 | to | PLP-141-000001440 |
| PLP-141-000001442 | to | PLP-141-000001442 |
| PLP-141-000001444 | to | PLP-141-000001474 |
| PLP-141-000001476 | to | PLP-141-000001483 |
| PLP-141-000001485 | to | PLP-141-000001486 |
| PLP-141-000001488 | to | PLP-141-000001512 |
| PLP-141-000001514 | to | PLP-141-000001519 |
| PLP-141-000001521 | to | PLP-141-000001532 |
| PLP-141-000001535 | to | PLP-141-000001537 |
| PLP-141-000001541 | to | PLP-141-000001549 |
| PLP-141-000001551 | to | PLP-141-000001555 |
| PLP-141-000001558 | to | PLP-141-000001563 |
| PLP-141-000001565 | to | PLP-141-000001601 |
| PLP-141-000001603 | to | PLP-141-000001639 |
| PLP-141-000001641 | to | PLP-141-000001733 |
| PLP-141-000001735 | to | PLP-141-000001735 |
| PLP-141-000001737 | to | PLP-141-000001747 |
| PLP-141-000001749 | to | PLP-141-000001782 |
| PLP-141-000001784 | to | PLP-141-000001797 |
| PLP-141-000001799 | to | PLP-141-000001813 |
| PLP-141-000001815 | to | PLP-141-000001816 |
| PLP-141-000001818 | to | PLP-141-000001825 |
| PLP-141-000001827 | to | PLP-141-000001827 |
| PLP-141-000001829 | to | PLP-141-000001840 |
| PLP-141-000001843 | to | PLP-141-000001843 |
| PLP-141-000001846 | to | PLP-141-000001846 |
| PLP-141-000001849 | to | PLP-141-000001860 |
| PLP-141-000001862 | to | PLP-141-000001873 |
| PLP-141-000001881 | to | PLP-141-000001899 |
| PLP-141-000001901 | to | PLP-141-000001912 |
| PLP-141-000001921 | to | PLP-141-000001927 |
| PLP-141-000001930 | to | PLP-141-000001949 |
| PLP-141-000001952 | to | PLP-141-000001961 |
| PLP-141-000001968 | to | PLP-141-000001981 |
| PLP-141-000001983 | to | PLP-141-000001997 |
| PLP-141-000002000 | to | PLP-141-000002004 |
| PLP-141-000002006 | to | PLP-141-000002007 |
| PLP-141-000002009 | to | PLP-141-000002023 |

| | | |
|---|---|---|
| PLP-141-000002025 | to | PLP-141-000002029 |
| PLP-141-000002031 | to | PLP-141-000002035 |
| PLP-141-000002042 | to | PLP-141-000002042 |
| PLP-141-000002044 | to | PLP-141-000002044 |
| PLP-141-000002050 | to | PLP-141-000002053 |
| PLP-141-000002060 | to | PLP-141-000002060 |
| PLP-141-000002070 | to | PLP-141-000002072 |
| PLP-141-000002075 | to | PLP-141-000002078 |
| PLP-141-000002080 | to | PLP-141-000002081 |
| PLP-141-000002083 | to | PLP-141-000002083 |
| PLP-141-000002085 | to | PLP-141-000002090 |
| PLP-141-000002092 | to | PLP-141-000002097 |
| PLP-141-000002099 | to | PLP-141-000002100 |
| PLP-141-000002104 | to | PLP-141-000002114 |
| PLP-141-000002119 | to | PLP-141-000002133 |
| PLP-141-000002136 | to | PLP-141-000002155 |
| PLP-141-000002157 | to | PLP-141-000002157 |
| PLP-141-000002159 | to | PLP-141-000002185 |
| PLP-141-000002187 | to | PLP-141-000002190 |
| PLP-141-000002194 | to | PLP-141-000002201 |
| PLP-141-000002203 | to | PLP-141-000002206 |
| PLP-141-000002209 | to | PLP-141-000002210 |
| PLP-141-000002212 | to | PLP-141-000002246 |
| PLP-141-000002248 | to | PLP-141-000002272 |
| PLP-141-000002274 | to | PLP-141-000002278 |
| PLP-141-000002280 | to | PLP-141-000002280 |
| PLP-141-000002282 | to | PLP-141-000002283 |
| PLP-141-000002286 | to | PLP-141-000002288 |
| PLP-141-000002290 | to | PLP-141-000002317 |
| PLP-141-000002319 | to | PLP-141-000002319 |
| PLP-141-000002322 | to | PLP-141-000002331 |
| PLP-141-000002333 | to | PLP-141-000002333 |
| PLP-141-000002346 | to | PLP-141-000002358 |
| PLP-141-000002361 | to | PLP-141-000002365 |
| PLP-141-000002367 | to | PLP-141-000002377 |
| PLP-141-000002379 | to | PLP-141-000002379 |
| PLP-141-000002381 | to | PLP-141-000002401 |
| PLP-141-000002405 | to | PLP-141-000002405 |
| PLP-141-000002407 | to | PLP-141-000002407 |
| PLP-141-000002409 | to | PLP-141-000002410 |
| PLP-141-000002412 | to | PLP-141-000002413 |
| PLP-141-000002416 | to | PLP-141-000002416 |
| PLP-141-000002418 | to | PLP-141-000002425 |
| PLP-141-000002428 | to | PLP-141-000002437 |

| | | |
|---|---|---|
| PLP-141-000002439 | to | PLP-141-000002450 |
| PLP-141-000002464 | to | PLP-141-000002464 |
| PLP-141-000002466 | to | PLP-141-000002481 |
| PLP-141-000002483 | to | PLP-141-000002495 |
| PLP-141-000002497 | to | PLP-141-000002497 |
| PLP-141-000002499 | to | PLP-141-000002505 |
| PLP-141-000002508 | to | PLP-141-000002522 |
| PLP-141-000002525 | to | PLP-141-000002527 |
| PLP-141-000002532 | to | PLP-141-000002532 |
| PLP-141-000002539 | to | PLP-141-000002539 |
| PLP-141-000002541 | to | PLP-141-000002541 |
| PLP-141-000002543 | to | PLP-141-000002543 |
| PLP-141-000002554 | to | PLP-141-000002554 |
| PLP-141-000002556 | to | PLP-141-000002563 |
| PLP-141-000002565 | to | PLP-141-000002565 |
| PLP-141-000002567 | to | PLP-141-000002569 |
| PLP-141-000002575 | to | PLP-141-000002576 |
| PLP-141-000002584 | to | PLP-141-000002584 |
| PLP-141-000002596 | to | PLP-141-000002597 |
| PLP-141-000002602 | to | PLP-141-000002605 |
| PLP-141-000002609 | to | PLP-141-000002612 |
| PLP-141-000002618 | to | PLP-141-000002618 |
| PLP-141-000002620 | to | PLP-141-000002625 |
| PLP-141-000002631 | to | PLP-141-000002631 |
| PLP-141-000002639 | to | PLP-141-000002640 |
| PLP-141-000002643 | to | PLP-141-000002649 |
| PLP-141-000002651 | to | PLP-141-000002651 |
| PLP-141-000002655 | to | PLP-141-000002655 |
| PLP-141-000002658 | to | PLP-141-000002686 |
| PLP-141-000002688 | to | PLP-141-000002712 |
| PLP-141-000002714 | to | PLP-141-000002714 |
| PLP-141-000002717 | to | PLP-141-000002717 |
| PLP-141-000002729 | to | PLP-141-000002729 |
| PLP-141-000002780 | to | PLP-141-000002781 |
| PLP-141-000002786 | to | PLP-141-000002795 |
| PLP-141-000002803 | to | PLP-141-000002803 |
| PLP-141-000002805 | to | PLP-141-000002818 |
| PLP-141-000002820 | to | PLP-141-000002830 |
| PLP-141-000002832 | to | PLP-141-000002859 |
| PLP-141-000002861 | to | PLP-141-000002871 |
| PLP-141-000002873 | to | PLP-141-000002875 |
| PLP-141-000002877 | to | PLP-141-000002877 |
| PLP-141-000002882 | to | PLP-141-000002883 |
| PLP-141-000002885 | to | PLP-141-000002895 |

| | | |
|---|---|---|
| PLP-141-000002899 | to | PLP-141-000002899 |
| PLP-141-000002901 | to | PLP-141-000002926 |
| PLP-141-000002928 | to | PLP-141-000002929 |
| PLP-141-000002931 | to | PLP-141-000002931 |
| PLP-141-000002933 | to | PLP-141-000002939 |
| PLP-141-000002941 | to | PLP-141-000002942 |
| PLP-141-000002944 | to | PLP-141-000002975 |
| PLP-141-000002979 | to | PLP-141-000002981 |
| PLP-141-000002985 | to | PLP-141-000002989 |
| PLP-141-000002991 | to | PLP-141-000003002 |
| PLP-141-000003004 | to | PLP-141-000003027 |
| PLP-141-000003030 | to | PLP-141-000003030 |
| PLP-141-000003035 | to | PLP-141-000003039 |
| PLP-141-000003041 | to | PLP-141-000003045 |
| PLP-141-000003048 | to | PLP-141-000003049 |
| PLP-141-000003051 | to | PLP-141-000003064 |
| PLP-141-000003067 | to | PLP-141-000003068 |
| PLP-141-000003082 | to | PLP-141-000003083 |
| PLP-141-000003086 | to | PLP-141-000003113 |
| PLP-141-000003115 | to | PLP-141-000003132 |
| PLP-141-000003135 | to | PLP-141-000003138 |
| PLP-141-000003140 | to | PLP-141-000003150 |
| PLP-141-000003152 | to | PLP-141-000003163 |
| PLP-141-000003165 | to | PLP-141-000003167 |
| PLP-141-000003170 | to | PLP-141-000003180 |
| PLP-141-000003184 | to | PLP-141-000003189 |
| PLP-141-000003191 | to | PLP-141-000003196 |
| PLP-141-000003202 | to | PLP-141-000003202 |
| PLP-141-000003207 | to | PLP-141-000003209 |
| PLP-141-000003213 | to | PLP-141-000003213 |
| PLP-141-000003216 | to | PLP-141-000003216 |
| PLP-141-000003218 | to | PLP-141-000003219 |
| PLP-141-000003221 | to | PLP-141-000003225 |
| PLP-141-000003227 | to | PLP-141-000003227 |
| PLP-141-000003229 | to | PLP-141-000003237 |
| PLP-141-000003239 | to | PLP-141-000003244 |
| PLP-141-000003246 | to | PLP-141-000003246 |
| PLP-141-000003251 | to | PLP-141-000003251 |
| PLP-141-000003253 | to | PLP-141-000003263 |
| PLP-141-000003265 | to | PLP-141-000003265 |
| PLP-141-000003271 | to | PLP-141-000003271 |
| PLP-141-000003273 | to | PLP-141-000003276 |
| PLP-141-000003278 | to | PLP-141-000003285 |
| PLP-141-000003287 | to | PLP-141-000003291 |

| PLP-141-000003295 | to | PLP-141-000003299 |
|---|---|---|
| PLP-141-000003301 | to | PLP-141-000003305 |
| PLP-141-000003307 | to | PLP-141-000003315 |
| PLP-141-000003317 | to | PLP-141-000003322 |
| PLP-141-000003325 | to | PLP-141-000003336 |
| PLP-141-000003342 | to | PLP-141-000003345 |
| PLP-141-000003357 | to | PLP-141-000003358 |
| PLP-141-000003360 | to | PLP-141-000003360 |
| PLP-141-000003364 | to | PLP-141-000003369 |
| PLP-141-000003376 | to | PLP-141-000003379 |
| PLP-141-000003382 | to | PLP-141-000003382 |
| PLP-141-000003385 | to | PLP-141-000003395 |
| PLP-141-000003397 | to | PLP-141-000003404 |
| PLP-141-000003406 | to | PLP-141-000003414 |
| PLP-141-000003417 | to | PLP-141-000003422 |
| PLP-141-000003425 | to | PLP-141-000003432 |
| PLP-141-000003434 | to | PLP-141-000003434 |
| PLP-141-000003437 | to | PLP-141-000003438 |
| PLP-141-000003440 | to | PLP-141-000003446 |
| PLP-141-000003448 | to | PLP-141-000003451 |
| PLP-141-000003453 | to | PLP-141-000003455 |
| PLP-141-000003457 | to | PLP-141-000003463 |
| PLP-141-000003469 | to | PLP-141-000003469 |
| PLP-141-000003476 | to | PLP-141-000003480 |
| PLP-141-000003482 | to | PLP-141-000003482 |
| PLP-141-000003484 | to | PLP-141-000003484 |
| PLP-141-000003486 | to | PLP-141-000003486 |
| PLP-141-000003488 | to | PLP-141-000003489 |
| PLP-141-000003493 | to | PLP-141-000003493 |
| PLP-141-000003495 | to | PLP-141-000003496 |
| PLP-141-000003498 | to | PLP-141-000003500 |
| PLP-141-000003511 | to | PLP-141-000003520 |
| PLP-141-000003522 | to | PLP-141-000003522 |
| PLP-141-000003525 | to | PLP-141-000003535 |
| PLP-141-000003538 | to | PLP-141-000003549 |
| PLP-141-000003551 | to | PLP-141-000003554 |
| PLP-141-000003557 | to | PLP-141-000003561 |
| PLP-141-000003563 | to | PLP-141-000003563 |
| PLP-141-000003565 | to | PLP-141-000003565 |
| PLP-141-000003569 | to | PLP-141-000003574 |
| PLP-141-000003576 | to | PLP-141-000003576 |
| PLP-141-000003578 | to | PLP-141-000003579 |
| PLP-141-000003582 | to | PLP-141-000003583 |
| PLP-141-000003590 | to | PLP-141-000003596 |

| | | |
|---|---|---|
| PLP-141-000003600 | to | PLP-141-000003603 |
| PLP-141-000003605 | to | PLP-141-000003606 |
| PLP-141-000003612 | to | PLP-141-000003615 |
| PLP-141-000003617 | to | PLP-141-000003618 |
| PLP-141-000003620 | to | PLP-141-000003620 |
| PLP-141-000003623 | to | PLP-141-000003627 |
| PLP-141-000003629 | to | PLP-141-000003634 |
| PLP-141-000003639 | to | PLP-141-000003639 |
| PLP-141-000003642 | to | PLP-141-000003643 |
| PLP-141-000003645 | to | PLP-141-000003650 |
| PLP-141-000003653 | to | PLP-141-000003654 |
| PLP-141-000003658 | to | PLP-141-000003664 |
| PLP-141-000003666 | to | PLP-141-000003687 |
| PLP-141-000003693 | to | PLP-141-000003694 |
| PLP-141-000003696 | to | PLP-141-000003700 |
| PLP-141-000003702 | to | PLP-141-000003705 |
| PLP-141-000003707 | to | PLP-141-000003722 |
| PLP-141-000003724 | to | PLP-141-000003733 |
| PLP-141-000003740 | to | PLP-141-000003742 |
| PLP-141-000003747 | to | PLP-141-000003752 |
| PLP-141-000003755 | to | PLP-141-000003757 |
| PLP-141-000003760 | to | PLP-141-000003761 |
| PLP-141-000003763 | to | PLP-141-000003764 |
| PLP-141-000003766 | to | PLP-141-000003773 |
| PLP-141-000003779 | to | PLP-141-000003784 |
| PLP-141-000003787 | to | PLP-141-000003787 |
| PLP-141-000003789 | to | PLP-141-000003795 |
| PLP-141-000003802 | to | PLP-141-000003803 |
| PLP-141-000003805 | to | PLP-141-000003805 |
| PLP-141-000003807 | to | PLP-141-000003807 |
| PLP-141-000003810 | to | PLP-141-000003815 |
| PLP-141-000003821 | to | PLP-141-000003826 |
| PLP-141-000003834 | to | PLP-141-000003836 |
| PLP-141-000003845 | to | PLP-141-000003845 |
| PLP-141-000003847 | to | PLP-141-000003851 |
| PLP-141-000003854 | to | PLP-141-000003854 |
| PLP-141-000003856 | to | PLP-141-000003888 |
| PLP-141-000003892 | to | PLP-141-000003896 |
| PLP-141-000003900 | to | PLP-141-000003939 |
| PLP-141-000003943 | to | PLP-141-000003950 |
| PLP-141-000003952 | to | PLP-141-000003974 |
| PLP-141-000003976 | to | PLP-141-000003979 |
| PLP-141-000003982 | to | PLP-141-000003982 |
| PLP-141-000003984 | to | PLP-141-000003987 |

| | | |
|---|---|---|
| PLP-141-000003989 | to | PLP-141-000003994 |
| PLP-141-000003996 | to | PLP-141-000004001 |
| PLP-141-000004003 | to | PLP-141-000004005 |
| PLP-141-000004007 | to | PLP-141-000004007 |
| PLP-141-000004009 | to | PLP-141-000004010 |
| PLP-141-000004015 | to | PLP-141-000004018 |
| PLP-141-000004020 | to | PLP-141-000004025 |
| PLP-141-000004028 | to | PLP-141-000004029 |
| PLP-141-000004034 | to | PLP-141-000004038 |
| PLP-141-000004040 | to | PLP-141-000004045 |
| PLP-141-000004049 | to | PLP-141-000004049 |
| PLP-141-000004053 | to | PLP-141-000004053 |
| PLP-141-000004055 | to | PLP-141-000004057 |
| PLP-141-000004061 | to | PLP-141-000004069 |
| PLP-141-000004072 | to | PLP-141-000004076 |
| PLP-141-000004079 | to | PLP-141-000004090 |
| PLP-141-000004095 | to | PLP-141-000004098 |
| PLP-141-000004100 | to | PLP-141-000004102 |
| PLP-141-000004108 | to | PLP-141-000004133 |
| PLP-141-000004139 | to | PLP-141-000004142 |
| PLP-141-000004144 | to | PLP-141-000004144 |
| PLP-141-000004147 | to | PLP-141-000004148 |
| PLP-141-000004150 | to | PLP-141-000004151 |
| PLP-141-000004154 | to | PLP-141-000004154 |
| PLP-141-000004157 | to | PLP-141-000004164 |
| PLP-141-000004166 | to | PLP-141-000004166 |
| PLP-141-000004169 | to | PLP-141-000004169 |
| PLP-141-000004177 | to | PLP-141-000004186 |
| PLP-141-000004188 | to | PLP-141-000004188 |
| PLP-141-000004192 | to | PLP-141-000004192 |
| PLP-141-000004194 | to | PLP-141-000004195 |
| PLP-141-000004197 | to | PLP-141-000004200 |
| PLP-141-000004202 | to | PLP-141-000004204 |
| PLP-141-000004206 | to | PLP-141-000004207 |
| PLP-141-000004211 | to | PLP-141-000004222 |
| PLP-141-000004224 | to | PLP-141-000004229 |
| PLP-141-000004231 | to | PLP-141-000004259 |
| PLP-141-000004261 | to | PLP-141-000004264 |
| PLP-141-000004270 | to | PLP-141-000004284 |
| PLP-141-000004286 | to | PLP-141-000004286 |
| PLP-141-000004288 | to | PLP-141-000004299 |
| PLP-141-000004301 | to | PLP-141-000004301 |
| PLP-141-000004303 | to | PLP-141-000004303 |
| PLP-141-000004307 | to | PLP-141-000004318 |

| PLP-141-000004320 | to | PLP-141-000004320 |
|---|---|---|
| PLP-141-000004328 | to | PLP-141-000004328 |
| PLP-141-000004330 | to | PLP-141-000004342 |
| PLP-141-000004346 | to | PLP-141-000004346 |
| PLP-141-000004356 | to | PLP-141-000004361 |
| PLP-141-000004365 | to | PLP-141-000004367 |
| PLP-141-000004369 | to | PLP-141-000004371 |
| PLP-141-000004373 | to | PLP-141-000004396 |
| PLP-141-000004398 | to | PLP-141-000004406 |
| PLP-141-000004408 | to | PLP-141-000004416 |
| PLP-141-000004423 | to | PLP-141-000004443 |
| PLP-141-000004445 | to | PLP-141-000004445 |
| PLP-141-000004447 | to | PLP-141-000004447 |
| PLP-141-000004449 | to | PLP-141-000004457 |
| PLP-141-000004461 | to | PLP-141-000004461 |
| PLP-141-000004464 | to | PLP-141-000004464 |
| PLP-141-000004466 | to | PLP-141-000004467 |
| PLP-141-000004469 | to | PLP-141-000004479 |
| PLP-141-000004481 | to | PLP-141-000004490 |
| PLP-141-000004492 | to | PLP-141-000004503 |
| PLP-141-000004505 | to | PLP-141-000004506 |
| PLP-141-000004508 | to | PLP-141-000004510 |
| PLP-141-000004514 | to | PLP-141-000004514 |
| PLP-141-000004516 | to | PLP-141-000004535 |
| PLP-141-000004540 | to | PLP-141-000004543 |
| PLP-141-000004545 | to | PLP-141-000004545 |
| PLP-141-000004547 | to | PLP-141-000004547 |
| PLP-141-000004549 | to | PLP-141-000004552 |
| PLP-141-000004560 | to | PLP-141-000004564 |
| PLP-141-000004566 | to | PLP-141-000004574 |
| PLP-141-000004577 | to | PLP-141-000004579 |
| PLP-141-000004581 | to | PLP-141-000004587 |
| PLP-141-000004595 | to | PLP-141-000004595 |
| PLP-141-000004597 | to | PLP-141-000004606 |
| PLP-141-000004608 | to | PLP-141-000004608 |
| PLP-141-000004610 | to | PLP-141-000004611 |
| PLP-141-000004614 | to | PLP-141-000004619 |
| PLP-141-000004622 | to | PLP-141-000004643 |
| PLP-141-000004645 | to | PLP-141-000004645 |
| PLP-141-000004647 | to | PLP-141-000004665 |
| PLP-141-000004670 | to | PLP-141-000004680 |
| PLP-141-000004682 | to | PLP-141-000004699 |
| PLP-141-000004702 | to | PLP-141-000004706 |
| PLP-141-000004708 | to | PLP-141-000004710 |

| | | |
|---|---|---|
| PLP-141-000004713 | to | PLP-141-000004716 |
| PLP-141-000004718 | to | PLP-141-000004730 |
| PLP-141-000004732 | to | PLP-141-000004742 |
| PLP-141-000004745 | to | PLP-141-000004750 |
| PLP-141-000004752 | to | PLP-141-000004752 |
| PLP-141-000004754 | to | PLP-141-000004759 |
| PLP-141-000004761 | to | PLP-141-000004765 |
| PLP-141-000004769 | to | PLP-141-000004769 |
| PLP-141-000004771 | to | PLP-141-000004780 |
| PLP-141-000004782 | to | PLP-141-000004782 |
| PLP-141-000004784 | to | PLP-141-000004789 |
| PLP-141-000004791 | to | PLP-141-000004793 |
| PLP-141-000004795 | to | PLP-141-000004795 |
| PLP-141-000004797 | to | PLP-141-000004802 |
| PLP-141-000004804 | to | PLP-141-000004821 |
| PLP-141-000004823 | to | PLP-141-000004823 |
| PLP-141-000004825 | to | PLP-141-000004838 |
| PLP-141-000004840 | to | PLP-141-000004840 |
| PLP-141-000004842 | to | PLP-141-000004872 |
| PLP-141-000004874 | to | PLP-141-000004875 |
| PLP-141-000004880 | to | PLP-141-000004880 |
| PLP-141-000004885 | to | PLP-141-000004892 |
| PLP-141-000004894 | to | PLP-141-000004894 |
| PLP-141-000004896 | to | PLP-141-000004901 |
| PLP-141-000004903 | to | PLP-141-000004904 |
| PLP-141-000004907 | to | PLP-141-000004909 |
| PLP-141-000004911 | to | PLP-141-000004915 |
| PLP-141-000004919 | to | PLP-141-000004921 |
| PLP-141-000004923 | to | PLP-141-000004926 |
| PLP-141-000004928 | to | PLP-141-000004930 |
| PLP-141-000004934 | to | PLP-141-000004934 |
| PLP-141-000004937 | to | PLP-141-000004937 |
| PLP-141-000004942 | to | PLP-141-000004946 |
| PLP-141-000004955 | to | PLP-141-000004955 |
| PLP-141-000004963 | to | PLP-141-000004970 |
| PLP-141-000004972 | to | PLP-141-000004972 |
| PLP-141-000004974 | to | PLP-141-000004974 |
| PLP-141-000004976 | to | PLP-141-000004989 |
| PLP-141-000004992 | to | PLP-141-000004992 |
| PLP-141-000004994 | to | PLP-141-000005000 |
| PLP-141-000005004 | to | PLP-141-000005004 |
| PLP-141-000005006 | to | PLP-141-000005007 |
| PLP-141-000005010 | to | PLP-141-000005010 |
| PLP-141-000005012 | to | PLP-141-000005012 |

| PLP-141-000005014 | to | PLP-141-000005015 |
|---|---|---|
| PLP-141-000005017 | to | PLP-141-000005017 |
| PLP-141-000005019 | to | PLP-141-000005019 |
| PLP-141-000005021 | to | PLP-141-000005021 |
| PLP-141-000005024 | to | PLP-141-000005024 |
| PLP-141-000005027 | to | PLP-141-000005027 |
| PLP-141-000005031 | to | PLP-141-000005047 |
| PLP-141-000005051 | to | PLP-141-000005053 |
| PLP-141-000005055 | to | PLP-141-000005057 |
| PLP-141-000005065 | to | PLP-141-000005065 |
| PLP-141-000005086 | to | PLP-141-000005090 |
| PLP-141-000005095 | to | PLP-141-000005098 |
| PLP-141-000005100 | to | PLP-141-000005100 |
| PLP-141-000005105 | to | PLP-141-000005115 |
| PLP-141-000005117 | to | PLP-141-000005117 |
| PLP-141-000005119 | to | PLP-141-000005120 |
| PLP-141-000005122 | to | PLP-141-000005159 |
| PLP-141-000005163 | to | PLP-141-000005179 |
| PLP-141-000005181 | to | PLP-141-000005193 |
| PLP-141-000005199 | to | PLP-141-000005202 |
| PLP-141-000005204 | to | PLP-141-000005215 |
| PLP-141-000005220 | to | PLP-141-000005228 |
| PLP-141-000005230 | to | PLP-141-000005240 |
| PLP-141-000005244 | to | PLP-141-000005244 |
| PLP-141-000005246 | to | PLP-141-000005248 |
| PLP-141-000005250 | to | PLP-141-000005252 |
| PLP-141-000005255 | to | PLP-141-000005259 |
| PLP-141-000005269 | to | PLP-141-000005269 |
| PLP-141-000005278 | to | PLP-141-000005279 |
| PLP-141-000005281 | to | PLP-141-000005282 |
| PLP-141-000005285 | to | PLP-141-000005287 |
| PLP-141-000005289 | to | PLP-141-000005295 |
| PLP-141-000005297 | to | PLP-141-000005298 |
| PLP-141-000005300 | to | PLP-141-000005302 |
| PLP-141-000005304 | to | PLP-141-000005310 |
| PLP-141-000005312 | to | PLP-141-000005349 |
| PLP-141-000005352 | to | PLP-141-000005361 |
| PLP-141-000005363 | to | PLP-141-000005365 |
| PLP-141-000005371 | to | PLP-141-000005373 |
| PLP-141-000005376 | to | PLP-141-000005380 |
| PLP-141-000005382 | to | PLP-141-000005382 |
| PLP-141-000005384 | to | PLP-141-000005391 |
| PLP-141-000005394 | to | PLP-141-000005406 |
| PLP-141-000005408 | to | PLP-141-000005410 |

| | | |
|---|---|---|
| PLP-141-000005412 | to | PLP-141-000005420 |
| PLP-141-000005425 | to | PLP-141-000005437 |
| PLP-141-000005439 | to | PLP-141-000005452 |
| PLP-141-000005455 | to | PLP-141-000005463 |
| PLP-141-000005465 | to | PLP-141-000005473 |
| PLP-141-000005476 | to | PLP-141-000005476 |
| PLP-141-000005478 | to | PLP-141-000005479 |
| PLP-141-000005481 | to | PLP-141-000005481 |
| PLP-141-000005484 | to | PLP-141-000005484 |
| PLP-141-000005486 | to | PLP-141-000005488 |
| PLP-141-000005498 | to | PLP-141-000005498 |
| PLP-141-000005504 | to | PLP-141-000005504 |
| PLP-141-000005516 | to | PLP-141-000005517 |
| PLP-141-000005521 | to | PLP-141-000005521 |
| PLP-141-000005523 | to | PLP-141-000005523 |
| PLP-141-000005525 | to | PLP-141-000005525 |
| PLP-141-000005527 | to | PLP-141-000005530 |
| PLP-141-000005532 | to | PLP-141-000005576 |
| PLP-141-000005583 | to | PLP-141-000005586 |
| PLP-141-000005588 | to | PLP-141-000005594 |
| PLP-141-000005598 | to | PLP-141-000005606 |
| PLP-141-000005608 | to | PLP-141-000005615 |
| PLP-141-000005618 | to | PLP-141-000005632 |
| PLP-141-000005634 | to | PLP-141-000005640 |
| PLP-141-000005642 | to | PLP-141-000005643 |
| PLP-141-000005648 | to | PLP-141-000005655 |
| PLP-141-000005658 | to | PLP-141-000005659 |
| PLP-141-000005662 | to | PLP-141-000005662 |
| PLP-141-000005665 | to | PLP-141-000005667 |
| PLP-141-000005669 | to | PLP-141-000005670 |
| PLP-141-000005675 | to | PLP-141-000005687 |
| PLP-141-000005689 | to | PLP-141-000005689 |
| PLP-141-000005692 | to | PLP-141-000005698 |
| PLP-141-000005700 | to | PLP-141-000005702 |
| PLP-141-000005705 | to | PLP-141-000005709 |
| PLP-141-000005711 | to | PLP-141-000005718 |
| PLP-141-000005720 | to | PLP-141-000005721 |
| PLP-141-000005726 | to | PLP-141-000005751 |
| PLP-141-000005753 | to | PLP-141-000005755 |
| PLP-141-000005759 | to | PLP-141-000005760 |
| PLP-141-000005762 | to | PLP-141-000005771 |
| PLP-141-000005773 | to | PLP-141-000005778 |
| PLP-141-000005780 | to | PLP-141-000005784 |
| PLP-141-000005786 | to | PLP-141-000005799 |

| | | |
|---|---|---|
| PLP-141-000005802 | to | PLP-141-000005802 |
| PLP-141-000005804 | to | PLP-141-000005810 |
| PLP-141-000005812 | to | PLP-141-000005833 |
| PLP-141-000005835 | to | PLP-141-000005837 |
| PLP-141-000005844 | to | PLP-141-000005845 |
| PLP-141-000005847 | to | PLP-141-000005847 |
| PLP-141-000005849 | to | PLP-141-000005849 |
| PLP-141-000005854 | to | PLP-141-000005871 |
| PLP-141-000005877 | to | PLP-141-000005878 |
| PLP-141-000005880 | to | PLP-141-000005895 |
| PLP-141-000005900 | to | PLP-141-000005916 |
| PLP-141-000005918 | to | PLP-141-000005919 |
| PLP-141-000005921 | to | PLP-141-000005924 |
| PLP-141-000005926 | to | PLP-141-000005953 |
| PLP-141-000005957 | to | PLP-141-000005961 |
| PLP-141-000005964 | to | PLP-141-000005966 |
| PLP-141-000005968 | to | PLP-141-000005968 |
| PLP-141-000005970 | to | PLP-141-000005975 |
| PLP-141-000005977 | to | PLP-141-000005992 |
| PLP-141-000005994 | to | PLP-141-000006021 |
| PLP-141-000006023 | to | PLP-141-000006030 |
| PLP-141-000006032 | to | PLP-141-000006039 |
| PLP-141-000006043 | to | PLP-141-000006043 |
| PLP-141-000006045 | to | PLP-141-000006056 |
| PLP-141-000006058 | to | PLP-141-000006058 |
| PLP-141-000006060 | to | PLP-141-000006060 |
| PLP-141-000006062 | to | PLP-141-000006075 |
| PLP-141-000006079 | to | PLP-141-000006079 |
| PLP-141-000006081 | to | PLP-141-000006081 |
| PLP-141-000006085 | to | PLP-141-000006085 |
| PLP-141-000006087 | to | PLP-141-000006089 |
| PLP-141-000006091 | to | PLP-141-000006091 |
| PLP-141-000006093 | to | PLP-141-000006094 |
| PLP-141-000006096 | to | PLP-141-000006096 |
| PLP-141-000006099 | to | PLP-141-000006100 |
| PLP-141-000006102 | to | PLP-141-000006103 |
| PLP-141-000006105 | to | PLP-141-000006110 |
| PLP-141-000006112 | to | PLP-141-000006113 |
| PLP-141-000006115 | to | PLP-141-000006129 |
| PLP-141-000006134 | to | PLP-141-000006134 |
| PLP-141-000006136 | to | PLP-141-000006137 |
| PLP-141-000006144 | to | PLP-141-000006157 |
| PLP-141-000006161 | to | PLP-141-000006161 |
| PLP-141-000006169 | to | PLP-141-000006186 |

| | | |
|---|---|---|
| PLP-141-000006188 | to | PLP-141-000006188 |
| PLP-141-000006193 | to | PLP-141-000006193 |
| PLP-141-000006197 | to | PLP-141-000006207 |
| PLP-141-000006210 | to | PLP-141-000006214 |
| PLP-141-000006217 | to | PLP-141-000006225 |
| PLP-141-000006228 | to | PLP-141-000006228 |
| PLP-141-000006232 | to | PLP-141-000006232 |
| PLP-141-000006234 | to | PLP-141-000006239 |
| PLP-141-000006241 | to | PLP-141-000006242 |
| PLP-141-000006249 | to | PLP-141-000006250 |
| PLP-141-000006254 | to | PLP-141-000006256 |
| PLP-141-000006259 | to | PLP-141-000006261 |
| PLP-141-000006263 | to | PLP-141-000006264 |
| PLP-141-000006267 | to | PLP-141-000006268 |
| PLP-141-000006270 | to | PLP-141-000006272 |
| PLP-141-000006276 | to | PLP-141-000006280 |
| PLP-141-000006284 | to | PLP-141-000006293 |
| PLP-141-000006295 | to | PLP-141-000006338 |
| PLP-141-000006349 | to | PLP-141-000006354 |
| PLP-141-000006356 | to | PLP-141-000006362 |
| PLP-141-000006364 | to | PLP-141-000006365 |
| PLP-141-000006372 | to | PLP-141-000006375 |
| PLP-141-000006378 | to | PLP-141-000006381 |
| PLP-141-000006384 | to | PLP-141-000006390 |
| PLP-141-000006394 | to | PLP-141-000006397 |
| PLP-141-000006406 | to | PLP-141-000006426 |
| PLP-141-000006428 | to | PLP-141-000006434 |
| PLP-141-000006437 | to | PLP-141-000006441 |
| PLP-141-000006444 | to | PLP-141-000006444 |
| PLP-141-000006446 | to | PLP-141-000006449 |
| PLP-141-000006455 | to | PLP-141-000006460 |
| PLP-141-000006466 | to | PLP-141-000006466 |
| PLP-141-000006468 | to | PLP-141-000006468 |
| PLP-141-000006473 | to | PLP-141-000006473 |
| PLP-141-000006477 | to | PLP-141-000006485 |
| PLP-141-000006490 | to | PLP-141-000006492 |
| PLP-141-000006494 | to | PLP-141-000006497 |
| PLP-141-000006502 | to | PLP-141-000006506 |
| PLP-141-000006513 | to | PLP-141-000006517 |
| PLP-142-000000001 | to | PLP-142-000000032 |
| PLP-142-000000034 | to | PLP-142-000000071 |
| PLP-142-000000074 | to | PLP-142-000000080 |
| PLP-142-000000082 | to | PLP-142-000000094 |
| PLP-142-000000096 | to | PLP-142-000000109 |

78

| | | |
|---|---|---|
| PLP-142-000000111 | to | PLP-142-000000111 |
| PLP-142-000000113 | to | PLP-142-000000122 |
| PLP-142-000000124 | to | PLP-142-000000132 |
| PLP-142-000000137 | to | PLP-142-000000139 |
| PLP-142-000000142 | to | PLP-142-000000142 |
| PLP-142-000000144 | to | PLP-142-000000144 |
| PLP-142-000000146 | to | PLP-142-000000153 |
| PLP-142-000000156 | to | PLP-142-000000159 |
| PLP-142-000000162 | to | PLP-142-000000162 |
| PLP-142-000000164 | to | PLP-142-000000165 |
| PLP-142-000000167 | to | PLP-142-000000173 |
| PLP-142-000000175 | to | PLP-142-000000175 |
| PLP-142-000000177 | to | PLP-142-000000178 |
| PLP-142-000000180 | to | PLP-142-000000188 |
| PLP-142-000000194 | to | PLP-142-000000195 |
| PLP-142-000000198 | to | PLP-142-000000203 |
| PLP-142-000000211 | to | PLP-142-000000211 |
| PLP-142-000000215 | to | PLP-142-000000217 |
| PLP-142-000000219 | to | PLP-142-000000219 |
| PLP-142-000000222 | to | PLP-142-000000227 |
| PLP-142-000000230 | to | PLP-142-000000234 |
| PLP-142-000000236 | to | PLP-142-000000237 |
| PLP-142-000000239 | to | PLP-142-000000245 |
| PLP-142-000000248 | to | PLP-142-000000254 |
| PLP-142-000000256 | to | PLP-142-000000260 |
| PLP-142-000000263 | to | PLP-142-000000265 |
| PLP-142-000000267 | to | PLP-142-000000267 |
| PLP-142-000000271 | to | PLP-142-000000274 |
| PLP-142-000000277 | to | PLP-142-000000277 |
| PLP-142-000000279 | to | PLP-142-000000281 |
| PLP-142-000000284 | to | PLP-142-000000284 |
| PLP-142-000000286 | to | PLP-142-000000288 |
| PLP-142-000000290 | to | PLP-142-000000291 |
| PLP-142-000000293 | to | PLP-142-000000302 |
| PLP-142-000000305 | to | PLP-142-000000306 |
| PLP-142-000000308 | to | PLP-142-000000308 |
| PLP-142-000000310 | to | PLP-142-000000313 |
| PLP-142-000000316 | to | PLP-142-000000319 |
| PLP-142-000000321 | to | PLP-142-000000321 |
| PLP-142-000000324 | to | PLP-142-000000325 |
| PLP-142-000000327 | to | PLP-142-000000332 |
| PLP-142-000000334 | to | PLP-142-000000338 |
| PLP-142-000000340 | to | PLP-142-000000344 |
| PLP-142-000000347 | to | PLP-142-000000347 |

| | | |
|---|---|---|
| PLP-142-000000349 | to | PLP-142-000000351 |
| PLP-142-000000353 | to | PLP-142-000000355 |
| PLP-142-000000357 | to | PLP-142-000000359 |
| PLP-142-000000362 | to | PLP-142-000000365 |
| PLP-142-000000367 | to | PLP-142-000000367 |
| PLP-142-000000370 | to | PLP-142-000000376 |
| PLP-142-000000377 | to | PLP-142-000000377 |
| PLP-142-000000382 | to | PLP-142-000000382 |
| PLP-142-000000385 | to | PLP-142-000000385 |
| PLP-142-000000390 | to | PLP-142-000000390 |
| PLP-142-000000395 | to | PLP-142-000000396 |
| PLP-142-000000398 | to | PLP-142-000000399 |
| PLP-142-000000402 | to | PLP-142-000000402 |
| PLP-142-000000405 | to | PLP-142-000000407 |
| PLP-142-000000409 | to | PLP-142-000000415 |
| PLP-142-000000417 | to | PLP-142-000000421 |
| PLP-142-000000423 | to | PLP-142-000000423 |
| PLP-142-000000426 | to | PLP-142-000000427 |
| PLP-142-000000430 | to | PLP-142-000000434 |
| PLP-142-000000437 | to | PLP-142-000000437 |
| PLP-142-000000440 | to | PLP-142-000000441 |
| PLP-142-000000443 | to | PLP-142-000000447 |
| PLP-142-000000450 | to | PLP-142-000000457 |
| PLP-142-000000461 | to | PLP-142-000000461 |
| PLP-142-000000463 | to | PLP-142-000000467 |
| PLP-142-000000470 | to | PLP-142-000000470 |
| PLP-142-000000475 | to | PLP-142-000000479 |
| PLP-142-000000481 | to | PLP-142-000000486 |
| PLP-142-000000492 | to | PLP-142-000000492 |
| PLP-142-000000495 | to | PLP-142-000000496 |
| PLP-142-000000498 | to | PLP-142-000000500 |
| PLP-142-000000504 | to | PLP-142-000000504 |
| PLP-142-000000506 | to | PLP-142-000000507 |
| PLP-142-000000511 | to | PLP-142-000000513 |
| PLP-142-000000515 | to | PLP-142-000000522 |
| PLP-142-000000525 | to | PLP-142-000000531 |
| PLP-142-000000534 | to | PLP-142-000000539 |
| PLP-142-000000542 | to | PLP-142-000000542 |
| PLP-142-000000546 | to | PLP-142-000000546 |
| PLP-142-000000548 | to | PLP-142-000000551 |
| PLP-142-000000553 | to | PLP-142-000000566 |
| PLP-142-000000568 | to | PLP-142-000000568 |
| PLP-142-000000571 | to | PLP-142-000000571 |
| PLP-142-000000573 | to | PLP-142-000000576 |

| | | |
|---|---|---|
| PLP-142-000000580 | to | PLP-142-000000580 |
| PLP-142-000000582 | to | PLP-142-000000583 |
| PLP-142-000000585 | to | PLP-142-000000588 |
| PLP-142-000000590 | to | PLP-142-000000590 |
| PLP-142-000000597 | to | PLP-142-000000600 |
| PLP-142-000000602 | to | PLP-142-000000602 |
| PLP-142-000000604 | to | PLP-142-000000605 |
| PLP-142-000000614 | to | PLP-142-000000614 |
| PLP-142-000000616 | to | PLP-142-000000616 |
| PLP-142-000000618 | to | PLP-142-000000618 |
| PLP-142-000000624 | to | PLP-142-000000625 |
| PLP-142-000000628 | to | PLP-142-000000633 |
| PLP-142-000000637 | to | PLP-142-000000638 |
| PLP-142-000000640 | to | PLP-142-000000643 |
| PLP-142-000000650 | to | PLP-142-000000681 |
| PLP-142-000000683 | to | PLP-142-000000683 |
| PLP-142-000000685 | to | PLP-142-000000685 |
| PLP-142-000000689 | to | PLP-142-000000691 |
| PLP-142-000000695 | to | PLP-142-000000697 |
| PLP-142-000000699 | to | PLP-142-000000702 |
| PLP-142-000000704 | to | PLP-142-000000705 |
| PLP-142-000000711 | to | PLP-142-000000711 |
| PLP-142-000000716 | to | PLP-142-000000720 |
| PLP-142-000000729 | to | PLP-142-000000736 |
| PLP-142-000000739 | to | PLP-142-000000743 |
| PLP-142-000000747 | to | PLP-142-000000748 |
| PLP-142-000000753 | to | PLP-142-000000753 |
| PLP-142-000000756 | to | PLP-142-000000758 |
| PLP-142-000000760 | to | PLP-142-000000762 |
| PLP-142-000000764 | to | PLP-142-000000765 |
| PLP-142-000000772 | to | PLP-142-000000774 |
| PLP-142-000000777 | to | PLP-142-000000781 |
| PLP-142-000000783 | to | PLP-142-000000784 |
| PLP-142-000000786 | to | PLP-142-000000786 |
| PLP-142-000000789 | to | PLP-142-000000789 |
| PLP-142-000000792 | to | PLP-142-000000795 |
| PLP-142-000000798 | to | PLP-142-000000803 |
| PLP-142-000000806 | to | PLP-142-000000807 |
| PLP-142-000000810 | to | PLP-142-000000810 |
| PLP-142-000000812 | to | PLP-142-000000816 |
| PLP-142-000000818 | to | PLP-142-000000839 |
| PLP-142-000000841 | to | PLP-142-000000846 |
| PLP-142-000000848 | to | PLP-142-000000855 |
| PLP-142-000000858 | to | PLP-142-000000859 |

| | | |
|---|---|---|
| PLP-142-000000861 | to | PLP-142-000000861 |
| PLP-142-000000863 | to | PLP-142-000000868 |
| PLP-142-000000872 | to | PLP-142-000000873 |
| PLP-142-000000876 | to | PLP-142-000000876 |
| PLP-142-000000879 | to | PLP-142-000000880 |
| PLP-142-000000886 | to | PLP-142-000000886 |
| PLP-142-000000888 | to | PLP-142-000000888 |
| PLP-142-000000892 | to | PLP-142-000000893 |
| PLP-142-000000898 | to | PLP-142-000000898 |
| PLP-142-000000900 | to | PLP-142-000000904 |
| PLP-142-000000911 | to | PLP-142-000000916 |
| PLP-142-000000924 | to | PLP-142-000000924 |
| PLP-142-000000934 | to | PLP-142-000000934 |
| PLP-142-000000939 | to | PLP-142-000000939 |
| PLP-142-000000951 | to | PLP-142-000000951 |
| PLP-142-000000954 | to | PLP-142-000000954 |
| PLP-142-000000956 | to | PLP-142-000000963 |
| PLP-142-000000965 | to | PLP-142-000000972 |
| PLP-142-000000974 | to | PLP-142-000000974 |
| PLP-142-000000976 | to | PLP-142-000000978 |
| PLP-142-000000980 | to | PLP-142-000000981 |
| PLP-142-000000983 | to | PLP-142-000000986 |
| PLP-142-000000991 | to | PLP-142-000001001 |
| PLP-142-000001006 | to | PLP-142-000001006 |
| PLP-142-000001008 | to | PLP-142-000001011 |
| PLP-142-000001019 | to | PLP-142-000001022 |
| PLP-142-000001024 | to | PLP-142-000001028 |
| PLP-142-000001040 | to | PLP-142-000001041 |
| PLP-142-000001043 | to | PLP-142-000001043 |
| PLP-142-000001046 | to | PLP-142-000001057 |
| PLP-142-000001060 | to | PLP-142-000001060 |
| PLP-142-000001063 | to | PLP-142-000001063 |
| PLP-142-000001065 | to | PLP-142-000001066 |
| PLP-142-000001068 | to | PLP-142-000001069 |
| PLP-142-000001074 | to | PLP-142-000001074 |
| PLP-142-000001076 | to | PLP-142-000001076 |
| PLP-142-000001080 | to | PLP-142-000001080 |
| PLP-142-000001085 | to | PLP-142-000001086 |
| PLP-142-000001088 | to | PLP-142-000001088 |
| PLP-142-000001090 | to | PLP-142-000001090 |
| PLP-142-000001098 | to | PLP-142-000001099 |
| PLP-142-000001101 | to | PLP-142-000001108 |
| PLP-142-000001110 | to | PLP-142-000001110 |
| PLP-142-000001112 | to | PLP-142-000001113 |

| | | |
|---|---|---|
| PLP-142-000001115 | to | PLP-142-000001123 |
| PLP-142-000001126 | to | PLP-142-000001126 |
| PLP-142-000001128 | to | PLP-142-000001129 |
| PLP-142-000001149 | to | PLP-142-000001153 |
| PLP-142-000001156 | to | PLP-142-000001157 |
| PLP-142-000001165 | to | PLP-142-000001165 |
| PLP-142-000001173 | to | PLP-142-000001194 |
| PLP-142-000001197 | to | PLP-142-000001197 |
| PLP-142-000001199 | to | PLP-142-000001201 |
| PLP-142-000001203 | to | PLP-142-000001209 |
| PLP-142-000001211 | to | PLP-142-000001219 |
| PLP-142-000001222 | to | PLP-142-000001225 |
| PLP-142-000001227 | to | PLP-142-000001235 |
| PLP-142-000001237 | to | PLP-142-000001258 |
| PLP-142-000001260 | to | PLP-142-000001264 |
| PLP-142-000001266 | to | PLP-142-000001275 |
| PLP-142-000001279 | to | PLP-142-000001279 |
| PLP-142-000001281 | to | PLP-142-000001283 |
| PLP-142-000001287 | to | PLP-142-000001288 |
| PLP-142-000001291 | to | PLP-142-000001291 |
| PLP-142-000001293 | to | PLP-142-000001294 |
| PLP-142-000001296 | to | PLP-142-000001297 |
| PLP-142-000001299 | to | PLP-142-000001299 |
| PLP-142-000001303 | to | PLP-142-000001304 |
| PLP-142-000001306 | to | PLP-142-000001306 |
| PLP-142-000001309 | to | PLP-142-000001312 |
| PLP-142-000001314 | to | PLP-142-000001314 |
| PLP-142-000001316 | to | PLP-142-000001320 |
| PLP-142-000001323 | to | PLP-142-000001326 |
| PLP-142-000001328 | to | PLP-142-000001332 |
| PLP-142-000001334 | to | PLP-142-000001334 |
| PLP-142-000001336 | to | PLP-142-000001339 |
| PLP-142-000001341 | to | PLP-142-000001343 |
| PLP-142-000001346 | to | PLP-142-000001347 |
| PLP-142-000001356 | to | PLP-142-000001357 |
| PLP-142-000001359 | to | PLP-142-000001362 |
| PLP-142-000001364 | to | PLP-142-000001370 |
| PLP-142-000001372 | to | PLP-142-000001372 |
| PLP-142-000001374 | to | PLP-142-000001379 |
| PLP-142-000001381 | to | PLP-142-000001383 |
| PLP-142-000001385 | to | PLP-142-000001386 |
| PLP-142-000001390 | to | PLP-142-000001397 |
| PLP-142-000001399 | to | PLP-142-000001399 |
| PLP-142-000001401 | to | PLP-142-000001404 |

| | | |
|---|---|---|
| PLP-142-000001406 | to | PLP-142-000001407 |
| PLP-142-000001410 | to | PLP-142-000001410 |
| PLP-142-000001412 | to | PLP-142-000001412 |
| PLP-142-000001414 | to | PLP-142-000001417 |
| PLP-142-000001419 | to | PLP-142-000001421 |
| PLP-142-000001423 | to | PLP-142-000001423 |
| PLP-142-000001426 | to | PLP-142-000001432 |
| PLP-142-000001434 | to | PLP-142-000001436 |
| PLP-142-000001439 | to | PLP-142-000001441 |
| PLP-142-000001444 | to | PLP-142-000001446 |
| PLP-142-000001448 | to | PLP-142-000001448 |
| PLP-142-000001450 | to | PLP-142-000001450 |
| PLP-142-000001452 | to | PLP-142-000001463 |
| PLP-142-000001465 | to | PLP-142-000001473 |
| PLP-142-000001475 | to | PLP-142-000001475 |
| PLP-142-000001477 | to | PLP-142-000001477 |
| PLP-142-000001479 | to | PLP-142-000001480 |
| PLP-142-000001482 | to | PLP-142-000001484 |
| PLP-142-000001486 | to | PLP-142-000001492 |
| PLP-142-000001494 | to | PLP-142-000001494 |
| PLP-142-000001499 | to | PLP-142-000001502 |
| PLP-142-000001504 | to | PLP-142-000001536 |
| PLP-142-000001538 | to | PLP-142-000001544 |
| PLP-142-000001546 | to | PLP-142-000001571 |
| PLP-142-000001573 | to | PLP-142-000001576 |
| PLP-142-000001578 | to | PLP-142-000001578 |
| PLP-142-000001580 | to | PLP-142-000001583 |
| PLP-142-000001585 | to | PLP-142-000001594 |
| PLP-142-000001596 | to | PLP-142-000001598 |
| PLP-142-000001600 | to | PLP-142-000001602 |
| PLP-142-000001604 | to | PLP-142-000001604 |
| PLP-142-000001607 | to | PLP-142-000001623 |
| PLP-142-000001625 | to | PLP-142-000001625 |
| PLP-142-000001631 | to | PLP-142-000001631 |
| PLP-142-000001640 | to | PLP-142-000001640 |
| PLP-142-000001642 | to | PLP-142-000001642 |
| PLP-142-000001644 | to | PLP-142-000001644 |
| PLP-142-000001647 | to | PLP-142-000001647 |
| PLP-142-000001649 | to | PLP-142-000001649 |
| PLP-142-000001660 | to | PLP-142-000001660 |
| PLP-142-000001664 | to | PLP-142-000001664 |
| PLP-142-000001671 | to | PLP-142-000001671 |
| PLP-142-000001676 | to | PLP-142-000001679 |
| PLP-142-000001683 | to | PLP-142-000001683 |

| PLP-142-000001686 | to | PLP-142-000001686 |
|---|---|---|
| PLP-142-000001688 | to | PLP-142-000001688 |
| PLP-142-000001690 | to | PLP-142-000001690 |
| PLP-142-000001692 | to | PLP-142-000001693 |
| PLP-142-000001698 | to | PLP-142-000001698 |
| PLP-142-000001702 | to | PLP-142-000001702 |
| PLP-142-000001704 | to | PLP-142-000001704 |
| PLP-142-000001708 | to | PLP-142-000001715 |
| PLP-142-000001718 | to | PLP-142-000001719 |
| PLP-142-000001721 | to | PLP-142-000001722 |
| PLP-142-000001725 | to | PLP-142-000001727 |
| PLP-142-000001729 | to | PLP-142-000001729 |
| PLP-142-000001731 | to | PLP-142-000001734 |
| PLP-142-000001736 | to | PLP-142-000001747 |
| PLP-142-000001749 | to | PLP-142-000001749 |
| PLP-142-000001751 | to | PLP-142-000001757 |
| PLP-142-000001759 | to | PLP-142-000001763 |
| PLP-142-000001765 | to | PLP-142-000001765 |
| PLP-142-000001767 | to | PLP-142-000001773 |
| PLP-142-000001775 | to | PLP-142-000001775 |
| PLP-142-000001777 | to | PLP-142-000001780 |
| PLP-142-000001783 | to | PLP-142-000001786 |
| PLP-142-000001789 | to | PLP-142-000001790 |
| PLP-142-000001793 | to | PLP-142-000001802 |
| PLP-142-000001804 | to | PLP-142-000001805 |
| PLP-142-000001807 | to | PLP-142-000001809 |
| PLP-142-000001813 | to | PLP-142-000001817 |
| PLP-142-000001820 | to | PLP-142-000001824 |
| PLP-142-000001827 | to | PLP-142-000001827 |
| PLP-142-000001829 | to | PLP-142-000001835 |
| PLP-142-000001838 | to | PLP-142-000001841 |
| PLP-142-000001843 | to | PLP-142-000001846 |
| PLP-142-000001848 | to | PLP-142-000001850 |
| PLP-142-000001852 | to | PLP-142-000001858 |
| PLP-142-000001861 | to | PLP-142-000001861 |
| PLP-142-000001863 | to | PLP-142-000001863 |
| PLP-142-000001865 | to | PLP-142-000001866 |
| PLP-142-000001868 | to | PLP-142-000001870 |
| PLP-142-000001877 | to | PLP-142-000001878 |
| PLP-142-000001882 | to | PLP-142-000001883 |
| PLP-142-000001886 | to | PLP-142-000001889 |
| PLP-142-000001891 | to | PLP-142-000001893 |
| PLP-142-000001895 | to | PLP-142-000001897 |
| PLP-142-000001899 | to | PLP-142-000001902 |

| | | |
|---|---|---|
| PLP-142-000001904 | to | PLP-142-000001916 |
| PLP-142-000001918 | to | PLP-142-000001918 |
| PLP-142-000001920 | to | PLP-142-000001921 |
| PLP-142-000001924 | to | PLP-142-000001927 |
| PLP-142-000001929 | to | PLP-142-000001933 |
| PLP-142-000001936 | to | PLP-142-000001936 |
| PLP-142-000001939 | to | PLP-142-000001944 |
| PLP-142-000001946 | to | PLP-142-000001947 |
| PLP-142-000001951 | to | PLP-142-000001951 |
| PLP-142-000001953 | to | PLP-142-000001953 |
| PLP-142-000001956 | to | PLP-142-000001964 |
| PLP-142-000001966 | to | PLP-142-000001966 |
| PLP-142-000001969 | to | PLP-142-000001971 |
| PLP-142-000001973 | to | PLP-142-000001989 |
| PLP-142-000001993 | to | PLP-142-000001993 |
| PLP-142-000001995 | to | PLP-142-000001997 |
| PLP-142-000002000 | to | PLP-142-000002013 |
| PLP-142-000002015 | to | PLP-142-000002016 |
| PLP-142-000002018 | to | PLP-142-000002024 |
| PLP-142-000002026 | to | PLP-142-000002027 |
| PLP-142-000002029 | to | PLP-142-000002030 |
| PLP-142-000002033 | to | PLP-142-000002035 |
| PLP-142-000002037 | to | PLP-142-000002039 |
| PLP-142-000002041 | to | PLP-142-000002043 |
| PLP-142-000002045 | to | PLP-142-000002046 |
| PLP-142-000002048 | to | PLP-142-000002050 |
| PLP-142-000002053 | to | PLP-142-000002053 |
| PLP-142-000002055 | to | PLP-142-000002067 |
| PLP-142-000002069 | to | PLP-142-000002073 |
| PLP-142-000002076 | to | PLP-142-000002076 |
| PLP-142-000002078 | to | PLP-142-000002079 |
| PLP-142-000002081 | to | PLP-142-000002084 |
| PLP-142-000002087 | to | PLP-142-000002087 |
| PLP-142-000002093 | to | PLP-142-000002094 |
| PLP-142-000002096 | to | PLP-142-000002101 |
| PLP-142-000002103 | to | PLP-142-000002103 |
| PLP-142-000002106 | to | PLP-142-000002110 |
| PLP-142-000002112 | to | PLP-142-000002113 |
| PLP-142-000002115 | to | PLP-142-000002118 |
| PLP-142-000002121 | to | PLP-142-000002131 |
| PLP-142-000002133 | to | PLP-142-000002135 |
| PLP-142-000002137 | to | PLP-142-000002142 |
| PLP-142-000002145 | to | PLP-142-000002145 |
| PLP-142-000002147 | to | PLP-142-000002147 |

| | | |
|---|---|---|
| PLP-142-000002154 | to | PLP-142-000002158 |
| PLP-142-000002160 | to | PLP-142-000002175 |
| PLP-142-000002179 | to | PLP-142-000002179 |
| PLP-142-000002182 | to | PLP-142-000002182 |
| PLP-142-000002184 | to | PLP-142-000002186 |
| PLP-142-000002191 | to | PLP-142-000002193 |
| PLP-142-000002195 | to | PLP-142-000002195 |
| PLP-142-000002198 | to | PLP-142-000002199 |
| PLP-142-000002201 | to | PLP-142-000002201 |
| PLP-142-000002204 | to | PLP-142-000002217 |
| PLP-142-000002220 | to | PLP-142-000002220 |
| PLP-142-000002222 | to | PLP-142-000002223 |
| PLP-142-000002226 | to | PLP-142-000002236 |
| PLP-142-000002240 | to | PLP-142-000002240 |
| PLP-142-000002242 | to | PLP-142-000002243 |
| PLP-142-000002245 | to | PLP-142-000002245 |
| PLP-142-000002248 | to | PLP-142-000002249 |
| PLP-142-000002251 | to | PLP-142-000002252 |
| PLP-142-000002255 | to | PLP-142-000002257 |
| PLP-142-000002260 | to | PLP-142-000002260 |
| PLP-142-000002264 | to | PLP-142-000002264 |
| PLP-142-000002266 | to | PLP-142-000002266 |
| PLP-142-000002268 | to | PLP-142-000002272 |
| PLP-142-000002274 | to | PLP-142-000002274 |
| PLP-142-000002277 | to | PLP-142-000002277 |
| PLP-142-000002279 | to | PLP-142-000002279 |
| PLP-142-000002281 | to | PLP-142-000002281 |
| PLP-142-000002284 | to | PLP-142-000002285 |
| PLP-142-000002287 | to | PLP-142-000002289 |
| PLP-142-000002291 | to | PLP-142-000002292 |
| PLP-142-000002294 | to | PLP-142-000002296 |
| PLP-142-000002298 | to | PLP-142-000002298 |
| PLP-142-000002300 | to | PLP-142-000002300 |
| PLP-142-000002305 | to | PLP-142-000002306 |
| PLP-142-000002308 | to | PLP-142-000002313 |
| PLP-142-000002319 | to | PLP-142-000002319 |
| PLP-142-000002321 | to | PLP-142-000002321 |
| PLP-142-000002323 | to | PLP-142-000002324 |
| PLP-142-000002328 | to | PLP-142-000002328 |
| PLP-142-000002330 | to | PLP-142-000002335 |
| PLP-142-000002338 | to | PLP-142-000002347 |
| PLP-142-000002349 | to | PLP-142-000002362 |
| PLP-142-000002364 | to | PLP-142-000002369 |
| PLP-142-000002371 | to | PLP-142-000002374 |

| | | |
|---|---|---|
| PLP-142-000002376 | to | PLP-142-000002379 |
| PLP-142-000002381 | to | PLP-142-000002382 |
| PLP-142-000002384 | to | PLP-142-000002384 |
| PLP-142-000002387 | to | PLP-142-000002400 |
| PLP-142-000002402 | to | PLP-142-000002405 |
| PLP-142-000002407 | to | PLP-142-000002413 |
| PLP-142-000002416 | to | PLP-142-000002416 |
| PLP-142-000002418 | to | PLP-142-000002418 |
| PLP-142-000002420 | to | PLP-142-000002422 |
| PLP-142-000002424 | to | PLP-142-000002424 |
| PLP-142-000002426 | to | PLP-142-000002429 |
| PLP-142-000002432 | to | PLP-142-000002448 |
| PLP-142-000002450 | to | PLP-142-000002454 |
| PLP-142-000002456 | to | PLP-142-000002462 |
| PLP-142-000002464 | to | PLP-142-000002470 |
| PLP-142-000002475 | to | PLP-142-000002482 |
| PLP-142-000002484 | to | PLP-142-000002485 |
| PLP-142-000002487 | to | PLP-142-000002489 |
| PLP-142-000002491 | to | PLP-142-000002491 |
| PLP-142-000002494 | to | PLP-142-000002496 |
| PLP-142-000002498 | to | PLP-142-000002498 |
| PLP-142-000002500 | to | PLP-142-000002501 |
| PLP-142-000002503 | to | PLP-142-000002503 |
| PLP-142-000002505 | to | PLP-142-000002505 |
| PLP-142-000002507 | to | PLP-142-000002509 |
| PLP-142-000002512 | to | PLP-142-000002521 |
| PLP-142-000002523 | to | PLP-142-000002533 |
| PLP-142-000002536 | to | PLP-142-000002536 |
| PLP-142-000002538 | to | PLP-142-000002541 |
| PLP-142-000002544 | to | PLP-142-000002550 |
| PLP-142-000002552 | to | PLP-142-000002556 |
| PLP-142-000002558 | to | PLP-142-000002559 |
| PLP-142-000002562 | to | PLP-142-000002562 |
| PLP-142-000002565 | to | PLP-142-000002568 |
| PLP-142-000002570 | to | PLP-142-000002572 |
| PLP-142-000002574 | to | PLP-142-000002574 |
| PLP-142-000002577 | to | PLP-142-000002594 |
| PLP-142-000002597 | to | PLP-142-000002600 |
| PLP-142-000002602 | to | PLP-142-000002604 |
| PLP-142-000002606 | to | PLP-142-000002617 |
| PLP-142-000002619 | to | PLP-142-000002619 |
| PLP-142-000002621 | to | PLP-142-000002628 |
| PLP-142-000002630 | to | PLP-142-000002631 |
| PLP-142-000002633 | to | PLP-142-000002643 |

| | | |
|---|---|---|
| PLP-142-000002645 | to | PLP-142-000002645 |
| PLP-142-000002647 | to | PLP-142-000002652 |
| PLP-142-000002655 | to | PLP-142-000002661 |
| PLP-142-000002663 | to | PLP-142-000002673 |
| PLP-142-000002675 | to | PLP-142-000002683 |
| PLP-142-000002685 | to | PLP-142-000002689 |
| PLP-142-000002691 | to | PLP-142-000002698 |
| PLP-142-000002701 | to | PLP-142-000002708 |
| PLP-142-000002710 | to | PLP-142-000002717 |
| PLP-142-000002719 | to | PLP-142-000002722 |
| PLP-142-000002724 | to | PLP-142-000002725 |
| PLP-142-000002728 | to | PLP-142-000002728 |
| PLP-142-000002730 | to | PLP-142-000002730 |
| PLP-142-000002734 | to | PLP-142-000002738 |
| PLP-142-000002740 | to | PLP-142-000002741 |
| PLP-142-000002743 | to | PLP-142-000002753 |
| PLP-142-000002755 | to | PLP-142-000002756 |
| PLP-142-000002761 | to | PLP-142-000002765 |
| PLP-142-000002768 | to | PLP-142-000002770 |
| PLP-142-000002772 | to | PLP-142-000002778 |
| PLP-142-000002780 | to | PLP-142-000002781 |
| PLP-142-000002783 | to | PLP-142-000002789 |
| PLP-142-000002791 | to | PLP-142-000002792 |
| PLP-142-000002796 | to | PLP-142-000002799 |
| PLP-142-000002802 | to | PLP-142-000002804 |
| PLP-142-000002806 | to | PLP-142-000002807 |
| PLP-142-000002809 | to | PLP-142-000002811 |
| PLP-142-000002813 | to | PLP-142-000002816 |
| PLP-142-000002818 | to | PLP-142-000002818 |
| PLP-142-000002820 | to | PLP-142-000002820 |
| PLP-142-000002824 | to | PLP-142-000002824 |
| PLP-142-000002827 | to | PLP-142-000002828 |
| PLP-142-000002830 | to | PLP-142-000002831 |
| PLP-142-000002834 | to | PLP-142-000002838 |
| PLP-142-000002840 | to | PLP-142-000002845 |
| PLP-142-000002847 | to | PLP-142-000002848 |
| PLP-142-000002850 | to | PLP-142-000002856 |
| PLP-142-000002858 | to | PLP-142-000002860 |
| PLP-142-000002864 | to | PLP-142-000002864 |
| PLP-142-000002866 | to | PLP-142-000002870 |
| PLP-142-000002872 | to | PLP-142-000002872 |
| PLP-142-000002874 | to | PLP-142-000002877 |
| PLP-142-000002881 | to | PLP-142-000002883 |
| PLP-142-000002885 | to | PLP-142-000002886 |

| | | |
|---|---|---|
| PLP-142-000002891 | to | PLP-142-000002891 |
| PLP-142-000002893 | to | PLP-142-000002893 |
| PLP-142-000002896 | to | PLP-142-000002898 |
| PLP-142-000002902 | to | PLP-142-000002902 |
| PLP-142-000002904 | to | PLP-142-000002906 |
| PLP-142-000002908 | to | PLP-142-000002909 |
| PLP-142-000002912 | to | PLP-142-000002916 |
| PLP-142-000002919 | to | PLP-142-000002919 |
| PLP-142-000002921 | to | PLP-142-000002927 |
| PLP-142-000002929 | to | PLP-142-000002932 |
| PLP-142-000002936 | to | PLP-142-000002939 |
| PLP-142-000002941 | to | PLP-142-000002944 |
| PLP-142-000002946 | to | PLP-142-000002948 |
| PLP-142-000002950 | to | PLP-142-000002950 |
| PLP-142-000002952 | to | PLP-142-000002956 |
| PLP-142-000002958 | to | PLP-142-000002960 |
| PLP-142-000002963 | to | PLP-142-000002963 |
| PLP-142-000002966 | to | PLP-142-000002970 |
| PLP-142-000002972 | to | PLP-142-000002980 |
| PLP-142-000002982 | to | PLP-142-000002983 |
| PLP-142-000002991 | to | PLP-142-000002998 |
| PLP-142-000003002 | to | PLP-142-000003002 |
| PLP-142-000003005 | to | PLP-142-000003005 |
| PLP-142-000003012 | to | PLP-142-000003016 |
| PLP-142-000003022 | to | PLP-142-000003023 |
| PLP-142-000003025 | to | PLP-142-000003027 |
| PLP-142-000003030 | to | PLP-142-000003031 |
| PLP-142-000003034 | to | PLP-142-000003034 |
| PLP-142-000003036 | to | PLP-142-000003050 |
| PLP-142-000003052 | to | PLP-142-000003053 |
| PLP-142-000003055 | to | PLP-142-000003059 |
| PLP-142-000003061 | to | PLP-142-000003073 |
| PLP-142-000003075 | to | PLP-142-000003079 |
| PLP-142-000003081 | to | PLP-142-000003090 |
| PLP-142-000003092 | to | PLP-142-000003094 |
| PLP-142-000003096 | to | PLP-142-000003098 |
| PLP-142-000003100 | to | PLP-142-000003100 |
| PLP-142-000003102 | to | PLP-142-000003106 |
| PLP-142-000003108 | to | PLP-142-000003111 |
| PLP-142-000003113 | to | PLP-142-000003117 |
| PLP-142-000003119 | to | PLP-142-000003119 |
| PLP-142-000003121 | to | PLP-142-000003122 |
| PLP-142-000003124 | to | PLP-142-000003130 |
| PLP-142-000003133 | to | PLP-142-000003134 |

| | | |
|---|---|---|
| PLP-142-000003136 | to | PLP-142-000003144 |
| PLP-142-000003148 | to | PLP-142-000003163 |
| PLP-142-000003165 | to | PLP-142-000003167 |
| PLP-142-000003169 | to | PLP-142-000003170 |
| PLP-142-000003172 | to | PLP-142-000003173 |
| PLP-142-000003175 | to | PLP-142-000003175 |
| PLP-142-000003177 | to | PLP-142-000003177 |
| PLP-142-000003180 | to | PLP-142-000003180 |
| PLP-142-000003182 | to | PLP-142-000003183 |
| PLP-142-000003187 | to | PLP-142-000003192 |
| PLP-142-000003194 | to | PLP-142-000003195 |
| PLP-142-000003198 | to | PLP-142-000003203 |
| PLP-142-000003205 | to | PLP-142-000003205 |
| PLP-142-000003209 | to | PLP-142-000003212 |
| PLP-142-000003214 | to | PLP-142-000003214 |
| PLP-142-000003216 | to | PLP-142-000003216 |
| PLP-142-000003221 | to | PLP-142-000003221 |
| PLP-142-000003223 | to | PLP-142-000003223 |
| PLP-142-000003225 | to | PLP-142-000003225 |
| PLP-142-000003228 | to | PLP-142-000003228 |
| PLP-142-000003231 | to | PLP-142-000003232 |
| PLP-142-000003234 | to | PLP-142-000003234 |
| PLP-142-000003236 | to | PLP-142-000003249 |
| PLP-142-000003251 | to | PLP-142-000003251 |
| PLP-142-000003253 | to | PLP-142-000003253 |
| PLP-142-000003255 | to | PLP-142-000003256 |
| PLP-142-000003258 | to | PLP-142-000003258 |
| PLP-142-000003261 | to | PLP-142-000003261 |
| PLP-142-000003265 | to | PLP-142-000003271 |
| PLP-142-000003273 | to | PLP-142-000003275 |
| PLP-142-000003277 | to | PLP-142-000003286 |
| PLP-142-000003288 | to | PLP-142-000003289 |
| PLP-142-000003291 | to | PLP-142-000003301 |
| PLP-142-000003307 | to | PLP-142-000003313 |
| PLP-142-000003316 | to | PLP-142-000003316 |
| PLP-142-000003318 | to | PLP-142-000003319 |
| PLP-142-000003321 | to | PLP-142-000003322 |
| PLP-142-000003326 | to | PLP-142-000003326 |
| PLP-142-000003328 | to | PLP-142-000003328 |
| PLP-142-000003334 | to | PLP-142-000003335 |
| PLP-142-000003337 | to | PLP-142-000003338 |
| PLP-142-000003340 | to | PLP-142-000003340 |
| PLP-142-000003342 | to | PLP-142-000003354 |
| PLP-142-000003356 | to | PLP-142-000003362 |

| | | |
|---|---|---|
| PLP-142-000003364 | to | PLP-142-000003364 |
| PLP-142-000003367 | to | PLP-142-000003382 |
| PLP-142-000003384 | to | PLP-142-000003387 |
| PLP-142-000003389 | to | PLP-142-000003393 |
| PLP-142-000003397 | to | PLP-142-000003399 |
| PLP-142-000003401 | to | PLP-142-000003404 |
| PLP-142-000003407 | to | PLP-142-000003417 |
| PLP-142-000003419 | to | PLP-142-000003422 |
| PLP-142-000003427 | to | PLP-142-000003432 |
| PLP-142-000003435 | to | PLP-142-000003435 |
| PLP-142-000003437 | to | PLP-142-000003437 |
| PLP-142-000003441 | to | PLP-142-000003445 |
| PLP-142-000003447 | to | PLP-142-000003449 |
| PLP-142-000003455 | to | PLP-142-000003461 |
| PLP-142-000003463 | to | PLP-142-000003463 |
| PLP-142-000003465 | to | PLP-142-000003465 |
| PLP-142-000003468 | to | PLP-142-000003468 |
| PLP-142-000003471 | to | PLP-142-000003475 |
| PLP-142-000003477 | to | PLP-142-000003478 |
| PLP-142-000003480 | to | PLP-142-000003480 |
| PLP-142-000003485 | to | PLP-142-000003486 |
| PLP-142-000003488 | to | PLP-142-000003489 |
| PLP-142-000003491 | to | PLP-142-000003491 |
| PLP-142-000003493 | to | PLP-142-000003493 |
| PLP-142-000003495 | to | PLP-142-000003497 |
| PLP-142-000003500 | to | PLP-142-000003502 |
| PLP-142-000003505 | to | PLP-142-000003507 |
| PLP-142-000003509 | to | PLP-142-000003519 |
| PLP-142-000003521 | to | PLP-142-000003525 |
| PLP-142-000003528 | to | PLP-142-000003530 |
| PLP-142-000003532 | to | PLP-142-000003532 |
| PLP-142-000003535 | to | PLP-142-000003540 |
| PLP-142-000003542 | to | PLP-142-000003546 |
| PLP-142-000003548 | to | PLP-142-000003550 |
| PLP-142-000003552 | to | PLP-142-000003552 |
| PLP-142-000003554 | to | PLP-142-000003557 |
| PLP-142-000003559 | to | PLP-142-000003559 |
| PLP-142-000003561 | to | PLP-142-000003562 |
| PLP-142-000003564 | to | PLP-142-000003567 |
| PLP-142-000003570 | to | PLP-142-000003571 |
| PLP-142-000003573 | to | PLP-142-000003579 |
| PLP-142-000003581 | to | PLP-142-000003585 |
| PLP-142-000003587 | to | PLP-142-000003591 |
| PLP-142-000003593 | to | PLP-142-000003594 |

| | | |
|---|---|---|
| PLP-142-000003596 | to | PLP-142-000003598 |
| PLP-142-000003601 | to | PLP-142-000003602 |
| PLP-142-000003604 | to | PLP-142-000003605 |
| PLP-142-000003608 | to | PLP-142-000003615 |
| PLP-142-000003619 | to | PLP-142-000003619 |
| PLP-142-000003622 | to | PLP-142-000003622 |
| PLP-142-000003625 | to | PLP-142-000003631 |
| PLP-142-000003633 | to | PLP-142-000003633 |
| PLP-142-000003635 | to | PLP-142-000003637 |
| PLP-142-000003639 | to | PLP-142-000003654 |
| PLP-142-000003658 | to | PLP-142-000003660 |
| PLP-142-000003662 | to | PLP-142-000003665 |
| PLP-142-000003667 | to | PLP-142-000003676 |
| PLP-142-000003678 | to | PLP-142-000003679 |
| PLP-142-000003682 | to | PLP-142-000003695 |
| PLP-142-000003698 | to | PLP-142-000003698 |
| PLP-142-000003700 | to | PLP-142-000003702 |
| PLP-142-000003704 | to | PLP-142-000003705 |
| PLP-142-000003707 | to | PLP-142-000003710 |
| PLP-142-000003712 | to | PLP-142-000003717 |
| PLP-142-000003719 | to | PLP-142-000003724 |
| PLP-142-000003726 | to | PLP-142-000003729 |
| PLP-142-000003732 | to | PLP-142-000003732 |
| PLP-142-000003736 | to | PLP-142-000003736 |
| PLP-142-000003738 | to | PLP-142-000003738 |
| PLP-142-000003741 | to | PLP-142-000003741 |
| PLP-142-000003747 | to | PLP-142-000003748 |
| PLP-142-000003750 | to | PLP-142-000003752 |
| PLP-142-000003754 | to | PLP-142-000003755 |
| PLP-142-000003757 | to | PLP-142-000003757 |
| PLP-142-000003759 | to | PLP-142-000003766 |
| PLP-142-000003783 | to | PLP-142-000003783 |
| PLP-142-000003788 | to | PLP-142-000003788 |
| PLP-142-000003796 | to | PLP-142-000003797 |
| PLP-142-000003799 | to | PLP-142-000003800 |
| PLP-142-000003805 | to | PLP-142-000003805 |
| PLP-142-000003808 | to | PLP-142-000003809 |
| PLP-142-000003811 | to | PLP-142-000003811 |
| PLP-142-000003813 | to | PLP-142-000003813 |
| PLP-142-000003817 | to | PLP-142-000003821 |
| PLP-142-000003823 | to | PLP-142-000003827 |
| PLP-142-000003831 | to | PLP-142-000003832 |
| PLP-142-000003834 | to | PLP-142-000003836 |
| PLP-142-000003838 | to | PLP-142-000003839 |

| | | |
|---|---|---|
| PLP-142-000003841 | to | PLP-142-000003844 |
| PLP-142-000003846 | to | PLP-142-000003854 |
| PLP-142-000003856 | to | PLP-142-000003864 |
| PLP-142-000003866 | to | PLP-142-000003871 |
| PLP-142-000003873 | to | PLP-142-000003881 |
| PLP-142-000003883 | to | PLP-142-000003884 |
| PLP-142-000003886 | to | PLP-142-000003890 |
| PLP-142-000003892 | to | PLP-142-000003896 |
| PLP-142-000003898 | to | PLP-142-000003912 |
| PLP-142-000003914 | to | PLP-142-000003915 |
| PLP-142-000003917 | to | PLP-142-000003917 |
| PLP-142-000003919 | to | PLP-142-000003921 |
| PLP-142-000003923 | to | PLP-142-000003926 |
| PLP-142-000003929 | to | PLP-142-000003929 |
| PLP-142-000003931 | to | PLP-142-000003931 |
| PLP-142-000003933 | to | PLP-142-000003933 |
| PLP-142-000003936 | to | PLP-142-000003938 |
| PLP-142-000003940 | to | PLP-142-000003942 |
| PLP-142-000003944 | to | PLP-142-000003952 |
| PLP-142-000003954 | to | PLP-142-000003957 |
| PLP-142-000003959 | to | PLP-142-000003959 |
| PLP-142-000003962 | to | PLP-142-000003972 |
| PLP-142-000003974 | to | PLP-142-000003974 |
| PLP-142-000003976 | to | PLP-142-000003984 |
| PLP-142-000003986 | to | PLP-142-000003996 |
| PLP-142-000003998 | to | PLP-142-000004001 |
| PLP-142-000004003 | to | PLP-142-000004005 |
| PLP-142-000004007 | to | PLP-142-000004008 |
| PLP-142-000004012 | to | PLP-142-000004016 |
| PLP-142-000004018 | to | PLP-142-000004019 |
| PLP-142-000004022 | to | PLP-142-000004024 |
| PLP-142-000004026 | to | PLP-142-000004028 |
| PLP-142-000004031 | to | PLP-142-000004033 |
| PLP-142-000004035 | to | PLP-142-000004038 |
| PLP-142-000004040 | to | PLP-142-000004040 |
| PLP-142-000004043 | to | PLP-142-000004045 |
| PLP-142-000004047 | to | PLP-142-000004047 |
| PLP-142-000004049 | to | PLP-142-000004049 |
| PLP-142-000004051 | to | PLP-142-000004051 |
| PLP-142-000004054 | to | PLP-142-000004054 |
| PLP-142-000004058 | to | PLP-142-000004062 |
| PLP-142-000004064 | to | PLP-142-000004065 |
| PLP-142-000004067 | to | PLP-142-000004071 |
| PLP-142-000004073 | to | PLP-142-000004074 |

| | | |
|---|---|---|
| PLP-142-000004076 | to | PLP-142-000004087 |
| PLP-142-000004089 | to | PLP-142-000004095 |
| PLP-142-000004098 | to | PLP-142-000004099 |
| PLP-142-000004101 | to | PLP-142-000004102 |
| PLP-142-000004109 | to | PLP-142-000004113 |
| PLP-142-000004117 | to | PLP-142-000004117 |
| PLP-142-000004119 | to | PLP-142-000004126 |
| PLP-142-000004130 | to | PLP-142-000004131 |
| PLP-142-000004133 | to | PLP-142-000004133 |
| PLP-142-000004140 | to | PLP-142-000004144 |
| PLP-142-000004146 | to | PLP-142-000004148 |
| PLP-142-000004152 | to | PLP-142-000004154 |
| PLP-142-000004156 | to | PLP-142-000004156 |
| PLP-142-000004170 | to | PLP-142-000004173 |
| PLP-142-000004176 | to | PLP-142-000004177 |
| PLP-142-000004180 | to | PLP-142-000004180 |
| PLP-142-000004182 | to | PLP-142-000004188 |
| PLP-142-000004196 | to | PLP-142-000004196 |
| PLP-142-000004198 | to | PLP-142-000004199 |
| PLP-142-000004201 | to | PLP-142-000004201 |
| PLP-142-000004204 | to | PLP-142-000004204 |
| PLP-142-000004206 | to | PLP-142-000004206 |
| PLP-142-000004210 | to | PLP-142-000004210 |
| PLP-142-000004220 | to | PLP-142-000004220 |
| PLP-142-000004222 | to | PLP-142-000004224 |
| PLP-142-000004228 | to | PLP-142-000004230 |
| PLP-142-000004232 | to | PLP-142-000004232 |
| PLP-142-000004238 | to | PLP-142-000004239 |
| PLP-142-000004241 | to | PLP-142-000004241 |
| PLP-142-000004248 | to | PLP-142-000004248 |
| PLP-142-000004254 | to | PLP-142-000004254 |
| PLP-142-000004256 | to | PLP-142-000004256 |
| PLP-142-000004258 | to | PLP-142-000004258 |
| PLP-142-000004260 | to | PLP-142-000004262 |
| PLP-142-000004267 | to | PLP-142-000004268 |
| PLP-142-000004274 | to | PLP-142-000004275 |
| PLP-142-000004277 | to | PLP-142-000004278 |
| PLP-142-000004280 | to | PLP-142-000004283 |
| PLP-142-000004287 | to | PLP-142-000004289 |
| PLP-142-000004292 | to | PLP-142-000004296 |
| PLP-142-000004303 | to | PLP-142-000004305 |
| PLP-142-000004308 | to | PLP-142-000004308 |
| PLP-142-000004310 | to | PLP-142-000004310 |
| PLP-142-000004313 | to | PLP-142-000004314 |

PLP-142-000004318     to     PLP-142-000004321
PLP-142-000004327     to     PLP-142-000004329
PLP-142-000004331     to     PLP-142-000004337
PLP-142-000004340     to     PLP-142-000004340
PLP-142-000004343     to     PLP-142-000004343
PLP-142-000004347     to     PLP-142-000004348
PLP-142-000004352     to     PLP-142-000004352
PLP-142-000004356     to     PLP-142-000004359
PLP-142-000004361     to     PLP-142-000004362
PLP-142-000004365     to     PLP-142-000004365
PLP-142-000004367     to     PLP-142-000004367
PLP-142-000004374     to     PLP-142-000004375
PLP-142-000004377     to     PLP-142-000004378
PLP-142-000004380     to     PLP-142-000004396
PLP-142-000004399     to     PLP-142-000004402
PLP-142-000004406     to     PLP-142-000004430
PLP-142-000004433     to     PLP-142-000004434
PLP-142-000004436     to     PLP-142-000004441
PLP-142-000004443     to     PLP-142-000004447
PLP-142-000004450     to     PLP-142-000004456
PLP-142-000004458     to     PLP-142-000004479
PLP-142-000004482     to     PLP-142-000004485
PLP-142-000004487     to     PLP-142-000004490
PLP-142-000004492     to     PLP-142-000004495
PLP-142-000004498     to     PLP-142-000004498
PLP-142-000004503     to     PLP-142-000004504
PLP-142-000004506     to     PLP-142-000004514
PLP-142-000004516     to     PLP-142-000004527
PLP-142-000004531     to     PLP-142-000004534
PLP-142-000004536     to     PLP-142-000004536
PLP-142-000004539     to     PLP-142-000004539
PLP-142-000004542     to     PLP-142-000004543
PLP-142-000004545     to     PLP-142-000004545
PLP-142-000004547     to     PLP-142-000004548
PLP-142-000004550     to     PLP-142-000004550
PLP-142-000004553     to     PLP-142-000004569
PLP-142-000004572     to     PLP-142-000004572
PLP-142-000004574     to     PLP-142-000004576
PLP-142-000004579     to     PLP-142-000004580
PLP-142-000004582     to     PLP-142-000004582
PLP-142-000004585     to     PLP-142-000004586
PLP-142-000004588     to     PLP-142-000004589
PLP-142-000004591     to     PLP-142-000004591
PLP-142-000004593     to     PLP-142-000004608

| | | |
|---|---|---|
| PLP-142-000004610 | to | PLP-142-000004616 |
| PLP-142-000004618 | to | PLP-142-000004618 |
| PLP-142-000004622 | to | PLP-142-000004622 |
| PLP-142-000004625 | to | PLP-142-000004625 |
| PLP-142-000004627 | to | PLP-142-000004628 |
| PLP-142-000004631 | to | PLP-142-000004631 |
| PLP-142-000004633 | to | PLP-142-000004639 |
| PLP-142-000004641 | to | PLP-142-000004646 |
| PLP-142-000004648 | to | PLP-142-000004649 |
| PLP-142-000004651 | to | PLP-142-000004653 |
| PLP-142-000004655 | to | PLP-142-000004655 |
| PLP-142-000004657 | to | PLP-142-000004660 |
| PLP-142-000004662 | to | PLP-142-000004669 |
| PLP-142-000004671 | to | PLP-142-000004672 |
| PLP-142-000004674 | to | PLP-142-000004677 |
| PLP-142-000004679 | to | PLP-142-000004690 |
| PLP-142-000004693 | to | PLP-142-000004693 |
| PLP-142-000004695 | to | PLP-142-000004698 |
| PLP-142-000004700 | to | PLP-142-000004705 |
| PLP-142-000004708 | to | PLP-142-000004723 |
| PLP-142-000004725 | to | PLP-142-000004729 |
| PLP-142-000004731 | to | PLP-142-000004736 |
| PLP-142-000004738 | to | PLP-142-000004740 |
| PLP-142-000004742 | to | PLP-142-000004742 |
| PLP-142-000004745 | to | PLP-142-000004748 |
| PLP-142-000004751 | to | PLP-142-000004751 |
| PLP-142-000004753 | to | PLP-142-000004761 |
| PLP-142-000004763 | to | PLP-142-000004763 |
| PLP-142-000004765 | to | PLP-142-000004766 |
| PLP-142-000004768 | to | PLP-142-000004768 |
| PLP-142-000004770 | to | PLP-142-000004770 |
| PLP-142-000004772 | to | PLP-142-000004772 |
| PLP-142-000004775 | to | PLP-142-000004776 |
| PLP-142-000004778 | to | PLP-142-000004786 |
| PLP-142-000004788 | to | PLP-142-000004793 |
| PLP-142-000004795 | to | PLP-142-000004795 |
| PLP-142-000004800 | to | PLP-142-000004800 |
| PLP-142-000004802 | to | PLP-142-000004802 |
| PLP-142-000004807 | to | PLP-142-000004808 |
| PLP-142-000004811 | to | PLP-142-000004816 |
| PLP-142-000004818 | to | PLP-142-000004826 |
| PLP-142-000004830 | to | PLP-142-000004830 |
| PLP-142-000004832 | to | PLP-142-000004838 |
| PLP-142-000004840 | to | PLP-142-000004843 |

| | | |
|---|---|---|
| PLP-142-000004845 | to | PLP-142-000004849 |
| PLP-142-000004851 | to | PLP-142-000004853 |
| PLP-142-000004855 | to | PLP-142-000004859 |
| PLP-142-000004862 | to | PLP-142-000004862 |
| PLP-142-000004864 | to | PLP-142-000004872 |
| PLP-142-000004874 | to | PLP-142-000004874 |
| PLP-142-000004876 | to | PLP-142-000004879 |
| PLP-142-000004881 | to | PLP-142-000004898 |
| PLP-142-000004900 | to | PLP-142-000004916 |
| PLP-142-000004918 | to | PLP-142-000004937 |
| PLP-142-000004939 | to | PLP-142-000004940 |
| PLP-142-000004943 | to | PLP-142-000004977 |
| PLP-142-000004979 | to | PLP-142-000004979 |
| PLP-142-000004981 | to | PLP-142-000005011 |
| PLP-142-000005013 | to | PLP-142-000005013 |
| PLP-142-000005015 | to | PLP-142-000005022 |
| PLP-142-000005024 | to | PLP-142-000005024 |
| PLP-142-000005027 | to | PLP-142-000005045 |
| PLP-142-000005047 | to | PLP-142-000005062 |
| PLP-142-000005064 | to | PLP-142-000005070 |
| PLP-142-000005074 | to | PLP-142-000005079 |
| PLP-142-000005081 | to | PLP-142-000005083 |
| PLP-142-000005086 | to | PLP-142-000005099 |
| PLP-142-000005101 | to | PLP-142-000005106 |
| PLP-142-000005108 | to | PLP-142-000005108 |
| PLP-142-000005112 | to | PLP-142-000005112 |
| PLP-142-000005114 | to | PLP-142-000005115 |
| PLP-142-000005118 | to | PLP-142-000005129 |
| PLP-142-000005132 | to | PLP-142-000005133 |
| PLP-142-000005135 | to | PLP-142-000005136 |
| PLP-142-000005138 | to | PLP-142-000005139 |
| PLP-142-000005141 | to | PLP-142-000005144 |
| PLP-142-000005146 | to | PLP-142-000005178 |
| PLP-142-000005181 | to | PLP-142-000005181 |
| PLP-142-000005183 | to | PLP-142-000005196 |
| PLP-142-000005200 | to | PLP-142-000005204 |
| PLP-142-000005206 | to | PLP-142-000005207 |
| PLP-142-000005209 | to | PLP-142-000005209 |
| PLP-142-000005213 | to | PLP-142-000005214 |
| PLP-142-000005216 | to | PLP-142-000005220 |
| PLP-142-000005222 | to | PLP-142-000005235 |
| PLP-142-000005237 | to | PLP-142-000005238 |
| PLP-142-000005240 | to | PLP-142-000005251 |
| PLP-142-000005253 | to | PLP-142-000005257 |

PLP-142-000005260     to     PLP-142-000005260
PLP-142-000005262     to     PLP-142-000005263
PLP-142-000005265     to     PLP-142-000005266
PLP-142-000005268     to     PLP-142-000005268
PLP-142-000005270     to     PLP-142-000005270
PLP-142-000005273     to     PLP-142-000005276
PLP-142-000005278     to     PLP-142-000005292
PLP-142-000005294     to     PLP-142-000005294
PLP-142-000005296     to     PLP-142-000005301
PLP-142-000005303     to     PLP-142-000005306
PLP-142-000005308     to     PLP-142-000005312
PLP-142-000005324     to     PLP-142-000005325
PLP-142-000005327     to     PLP-142-000005327
PLP-142-000005329     to     PLP-142-000005333
PLP-142-000005335     to     PLP-142-000005347
PLP-142-000005349     to     PLP-142-000005360
PLP-142-000005362     to     PLP-142-000005363
PLP-142-000005365     to     PLP-142-000005367
PLP-142-000005369     to     PLP-142-000005370
PLP-142-000005373     to     PLP-142-000005377
PLP-142-000005379     to     PLP-142-000005379
PLP-142-000005381     to     PLP-142-000005381
PLP-142-000005383     to     PLP-142-000005386
PLP-142-000005391     to     PLP-142-000005392
PLP-142-000005395     to     PLP-142-000005397
PLP-142-000005399     to     PLP-142-000005400
PLP-142-000005402     to     PLP-142-000005402
PLP-142-000005406     to     PLP-142-000005406
PLP-142-000005408     to     PLP-142-000005408
PLP-142-000005411     to     PLP-142-000005415
PLP-142-000005417     to     PLP-142-000005430
PLP-142-000005435     to     PLP-142-000005440
PLP-142-000005444     to     PLP-142-000005444
PLP-142-000005450     to     PLP-142-000005453
PLP-142-000005457     to     PLP-142-000005458
PLP-142-000005460     to     PLP-142-000005462
PLP-142-000005466     to     PLP-142-000005469
PLP-142-000005471     to     PLP-142-000005475
PLP-142-000005477     to     PLP-142-000005477
PLP-142-000005479     to     PLP-142-000005488
PLP-142-000005490     to     PLP-142-000005492
PLP-142-000005494     to     PLP-142-000005500
PLP-142-000005502     to     PLP-142-000005533
PLP-142-000005535     to     PLP-142-000005543

| | | |
|---|---|---|
| PLP-142-000005545 | to | PLP-142-000005564 |
| PLP-142-000005566 | to | PLP-142-000005566 |
| PLP-142-000005568 | to | PLP-142-000005568 |
| PLP-142-000005570 | to | PLP-142-000005576 |
| PLP-142-000005578 | to | PLP-142-000005584 |
| PLP-142-000005586 | to | PLP-142-000005594 |
| PLP-142-000005596 | to | PLP-142-000005602 |
| PLP-142-000005604 | to | PLP-142-000005606 |
| PLP-142-000005608 | to | PLP-142-000005608 |
| PLP-142-000005613 | to | PLP-142-000005613 |
| PLP-142-000005615 | to | PLP-142-000005615 |
| PLP-142-000005617 | to | PLP-142-000005619 |
| PLP-142-000005624 | to | PLP-142-000005625 |
| PLP-142-000005627 | to | PLP-142-000005631 |
| PLP-142-000005633 | to | PLP-142-000005635 |
| PLP-142-000005641 | to | PLP-142-000005644 |
| PLP-142-000005646 | to | PLP-142-000005653 |
| PLP-142-000005656 | to | PLP-142-000005656 |
| PLP-142-000005658 | to | PLP-142-000005671 |
| PLP-142-000005675 | to | PLP-142-000005684 |
| PLP-142-000005686 | to | PLP-142-000005693 |
| PLP-142-000005695 | to | PLP-142-000005697 |
| PLP-142-000005699 | to | PLP-142-000005733 |
| PLP-142-000005737 | to | PLP-142-000005737 |
| PLP-142-000005739 | to | PLP-142-000005746 |
| PLP-142-000005748 | to | PLP-142-000005751 |
| PLP-142-000005753 | to | PLP-142-000005754 |
| PLP-142-000005756 | to | PLP-142-000005757 |
| PLP-142-000005761 | to | PLP-142-000005761 |
| PLP-142-000005769 | to | PLP-142-000005770 |
| PLP-142-000005772 | to | PLP-142-000005778 |
| PLP-142-000005782 | to | PLP-142-000005783 |
| PLP-142-000005785 | to | PLP-142-000005797 |
| PLP-142-000005799 | to | PLP-142-000005804 |
| PLP-142-000005810 | to | PLP-142-000005814 |
| PLP-142-000005816 | to | PLP-142-000005830 |
| PLP-142-000005832 | to | PLP-142-000005834 |
| PLP-142-000005838 | to | PLP-142-000005839 |
| PLP-142-000005841 | to | PLP-142-000005841 |
| PLP-142-000005843 | to | PLP-142-000005851 |
| PLP-142-000005854 | to | PLP-142-000005856 |
| PLP-142-000005858 | to | PLP-142-000005874 |
| PLP-142-000005876 | to | PLP-142-000005878 |
| PLP-142-000005880 | to | PLP-142-000005886 |

| | | |
|---|---|---|
| PLP-142-000005890 | to | PLP-142-000005895 |
| PLP-142-000005898 | to | PLP-142-000005899 |
| PLP-142-000005901 | to | PLP-142-000005902 |
| PLP-142-000005904 | to | PLP-142-000005904 |
| PLP-142-000005906 | to | PLP-142-000005907 |
| PLP-142-000005910 | to | PLP-142-000005912 |
| PLP-142-000005915 | to | PLP-142-000005915 |
| PLP-142-000005917 | to | PLP-142-000005926 |
| PLP-142-000005932 | to | PLP-142-000005932 |
| PLP-142-000005935 | to | PLP-142-000005935 |
| PLP-142-000005939 | to | PLP-142-000005941 |
| PLP-142-000005944 | to | PLP-142-000005944 |
| PLP-142-000005946 | to | PLP-142-000005947 |
| PLP-142-000005949 | to | PLP-142-000005949 |
| PLP-142-000005951 | to | PLP-142-000005951 |
| PLP-142-000005953 | to | PLP-142-000005954 |
| PLP-142-000005956 | to | PLP-142-000005956 |
| PLP-142-000005959 | to | PLP-142-000005960 |
| PLP-142-000005962 | to | PLP-142-000005964 |
| PLP-142-000005966 | to | PLP-142-000005967 |
| PLP-142-000005969 | to | PLP-142-000005970 |
| PLP-142-000005972 | to | PLP-142-000005973 |
| PLP-142-000005977 | to | PLP-142-000005980 |
| PLP-142-000005982 | to | PLP-142-000005985 |
| PLP-142-000005987 | to | PLP-142-000005987 |
| PLP-142-000005989 | to | PLP-142-000005995 |
| PLP-142-000005998 | to | PLP-142-000006008 |
| PLP-142-000006011 | to | PLP-142-000006014 |
| PLP-142-000006017 | to | PLP-142-000006019 |
| PLP-142-000006021 | to | PLP-142-000006022 |
| PLP-142-000006026 | to | PLP-142-000006026 |
| PLP-142-000006028 | to | PLP-142-000006029 |
| PLP-142-000006032 | to | PLP-142-000006033 |
| PLP-142-000006035 | to | PLP-142-000006035 |
| PLP-142-000006037 | to | PLP-142-000006037 |
| PLP-142-000006039 | to | PLP-142-000006040 |
| PLP-142-000006042 | to | PLP-142-000006044 |
| PLP-142-000006046 | to | PLP-142-000006055 |
| PLP-142-000006057 | to | PLP-142-000006060 |
| PLP-142-000006063 | to | PLP-142-000006072 |
| PLP-142-000006075 | to | PLP-142-000006077 |
| PLP-142-000006079 | to | PLP-142-000006082 |
| PLP-142-000006085 | to | PLP-142-000006085 |
| PLP-142-000006087 | to | PLP-142-000006087 |

| PLP-142-000006091 | to | PLP-142-000006092 |
|---|---|---|
| PLP-142-000006094 | to | PLP-142-000006099 |
| PLP-142-000006102 | to | PLP-142-000006102 |
| PLP-142-000006106 | to | PLP-142-000006106 |
| PLP-142-000006108 | to | PLP-142-000006124 |
| PLP-142-000006126 | to | PLP-142-000006127 |
| PLP-142-000006129 | to | PLP-142-000006133 |
| PLP-142-000006135 | to | PLP-142-000006135 |
| PLP-142-000006138 | to | PLP-142-000006138 |
| PLP-142-000006141 | to | PLP-142-000006143 |
| PLP-142-000006145 | to | PLP-142-000006146 |
| PLP-142-000006148 | to | PLP-142-000006150 |
| PLP-142-000006153 | to | PLP-142-000006157 |
| PLP-142-000006159 | to | PLP-142-000006162 |
| PLP-142-000006165 | to | PLP-142-000006165 |
| PLP-142-000006167 | to | PLP-142-000006168 |
| PLP-142-000006171 | to | PLP-142-000006172 |
| PLP-142-000006174 | to | PLP-142-000006183 |
| PLP-142-000006185 | to | PLP-142-000006185 |
| PLP-142-000006187 | to | PLP-142-000006189 |
| PLP-142-000006191 | to | PLP-142-000006193 |
| PLP-142-000006195 | to | PLP-142-000006195 |
| PLP-142-000006197 | to | PLP-142-000006197 |
| PLP-142-000006202 | to | PLP-142-000006204 |
| PLP-142-000006206 | to | PLP-142-000006206 |
| PLP-142-000006208 | to | PLP-142-000006209 |
| PLP-142-000006211 | to | PLP-142-000006215 |
| PLP-142-000006217 | to | PLP-142-000006225 |
| PLP-142-000006228 | to | PLP-142-000006231 |
| PLP-142-000006233 | to | PLP-142-000006235 |
| PLP-142-000006237 | to | PLP-142-000006242 |
| PLP-142-000006244 | to | PLP-142-000006244 |
| PLP-142-000006250 | to | PLP-142-000006254 |
| PLP-142-000006256 | to | PLP-142-000006262 |
| PLP-142-000006271 | to | PLP-142-000006271 |
| PLP-142-000006275 | to | PLP-142-000006282 |
| PLP-142-000006284 | to | PLP-142-000006306 |
| PLP-142-000006308 | to | PLP-142-000006310 |
| PLP-142-000006314 | to | PLP-142-000006320 |
| PLP-142-000006323 | to | PLP-142-000006327 |
| PLP-142-000006329 | to | PLP-142-000006330 |
| PLP-142-000006332 | to | PLP-142-000006336 |
| PLP-142-000006338 | to | PLP-142-000006346 |
| PLP-142-000006349 | to | PLP-142-000006349 |

| | | |
|---|---|---|
| PLP-142-000006352 | to | PLP-142-000006358 |
| PLP-142-000006366 | to | PLP-142-000006373 |
| PLP-142-000006376 | to | PLP-142-000006376 |
| PLP-142-000006379 | to | PLP-142-000006379 |
| PLP-142-000006382 | to | PLP-142-000006382 |
| PLP-142-000006384 | to | PLP-142-000006385 |
| PLP-142-000006388 | to | PLP-142-000006388 |
| PLP-142-000006390 | to | PLP-142-000006394 |
| PLP-142-000006397 | to | PLP-142-000006404 |
| PLP-142-000006408 | to | PLP-142-000006409 |
| PLP-142-000006411 | to | PLP-142-000006411 |
| PLP-142-000006421 | to | PLP-142-000006422 |
| PLP-142-000006424 | to | PLP-142-000006424 |
| PLP-142-000006426 | to | PLP-142-000006428 |
| PLP-142-000006432 | to | PLP-142-000006435 |
| PLP-142-000006438 | to | PLP-142-000006438 |
| PLP-142-000006440 | to | PLP-142-000006447 |
| PLP-142-000006454 | to | PLP-142-000006456 |
| PLP-142-000006458 | to | PLP-142-000006460 |
| PLP-142-000006464 | to | PLP-142-000006468 |
| PLP-142-000006471 | to | PLP-142-000006479 |
| PLP-142-000006482 | to | PLP-142-000006484 |
| PLP-142-000006489 | to | PLP-142-000006495 |
| PLP-142-000006497 | to | PLP-142-000006502 |
| PLP-142-000006505 | to | PLP-142-000006507 |
| PLP-142-000006511 | to | PLP-142-000006511 |
| PLP-142-000006514 | to | PLP-142-000006523 |
| PLP-142-000006525 | to | PLP-142-000006526 |
| PLP-142-000006529 | to | PLP-142-000006537 |
| PLP-142-000006541 | to | PLP-142-000006541 |
| PLP-142-000006543 | to | PLP-142-000006543 |
| PLP-142-000006546 | to | PLP-142-000006554 |
| PLP-142-000006563 | to | PLP-142-000006576 |
| PLP-142-000006579 | to | PLP-142-000006589 |
| PLP-142-000006591 | to | PLP-142-000006594 |
| PLP-142-000006596 | to | PLP-142-000006602 |
| PLP-142-000006604 | to | PLP-142-000006607 |
| PLP-142-000006609 | to | PLP-142-000006613 |
| PLP-142-000006615 | to | PLP-142-000006618 |
| PLP-142-000006620 | to | PLP-142-000006625 |
| PLP-142-000006632 | to | PLP-142-000006632 |
| PLP-142-000006640 | to | PLP-142-000006645 |
| PLP-142-000006647 | to | PLP-142-000006648 |
| PLP-142-000006650 | to | PLP-142-000006663 |

PLP-142-000006666 to PLP-142-000006669
PLP-142-000006674 to PLP-142-000006679
PLP-142-000006685 to PLP-142-000006686
PLP-142-000006688 to PLP-142-000006688
PLP-142-000006691 to PLP-142-000006691
PLP-142-000006693 to PLP-142-000006693
PLP-142-000006696 to PLP-142-000006700
PLP-142-000006702 to PLP-142-000006706
PLP-142-000006708 to PLP-142-000006709
PLP-142-000006711 to PLP-142-000006713
PLP-142-000006715 to PLP-142-000006715
PLP-142-000006718 to PLP-142-000006723
PLP-142-000006725 to PLP-142-000006732
PLP-142-000006734 to PLP-142-000006734
PLP-142-000006736 to PLP-142-000006738
PLP-142-000006741 to PLP-142-000006741
PLP-142-000006747 to PLP-142-000006747
PLP-142-000006750 to PLP-142-000006750
PLP-142-000006753 to PLP-142-000006754
PLP-142-000006760 to PLP-142-000006769
PLP-142-000006775 to PLP-142-000006780
PLP-142-000006782 to PLP-142-000006784
PLP-142-000006791 to PLP-142-000006795
PLP-142-000006797 to PLP-142-000006807
PLP-142-000006809 to PLP-142-000006815
PLP-142-000006822 to PLP-142-000006829
PLP-142-000006831 to PLP-142-000006834
PLP-142-000006836 to PLP-142-000006841
PLP-142-000006843 to PLP-142-000006849
PLP-142-000006852 to PLP-142-000006857
PLP-142-000006859 to PLP-142-000006861
PLP-142-000006866 to PLP-142-000006876
PLP-142-000006879 to PLP-142-000006881
PLP-142-000006892 to PLP-142-000006892
PLP-142-000006897 to PLP-142-000006897
PLP-142-000006912 to PLP-142-000006912
PLP-142-000006914 to PLP-142-000006914
PLP-142-000006916 to PLP-142-000006916
PLP-142-000006918 to PLP-142-000006918
PLP-142-000006920 to PLP-142-000006921
PLP-142-000006950 to PLP-142-000006959
PLP-142-000006962 to PLP-142-000006968
PLP-142-000006971 to PLP-142-000006972
PLP-142-000006974 to PLP-142-000006974

| | | |
|---|---|---|
| PLP-142-000006979 | to | PLP-142-000006979 |
| PLP-142-000006983 | to | PLP-142-000006983 |
| PLP-142-000006985 | to | PLP-142-000006986 |
| PLP-142-000006988 | to | PLP-142-000006989 |
| PLP-142-000006997 | to | PLP-142-000006997 |
| PLP-142-000006999 | to | PLP-142-000006999 |
| PLP-142-000007006 | to | PLP-142-000007006 |
| PLP-142-000007012 | to | PLP-142-000007012 |
| PLP-142-000007017 | to | PLP-142-000007017 |
| PLP-142-000007019 | to | PLP-142-000007021 |
| PLP-142-000007043 | to | PLP-142-000007043 |
| PLP-142-000007047 | to | PLP-142-000007047 |
| PLP-142-000007053 | to | PLP-142-000007053 |
| PLP-142-000007057 | to | PLP-142-000007059 |
| PLP-142-000007061 | to | PLP-142-000007062 |
| PLP-142-000007070 | to | PLP-142-000007071 |
| PLP-142-000007073 | to | PLP-142-000007073 |
| PLP-142-000007075 | to | PLP-142-000007075 |
| PLP-142-000007077 | to | PLP-142-000007081 |
| PLP-142-000007083 | to | PLP-142-000007083 |
| PLP-142-000007086 | to | PLP-142-000007087 |
| PLP-142-000007091 | to | PLP-142-000007097 |
| PLP-142-000007099 | to | PLP-142-000007101 |
| PLP-142-000007103 | to | PLP-142-000007103 |
| PLP-142-000007105 | to | PLP-142-000007105 |
| PLP-142-000007107 | to | PLP-142-000007111 |
| PLP-142-000007113 | to | PLP-142-000007122 |
| PLP-142-000007134 | to | PLP-142-000007135 |
| PLP-142-000007141 | to | PLP-142-000007141 |
| PLP-142-000007143 | to | PLP-142-000007146 |
| PLP-142-000007148 | to | PLP-142-000007150 |
| PLP-142-000007152 | to | PLP-142-000007152 |
| PLP-142-000007156 | to | PLP-142-000007159 |
| PLP-142-000007161 | to | PLP-142-000007161 |
| PLP-142-000007172 | to | PLP-142-000007177 |
| PLP-142-000007179 | to | PLP-142-000007179 |
| PLP-142-000007191 | to | PLP-142-000007192 |
| PLP-142-000007197 | to | PLP-142-000007197 |
| PLP-142-000007214 | to | PLP-142-000007214 |
| PLP-142-000007216 | to | PLP-142-000007219 |
| PLP-142-000007221 | to | PLP-142-000007222 |
| PLP-142-000007226 | to | PLP-142-000007227 |
| PLP-142-000007230 | to | PLP-142-000007231 |
| PLP-142-000007234 | to | PLP-142-000007236 |

| | | |
|---|---|---|
| PLP-142-000007248 | to | PLP-142-000007256 |
| PLP-142-000007258 | to | PLP-142-000007258 |
| PLP-142-000007260 | to | PLP-142-000007260 |
| PLP-142-000007262 | to | PLP-142-000007262 |
| PLP-142-000007264 | to | PLP-142-000007264 |
| PLP-142-000007267 | to | PLP-142-000007267 |
| PLP-142-000007269 | to | PLP-142-000007269 |
| PLP-142-000007277 | to | PLP-142-000007280 |
| PLP-142-000007282 | to | PLP-142-000007282 |
| PLP-142-000007286 | to | PLP-142-000007287 |
| PLP-142-000007289 | to | PLP-142-000007289 |
| PLP-142-000007291 | to | PLP-142-000007291 |
| PLP-142-000007294 | to | PLP-142-000007296 |
| PLP-142-000007298 | to | PLP-142-000007305 |
| PLP-142-000007308 | to | PLP-142-000007308 |
| PLP-142-000007314 | to | PLP-142-000007332 |
| PLP-142-000007334 | to | PLP-142-000007345 |
| PLP-142-000007347 | to | PLP-142-000007371 |
| PLP-142-000007373 | to | PLP-142-000007373 |
| PLP-142-000007381 | to | PLP-142-000007384 |
| PLP-142-000007390 | to | PLP-142-000007391 |
| PLP-142-000007393 | to | PLP-142-000007398 |
| PLP-142-000007402 | to | PLP-142-000007421 |
| PLP-142-000007424 | to | PLP-142-000007427 |
| PLP-142-000007432 | to | PLP-142-000007434 |
| PLP-142-000007436 | to | PLP-142-000007437 |
| PLP-142-000007439 | to | PLP-142-000007442 |
| PLP-142-000007448 | to | PLP-142-000007448 |
| PLP-142-000007450 | to | PLP-142-000007450 |
| PLP-142-000007452 | to | PLP-142-000007452 |
| PLP-142-000007454 | to | PLP-142-000007454 |
| PLP-142-000007461 | to | PLP-142-000007468 |
| PLP-142-000007470 | to | PLP-142-000007475 |
| PLP-142-000007480 | to | PLP-142-000007480 |
| PLP-142-000007485 | to | PLP-142-000007485 |
| PLP-142-000007497 | to | PLP-142-000007498 |
| PLP-142-000007500 | to | PLP-142-000007501 |
| PLP-142-000007503 | to | PLP-142-000007508 |
| PLP-142-000007511 | to | PLP-142-000007523 |
| PLP-142-000007525 | to | PLP-142-000007528 |
| PLP-142-000007531 | to | PLP-142-000007531 |
| PLP-142-000007537 | to | PLP-142-000007537 |
| PLP-142-000007544 | to | PLP-142-000007544 |
| PLP-142-000007547 | to | PLP-142-000007555 |

| | | |
|---|---|---|
| PLP-142-000007558 | to | PLP-142-000007558 |
| PLP-142-000007560 | to | PLP-142-000007567 |
| PLP-142-000007569 | to | PLP-142-000007574 |
| PLP-142-000007576 | to | PLP-142-000007578 |
| PLP-142-000007580 | to | PLP-142-000007582 |
| PLP-142-000007588 | to | PLP-142-000007588 |
| PLP-142-000007591 | to | PLP-142-000007615 |
| PLP-142-000007617 | to | PLP-142-000007623 |
| PLP-142-000007626 | to | PLP-142-000007639 |
| PLP-142-000007644 | to | PLP-142-000007657 |
| PLP-142-000007659 | to | PLP-142-000007670 |
| PLP-142-000007673 | to | PLP-142-000007673 |
| PLP-142-000007676 | to | PLP-142-000007676 |
| PLP-142-000007681 | to | PLP-142-000007682 |
| PLP-142-000007684 | to | PLP-142-000007684 |
| PLP-142-000007686 | to | PLP-142-000007686 |
| PLP-142-000007693 | to | PLP-142-000007693 |
| PLP-142-000007698 | to | PLP-142-000007700 |
| PLP-142-000007702 | to | PLP-142-000007704 |
| PLP-142-000007708 | to | PLP-142-000007711 |
| PLP-142-000007718 | to | PLP-142-000007727 |
| PLP-142-000007735 | to | PLP-142-000007735 |
| PLP-142-000007737 | to | PLP-142-000007742 |
| PLP-142-000007744 | to | PLP-142-000007749 |
| PLP-142-000007751 | to | PLP-142-000007756 |
| PLP-142-000007760 | to | PLP-142-000007761 |
| PLP-142-000007768 | to | PLP-142-000007774 |
| PLP-142-000007776 | to | PLP-142-000007777 |
| PLP-142-000007779 | to | PLP-142-000007785 |
| PLP-142-000007787 | to | PLP-142-000007787 |
| PLP-142-000007789 | to | PLP-142-000007792 |
| PLP-142-000007794 | to | PLP-142-000007794 |
| PLP-142-000007797 | to | PLP-142-000007798 |
| PLP-142-000007801 | to | PLP-142-000007801 |
| PLP-142-000007805 | to | PLP-142-000007806 |
| PLP-142-000007809 | to | PLP-142-000007809 |
| PLP-142-000007813 | to | PLP-142-000007815 |
| PLP-142-000007818 | to | PLP-142-000007827 |
| PLP-142-000007829 | to | PLP-142-000007832 |
| PLP-142-000007834 | to | PLP-142-000007834 |
| PLP-142-000007836 | to | PLP-142-000007841 |
| PLP-142-000007846 | to | PLP-142-000007846 |
| PLP-142-000007850 | to | PLP-142-000007851 |
| PLP-142-000007853 | to | PLP-142-000007860 |

| | | |
|---|---|---|
| PLP-142-000007863 | to | PLP-142-000007869 |
| PLP-142-000007871 | to | PLP-142-000007874 |
| PLP-142-000007880 | to | PLP-142-000007884 |
| PLP-142-000007886 | to | PLP-142-000007889 |
| PLP-142-000007891 | to | PLP-142-000007895 |
| PLP-142-000007897 | to | PLP-142-000007898 |
| PLP-142-000007900 | to | PLP-142-000007900 |
| PLP-142-000007902 | to | PLP-142-000007903 |
| PLP-142-000007905 | to | PLP-142-000007907 |
| PLP-142-000007909 | to | PLP-142-000007911 |
| PLP-142-000007913 | to | PLP-142-000007921 |
| PLP-142-000007924 | to | PLP-142-000007926 |
| PLP-142-000007930 | to | PLP-142-000007932 |
| PLP-142-000007934 | to | PLP-142-000007935 |
| PLP-142-000007937 | to | PLP-142-000007941 |
| PLP-142-000007943 | to | PLP-142-000007948 |
| PLP-142-000007953 | to | PLP-142-000007954 |
| PLP-142-000007957 | to | PLP-142-000007957 |
| PLP-142-000007962 | to | PLP-142-000007963 |
| PLP-142-000007965 | to | PLP-142-000007967 |
| PLP-142-000007969 | to | PLP-142-000007974 |
| PLP-142-000007986 | to | PLP-142-000007990 |
| PLP-142-000007998 | to | PLP-142-000007998 |
| PLP-142-000008000 | to | PLP-142-000008001 |
| PLP-142-000008005 | to | PLP-142-000008005 |
| PLP-142-000008008 | to | PLP-142-000008014 |
| PLP-142-000008019 | to | PLP-142-000008019 |
| PLP-142-000008021 | to | PLP-142-000008041 |
| PLP-142-000008044 | to | PLP-142-000008044 |
| PLP-142-000008046 | to | PLP-142-000008047 |
| PLP-142-000008049 | to | PLP-142-000008054 |
| PLP-142-000008058 | to | PLP-142-000008058 |
| PLP-142-000008062 | to | PLP-142-000008063 |
| PLP-142-000008065 | to | PLP-142-000008066 |
| PLP-142-000008068 | to | PLP-142-000008073 |
| PLP-142-000008076 | to | PLP-142-000008081 |
| PLP-142-000008083 | to | PLP-142-000008087 |
| PLP-142-000008094 | to | PLP-142-000008095 |
| PLP-142-000008098 | to | PLP-142-000008105 |
| PLP-142-000008107 | to | PLP-142-000008110 |
| PLP-142-000008118 | to | PLP-142-000008119 |
| PLP-142-000008121 | to | PLP-142-000008133 |
| PLP-142-000008135 | to | PLP-142-000008141 |
| PLP-142-000008144 | to | PLP-142-000008146 |

| | | |
|---|---|---|
| PLP-142-000008148 | to | PLP-142-000008152 |
| PLP-142-000008154 | to | PLP-142-000008154 |
| PLP-142-000008156 | to | PLP-142-000008156 |
| PLP-142-000008160 | to | PLP-142-000008172 |
| PLP-142-000008176 | to | PLP-142-000008176 |
| PLP-142-000008178 | to | PLP-142-000008180 |
| PLP-142-000008182 | to | PLP-142-000008182 |
| PLP-142-000008184 | to | PLP-142-000008185 |
| PLP-142-000008187 | to | PLP-142-000008187 |
| PLP-142-000008192 | to | PLP-142-000008195 |
| PLP-142-000008198 | to | PLP-142-000008198 |
| PLP-142-000008200 | to | PLP-142-000008200 |
| PLP-142-000008202 | to | PLP-142-000008202 |
| PLP-142-000008204 | to | PLP-142-000008204 |
| PLP-142-000008206 | to | PLP-142-000008207 |
| PLP-142-000008209 | to | PLP-142-000008209 |
| PLP-142-000008212 | to | PLP-142-000008214 |
| PLP-142-000008217 | to | PLP-142-000008218 |
| PLP-142-000008220 | to | PLP-142-000008222 |
| PLP-142-000008224 | to | PLP-142-000008231 |
| PLP-142-000008233 | to | PLP-142-000008241 |
| PLP-142-000008243 | to | PLP-142-000008267 |
| PLP-142-000008269 | to | PLP-142-000008269 |
| PLP-142-000008273 | to | PLP-142-000008273 |
| PLP-142-000008275 | to | PLP-142-000008285 |
| PLP-142-000008287 | to | PLP-142-000008296 |
| PLP-142-000008307 | to | PLP-142-000008307 |
| PLP-142-000008309 | to | PLP-142-000008313 |
| PLP-142-000008318 | to | PLP-142-000008318 |
| PLP-142-000008320 | to | PLP-142-000008322 |
| PLP-142-000008324 | to | PLP-142-000008326 |
| PLP-142-000008328 | to | PLP-142-000008329 |
| PLP-142-000008331 | to | PLP-142-000008333 |
| PLP-142-000008335 | to | PLP-142-000008338 |
| PLP-142-000008341 | to | PLP-142-000008357 |
| PLP-142-000008359 | to | PLP-142-000008367 |
| PLP-142-000008369 | to | PLP-142-000008371 |
| PLP-142-000008375 | to | PLP-142-000008376 |
| PLP-142-000008378 | to | PLP-142-000008382 |
| PLP-142-000008384 | to | PLP-142-000008386 |
| PLP-142-000008388 | to | PLP-142-000008389 |
| PLP-142-000008391 | to | PLP-142-000008394 |
| PLP-142-000008396 | to | PLP-142-000008397 |
| PLP-142-000008399 | to | PLP-142-000008399 |

| | | |
|---|---|---|
| PLP-142-000008405 | to | PLP-142-000008417 |
| PLP-142-000008420 | to | PLP-142-000008420 |
| PLP-142-000008422 | to | PLP-142-000008423 |
| PLP-142-000008427 | to | PLP-142-000008427 |
| PLP-142-000008429 | to | PLP-142-000008430 |
| PLP-142-000008432 | to | PLP-142-000008432 |
| PLP-142-000008441 | to | PLP-142-000008441 |
| PLP-142-000008443 | to | PLP-142-000008443 |
| PLP-142-000008445 | to | PLP-142-000008448 |
| PLP-142-000008450 | to | PLP-142-000008451 |
| PLP-142-000008454 | to | PLP-142-000008458 |
| PLP-142-000008460 | to | PLP-142-000008460 |
| PLP-142-000008462 | to | PLP-142-000008476 |
| PLP-142-000008481 | to | PLP-142-000008482 |
| PLP-142-000008485 | to | PLP-142-000008485 |
| PLP-142-000008489 | to | PLP-142-000008489 |
| PLP-142-000008491 | to | PLP-142-000008499 |
| PLP-142-000008503 | to | PLP-142-000008517 |
| PLP-142-000008519 | to | PLP-142-000008528 |
| PLP-142-000008530 | to | PLP-142-000008533 |
| PLP-142-000008535 | to | PLP-142-000008537 |
| PLP-142-000008540 | to | PLP-142-000008548 |
| PLP-142-000008550 | to | PLP-142-000008558 |
| PLP-142-000008560 | to | PLP-142-000008567 |
| PLP-142-000008569 | to | PLP-142-000008584 |
| PLP-142-000008587 | to | PLP-142-000008590 |
| PLP-142-000008596 | to | PLP-142-000008596 |
| PLP-142-000008598 | to | PLP-142-000008599 |
| PLP-142-000008608 | to | PLP-142-000008620 |
| PLP-142-000008626 | to | PLP-142-000008626 |
| PLP-142-000008629 | to | PLP-142-000008630 |
| PLP-142-000008633 | to | PLP-142-000008634 |
| PLP-142-000008640 | to | PLP-142-000008640 |
| PLP-142-000008642 | to | PLP-142-000008644 |
| PLP-142-000008647 | to | PLP-142-000008647 |
| PLP-142-000008649 | to | PLP-142-000008652 |
| PLP-142-000008655 | to | PLP-142-000008655 |
| PLP-142-000008657 | to | PLP-142-000008660 |
| PLP-142-000008662 | to | PLP-142-000008667 |
| PLP-142-000008671 | to | PLP-142-000008679 |
| PLP-142-000008684 | to | PLP-142-000008693 |
| PLP-142-000008699 | to | PLP-142-000008707 |
| PLP-142-000008709 | to | PLP-142-000008715 |
| PLP-142-000008720 | to | PLP-142-000008720 |

| | | |
|---|---|---|
| PLP-142-000008722 | to | PLP-142-000008722 |
| PLP-142-000008725 | to | PLP-142-000008734 |
| PLP-142-000008741 | to | PLP-142-000008741 |
| PLP-142-000008745 | to | PLP-142-000008750 |
| PLP-142-000008755 | to | PLP-142-000008759 |
| PLP-142-000008761 | to | PLP-142-000008770 |
| PLP-142-000008778 | to | PLP-142-000008778 |
| PLP-142-000008781 | to | PLP-142-000008782 |
| PLP-142-000008784 | to | PLP-142-000008798 |
| PLP-142-000008800 | to | PLP-142-000008816 |
| PLP-142-000008818 | to | PLP-142-000008823 |
| PLP-142-000008831 | to | PLP-142-000008838 |
| PLP-142-000008840 | to | PLP-142-000008842 |
| PLP-142-000008844 | to | PLP-142-000008846 |
| PLP-142-000008848 | to | PLP-142-000008848 |
| PLP-142-000008850 | to | PLP-142-000008852 |
| PLP-142-000008854 | to | PLP-142-000008854 |
| PLP-142-000008856 | to | PLP-142-000008867 |
| PLP-142-000008870 | to | PLP-142-000008874 |
| PLP-142-000008876 | to | PLP-142-000008881 |
| PLP-142-000008887 | to | PLP-142-000008889 |
| PLP-142-000008892 | to | PLP-142-000008896 |
| PLP-142-000008899 | to | PLP-142-000008905 |
| PLP-142-000008907 | to | PLP-142-000008907 |
| PLP-142-000008909 | to | PLP-142-000008910 |
| PLP-142-000008912 | to | PLP-142-000008914 |
| PLP-142-000008918 | to | PLP-142-000008921 |
| PLP-142-000008923 | to | PLP-142-000008923 |
| PLP-142-000008926 | to | PLP-142-000008927 |
| PLP-142-000008930 | to | PLP-142-000008935 |
| PLP-142-000008938 | to | PLP-142-000008946 |
| PLP-142-000008948 | to | PLP-142-000008950 |
| PLP-142-000008953 | to | PLP-142-000008953 |
| PLP-142-000008956 | to | PLP-142-000008959 |
| PLP-142-000008961 | to | PLP-142-000008961 |
| PLP-142-000008963 | to | PLP-142-000008964 |
| PLP-142-000008968 | to | PLP-142-000008968 |
| PLP-142-000008970 | to | PLP-142-000008970 |
| PLP-142-000008972 | to | PLP-142-000008972 |
| PLP-142-000008975 | to | PLP-142-000008978 |
| PLP-142-000008980 | to | PLP-142-000008982 |
| PLP-142-000008984 | to | PLP-142-000008984 |
| PLP-142-000008988 | to | PLP-142-000008993 |
| PLP-142-000008995 | to | PLP-142-000008997 |

| | | |
|---|---|---|
| PLP-142-000008999 | to | PLP-142-000009000 |
| PLP-142-000009003 | to | PLP-142-000009008 |
| PLP-142-000009010 | to | PLP-142-000009024 |
| PLP-142-000009027 | to | PLP-142-000009031 |
| PLP-142-000009033 | to | PLP-142-000009036 |
| PLP-142-000009039 | to | PLP-142-000009045 |
| PLP-142-000009049 | to | PLP-142-000009049 |
| PLP-142-000009056 | to | PLP-142-000009064 |
| PLP-142-000009068 | to | PLP-142-000009068 |
| PLP-142-000009070 | to | PLP-142-000009075 |
| PLP-142-000009077 | to | PLP-142-000009078 |
| PLP-142-000009082 | to | PLP-142-000009084 |
| PLP-142-000009087 | to | PLP-142-000009087 |
| PLP-142-000009091 | to | PLP-142-000009092 |
| PLP-142-000009094 | to | PLP-142-000009109 |
| PLP-142-000009111 | to | PLP-142-000009137 |
| PLP-142-000009139 | to | PLP-142-000009160 |
| PLP-142-000009165 | to | PLP-142-000009166 |
| PLP-142-000009168 | to | PLP-142-000009169 |
| PLP-142-000009171 | to | PLP-142-000009187 |
| PLP-142-000009193 | to | PLP-142-000009193 |
| PLP-142-000009195 | to | PLP-142-000009201 |
| PLP-142-000009203 | to | PLP-142-000009205 |
| PLP-142-000009211 | to | PLP-142-000009214 |
| PLP-142-000009220 | to | PLP-142-000009221 |
| PLP-142-000009226 | to | PLP-142-000009236 |
| PLP-142-000009238 | to | PLP-142-000009238 |
| PLP-142-000009240 | to | PLP-142-000009240 |
| PLP-142-000009242 | to | PLP-142-000009248 |
| PLP-142-000009250 | to | PLP-142-000009251 |
| PLP-142-000009253 | to | PLP-142-000009254 |
| PLP-142-000009259 | to | PLP-142-000009267 |
| PLP-142-000009274 | to | PLP-142-000009275 |
| PLP-142-000009279 | to | PLP-142-000009292 |
| PLP-142-000009295 | to | PLP-142-000009295 |
| PLP-142-000009301 | to | PLP-142-000009301 |
| PLP-142-000009305 | to | PLP-142-000009305 |
| PLP-142-000009307 | to | PLP-142-000009307 |
| PLP-142-000009329 | to | PLP-142-000009332 |
| PLP-142-000009334 | to | PLP-142-000009337 |
| PLP-142-000009340 | to | PLP-142-000009342 |
| PLP-142-000009345 | to | PLP-142-000009352 |
| PLP-142-000009358 | to | PLP-142-000009358 |
| PLP-142-000009360 | to | PLP-142-000009360 |

| | | |
|---|---|---|
| PLP-142-000009365 | to | PLP-142-000009366 |
| PLP-142-000009370 | to | PLP-142-000009372 |
| PLP-142-000009375 | to | PLP-142-000009376 |
| PLP-142-000009379 | to | PLP-142-000009383 |
| PLP-142-000009386 | to | PLP-142-000009386 |
| PLP-142-000009388 | to | PLP-142-000009388 |
| PLP-142-000009393 | to | PLP-142-000009394 |
| PLP-142-000009397 | to | PLP-142-000009399 |
| PLP-142-000009402 | to | PLP-142-000009402 |
| PLP-142-000009405 | to | PLP-142-000009405 |
| PLP-142-000009407 | to | PLP-142-000009407 |
| PLP-142-000009412 | to | PLP-142-000009412 |
| PLP-142-000009416 | to | PLP-142-000009426 |
| PLP-142-000009430 | to | PLP-142-000009430 |
| PLP-142-000009432 | to | PLP-142-000009434 |
| PLP-142-000009436 | to | PLP-142-000009437 |
| PLP-142-000009440 | to | PLP-142-000009440 |
| PLP-142-000009443 | to | PLP-142-000009443 |
| PLP-142-000009445 | to | PLP-142-000009445 |
| PLP-142-000009447 | to | PLP-142-000009447 |
| PLP-142-000009451 | to | PLP-142-000009454 |
| PLP-142-000009456 | to | PLP-142-000009459 |
| PLP-142-000009461 | to | PLP-142-000009463 |
| PLP-142-000009468 | to | PLP-142-000009500 |
| PLP-142-000009502 | to | PLP-142-000009519 |
| PLP-142-000009521 | to | PLP-142-000009524 |
| PLP-142-000009527 | to | PLP-142-000009527 |
| PLP-142-000009529 | to | PLP-142-000009530 |
| PLP-142-000009535 | to | PLP-142-000009536 |
| PLP-142-000009540 | to | PLP-142-000009540 |
| PLP-142-000009543 | to | PLP-142-000009543 |
| PLP-142-000009545 | to | PLP-142-000009545 |
| PLP-142-000009548 | to | PLP-142-000009548 |
| PLP-142-000009550 | to | PLP-142-000009553 |
| PLP-142-000009556 | to | PLP-142-000009556 |
| PLP-142-000009558 | to | PLP-142-000009558 |
| PLP-142-000009562 | to | PLP-142-000009574 |
| PLP-142-000009578 | to | PLP-142-000009579 |
| PLP-142-000009581 | to | PLP-142-000009581 |
| PLP-142-000009593 | to | PLP-142-000009594 |
| PLP-142-000009601 | to | PLP-142-000009605 |
| PLP-142-000009607 | to | PLP-142-000009607 |
| PLP-142-000009609 | to | PLP-142-000009614 |
| PLP-142-000009616 | to | PLP-142-000009620 |

| | | |
|---|---|---|
| PLP-142-000009626 | to | PLP-142-000009626 |
| PLP-142-000009628 | to | PLP-142-000009636 |
| PLP-142-000009638 | to | PLP-142-000009639 |
| PLP-142-000009641 | to | PLP-142-000009648 |
| PLP-142-000009650 | to | PLP-142-000009650 |
| PLP-142-000009652 | to | PLP-142-000009654 |
| PLP-142-000009657 | to | PLP-142-000009660 |
| PLP-142-000009665 | to | PLP-142-000009665 |
| PLP-142-000009668 | to | PLP-142-000009673 |
| PLP-142-000009675 | to | PLP-142-000009679 |
| PLP-142-000009681 | to | PLP-142-000009681 |
| PLP-142-000009683 | to | PLP-142-000009683 |
| PLP-142-000009685 | to | PLP-142-000009689 |
| PLP-142-000009692 | to | PLP-142-000009692 |
| PLP-142-000009694 | to | PLP-142-000009696 |
| PLP-142-000009703 | to | PLP-142-000009705 |
| PLP-142-000009717 | to | PLP-142-000009725 |
| PLP-142-000009729 | to | PLP-142-000009729 |
| PLP-142-000009731 | to | PLP-142-000009732 |
| PLP-142-000009734 | to | PLP-142-000009740 |
| PLP-142-000009742 | to | PLP-142-000009742 |
| PLP-142-000009744 | to | PLP-142-000009747 |
| PLP-142-000009749 | to | PLP-142-000009755 |
| PLP-142-000009760 | to | PLP-142-000009767 |
| PLP-142-000009769 | to | PLP-142-000009784 |
| PLP-142-000009788 | to | PLP-142-000009788 |
| PLP-142-000009790 | to | PLP-142-000009792 |
| PLP-142-000009796 | to | PLP-142-000009807 |
| PLP-142-000009809 | to | PLP-142-000009812 |
| PLP-142-000009816 | to | PLP-142-000009818 |
| PLP-142-000009821 | to | PLP-142-000009821 |
| PLP-142-000009823 | to | PLP-142-000009827 |
| PLP-142-000009829 | to | PLP-142-000009838 |
| PLP-142-000009842 | to | PLP-142-000009845 |
| PLP-142-000009850 | to | PLP-142-000009851 |
| PLP-142-000009853 | to | PLP-142-000009853 |
| PLP-142-000009857 | to | PLP-142-000009865 |
| PLP-142-000009872 | to | PLP-142-000009885 |
| PLP-142-000009887 | to | PLP-142-000009892 |
| PLP-142-000009894 | to | PLP-142-000009894 |
| PLP-142-000009897 | to | PLP-142-000009897 |
| PLP-142-000009901 | to | PLP-142-000009901 |
| PLP-142-000009903 | to | PLP-142-000009903 |
| PLP-142-000009907 | to | PLP-142-000009907 |

| | | |
|---|---|---|
| PLP-142-000009914 | to | PLP-142-000009923 |
| PLP-142-000009928 | to | PLP-142-000009933 |
| PLP-142-000009936 | to | PLP-142-000009940 |
| PLP-142-000009943 | to | PLP-142-000009943 |
| PLP-142-000009949 | to | PLP-142-000009951 |
| PLP-142-000009953 | to | PLP-142-000009954 |
| PLP-142-000009964 | to | PLP-142-000009966 |
| PLP-142-000009968 | to | PLP-142-000009974 |
| PLP-142-000009977 | to | PLP-142-000009977 |
| PLP-142-000009980 | to | PLP-142-000009985 |
| PLP-142-000009989 | to | PLP-142-000009989 |
| PLP-142-000009991 | to | PLP-142-000009993 |
| PLP-142-000009995 | to | PLP-142-000009995 |
| PLP-142-000009997 | to | PLP-142-000010000 |
| PLP-142-000010004 | to | PLP-142-000010009 |
| PLP-142-000010014 | to | PLP-142-000010019 |
| PLP-142-000010022 | to | PLP-142-000010032 |
| PLP-142-000010034 | to | PLP-142-000010036 |
| PLP-142-000010038 | to | PLP-142-000010042 |
| PLP-142-000010044 | to | PLP-142-000010044 |
| PLP-142-000010047 | to | PLP-142-000010058 |
| PLP-142-000010065 | to | PLP-142-000010066 |
| PLP-142-000010068 | to | PLP-142-000010068 |
| PLP-142-000010070 | to | PLP-142-000010073 |
| PLP-142-000010075 | to | PLP-142-000010086 |
| PLP-142-000010088 | to | PLP-142-000010105 |
| PLP-142-000010107 | to | PLP-142-000010108 |
| PLP-142-000010111 | to | PLP-142-000010112 |
| PLP-142-000010114 | to | PLP-142-000010120 |
| PLP-142-000010123 | to | PLP-142-000010131 |
| PLP-142-000010133 | to | PLP-142-000010135 |
| PLP-142-000010138 | to | PLP-142-000010138 |
| PLP-142-000010140 | to | PLP-142-000010142 |
| PLP-142-000010144 | to | PLP-142-000010151 |
| PLP-142-000010153 | to | PLP-142-000010153 |
| PLP-142-000010155 | to | PLP-142-000010155 |
| PLP-142-000010157 | to | PLP-142-000010171 |
| PLP-142-000010175 | to | PLP-142-000010175 |
| PLP-142-000010178 | to | PLP-142-000010182 |
| PLP-142-000010186 | to | PLP-142-000010186 |
| PLP-142-000010188 | to | PLP-142-000010188 |
| PLP-142-000010190 | to | PLP-142-000010190 |
| PLP-142-000010192 | to | PLP-142-000010202 |
| PLP-142-000010204 | to | PLP-142-000010205 |

| | | |
|---|---|---|
| PLP-142-000010207 | to | PLP-142-000010207 |
| PLP-142-000010209 | to | PLP-142-000010210 |
| PLP-142-000010216 | to | PLP-142-000010216 |
| PLP-142-000010218 | to | PLP-142-000010222 |
| PLP-142-000010224 | to | PLP-142-000010233 |
| PLP-142-000010241 | to | PLP-142-000010253 |
| PLP-142-000010255 | to | PLP-142-000010260 |
| PLP-142-000010262 | to | PLP-142-000010263 |
| PLP-142-000010265 | to | PLP-142-000010307 |
| PLP-142-000010309 | to | PLP-142-000010309 |
| PLP-142-000010311 | to | PLP-142-000010344 |
| PLP-142-000010358 | to | PLP-142-000010358 |
| PLP-142-000010360 | to | PLP-142-000010365 |
| PLP-142-000010369 | to | PLP-142-000010371 |
| PLP-142-000010374 | to | PLP-142-000010380 |
| PLP-142-000010382 | to | PLP-142-000010383 |
| PLP-142-000010386 | to | PLP-142-000010386 |
| PLP-142-000010388 | to | PLP-142-000010395 |
| PLP-142-000010397 | to | PLP-142-000010398 |
| PLP-142-000010400 | to | PLP-142-000010401 |
| PLP-142-000010403 | to | PLP-142-000010403 |
| PLP-142-000010405 | to | PLP-142-000010407 |
| PLP-142-000010409 | to | PLP-142-000010412 |
| PLP-142-000010414 | to | PLP-142-000010415 |
| PLP-142-000010417 | to | PLP-142-000010417 |
| PLP-142-000010419 | to | PLP-142-000010420 |
| PLP-142-000010422 | to | PLP-142-000010441 |
| PLP-142-000010445 | to | PLP-142-000010461 |
| PLP-142-000010463 | to | PLP-142-000010464 |
| PLP-142-000010466 | to | PLP-142-000010466 |
| PLP-142-000010473 | to | PLP-142-000010475 |
| PLP-142-000010480 | to | PLP-142-000010480 |
| PLP-142-000010486 | to | PLP-142-000010486 |
| PLP-142-000010494 | to | PLP-142-000010496 |
| PLP-142-000010506 | to | PLP-142-000010506 |
| PLP-142-000010510 | to | PLP-142-000010510 |
| PLP-142-000010515 | to | PLP-142-000010531 |
| PLP-142-000010539 | to | PLP-142-000010539 |
| PLP-142-000010542 | to | PLP-142-000010548 |
| PLP-142-000010550 | to | PLP-142-000010556 |
| PLP-142-000010560 | to | PLP-142-000010564 |
| PLP-142-000010567 | to | PLP-142-000010568 |
| PLP-142-000010571 | to | PLP-142-000010578 |
| PLP-142-000010580 | to | PLP-142-000010582 |

| | | |
|---|---|---|
| PLP-142-000010586 | to | PLP-142-000010592 |
| PLP-142-000010594 | to | PLP-142-000010607 |
| PLP-142-000010612 | to | PLP-142-000010622 |
| PLP-142-000010624 | to | PLP-142-000010629 |
| PLP-142-000010635 | to | PLP-142-000010640 |
| PLP-142-000010642 | to | PLP-142-000010649 |
| PLP-142-000010653 | to | PLP-142-000010654 |
| PLP-142-000010656 | to | PLP-142-000010662 |
| PLP-142-000010664 | to | PLP-142-000010664 |
| PLP-142-000010666 | to | PLP-142-000010669 |
| PLP-142-000010671 | to | PLP-142-000010691 |
| PLP-142-000010693 | to | PLP-142-000010708 |
| PLP-142-000010710 | to | PLP-142-000010710 |
| PLP-142-000010713 | to | PLP-142-000010714 |
| PLP-142-000010716 | to | PLP-142-000010721 |
| PLP-142-000010724 | to | PLP-142-000010726 |
| PLP-142-000010728 | to | PLP-142-000010728 |
| PLP-142-000010730 | to | PLP-142-000010730 |
| PLP-142-000010747 | to | PLP-142-000010747 |
| PLP-142-000010752 | to | PLP-142-000010752 |
| PLP-142-000010754 | to | PLP-142-000010757 |
| PLP-142-000010760 | to | PLP-142-000010765 |
| PLP-142-000010767 | to | PLP-142-000010767 |
| PLP-142-000010776 | to | PLP-142-000010776 |
| PLP-142-000010779 | to | PLP-142-000010783 |
| PLP-142-000010789 | to | PLP-142-000010821 |
| PLP-142-000010833 | to | PLP-142-000010837 |
| PLP-142-000010903 | to | PLP-142-000010907 |
| PLP-142-000011552 | to | PLP-142-000011552 |
| PLP-142-000011555 | to | PLP-142-000011556 |
| PLP-142-000011567 | to | PLP-142-000011571 |
| PLP-142-000011575 | to | PLP-142-000011577 |
| PLP-142-000011579 | to | PLP-142-000011585 |
| PLP-143-000000001 | to | PLP-143-000000002 |
| PLP-143-000000005 | to | PLP-143-000000006 |
| PLP-143-000000009 | to | PLP-143-000000010 |
| PLP-143-000000012 | to | PLP-143-000000015 |
| PLP-143-000000017 | to | PLP-143-000000017 |
| PLP-143-000000021 | to | PLP-143-000000027 |
| PLP-143-000000029 | to | PLP-143-000000036 |
| PLP-143-000000038 | to | PLP-143-000000042 |
| PLP-143-000000044 | to | PLP-143-000000044 |
| PLP-143-000000046 | to | PLP-143-000000075 |
| PLP-143-000000077 | to | PLP-143-000000081 |

| | | |
|---|---|---|
| PLP-143-000000083 | to | PLP-143-000000083 |
| PLP-143-000000087 | to | PLP-143-000000087 |
| PLP-143-000000089 | to | PLP-143-000000090 |
| PLP-143-000000092 | to | PLP-143-000000092 |
| PLP-143-000000096 | to | PLP-143-000000096 |
| PLP-143-000000098 | to | PLP-143-000000101 |
| PLP-143-000000103 | to | PLP-143-000000103 |
| PLP-143-000000111 | to | PLP-143-000000111 |
| PLP-143-000000115 | to | PLP-143-000000120 |
| PLP-143-000000122 | to | PLP-143-000000125 |
| PLP-143-000000127 | to | PLP-143-000000128 |
| PLP-143-000000132 | to | PLP-143-000000133 |
| PLP-143-000000136 | to | PLP-143-000000136 |
| PLP-143-000000139 | to | PLP-143-000000139 |
| PLP-143-000000141 | to | PLP-143-000000143 |
| PLP-143-000000147 | to | PLP-143-000000147 |
| PLP-143-000000149 | to | PLP-143-000000154 |
| PLP-143-000000156 | to | PLP-143-000000156 |
| PLP-143-000000159 | to | PLP-143-000000159 |
| PLP-143-000000161 | to | PLP-143-000000161 |
| PLP-143-000000164 | to | PLP-143-000000164 |
| PLP-143-000000166 | to | PLP-143-000000166 |
| PLP-143-000000169 | to | PLP-143-000000169 |
| PLP-143-000000173 | to | PLP-143-000000173 |
| PLP-143-000000176 | to | PLP-143-000000180 |
| PLP-143-000000182 | to | PLP-143-000000185 |
| PLP-143-000000189 | to | PLP-143-000000193 |
| PLP-143-000000195 | to | PLP-143-000000195 |
| PLP-143-000000197 | to | PLP-143-000000197 |
| PLP-143-000000200 | to | PLP-143-000000200 |
| PLP-143-000000202 | to | PLP-143-000000208 |
| PLP-143-000000211 | to | PLP-143-000000254 |
| PLP-143-000000257 | to | PLP-143-000000304 |
| PLP-143-000000306 | to | PLP-143-000000337 |
| PLP-143-000000339 | to | PLP-143-000000397 |
| PLP-143-000000399 | to | PLP-143-000000431 |
| PLP-143-000000433 | to | PLP-143-000000479 |
| PLP-143-000000481 | to | PLP-143-000000486 |
| PLP-143-000000488 | to | PLP-143-000000498 |
| PLP-143-000000500 | to | PLP-143-000000515 |
| PLP-143-000000517 | to | PLP-143-000000521 |
| PLP-143-000000523 | to | PLP-143-000000525 |
| PLP-143-000000530 | to | PLP-143-000000533 |
| PLP-143-000000537 | to | PLP-143-000000541 |

| | | |
|---|---|---|
| PLP-143-000000543 | to | PLP-143-000000582 |
| PLP-143-000000584 | to | PLP-143-000000601 |
| PLP-143-000000603 | to | PLP-143-000000625 |
| PLP-143-000000627 | to | PLP-143-000000639 |
| PLP-143-000000641 | to | PLP-143-000000654 |
| PLP-143-000000656 | to | PLP-143-000000656 |
| PLP-143-000000658 | to | PLP-143-000000659 |
| PLP-143-000000661 | to | PLP-143-000000666 |
| PLP-143-000000668 | to | PLP-143-000000672 |
| PLP-143-000000674 | to | PLP-143-000000675 |
| PLP-143-000000678 | to | PLP-143-000000679 |
| PLP-143-000000681 | to | PLP-143-000000688 |
| PLP-143-000000690 | to | PLP-143-000000705 |
| PLP-143-000000707 | to | PLP-143-000000724 |
| PLP-143-000000726 | to | PLP-143-000000736 |
| PLP-143-000000738 | to | PLP-143-000000739 |
| PLP-143-000000741 | to | PLP-143-000000741 |
| PLP-143-000000743 | to | PLP-143-000000753 |
| PLP-143-000000755 | to | PLP-143-000000756 |
| PLP-143-000000758 | to | PLP-143-000000774 |
| PLP-143-000000777 | to | PLP-143-000000781 |
| PLP-143-000000783 | to | PLP-143-000000783 |
| PLP-143-000000785 | to | PLP-143-000000785 |
| PLP-143-000000787 | to | PLP-143-000000800 |
| PLP-143-000000802 | to | PLP-143-000000802 |
| PLP-143-000000811 | to | PLP-143-000000812 |
| PLP-143-000000826 | to | PLP-143-000000831 |
| PLP-143-000000850 | to | PLP-143-000000861 |
| PLP-143-000000866 | to | PLP-143-000000870 |
| PLP-143-000000872 | to | PLP-143-000000875 |
| PLP-143-000000895 | to | PLP-143-000000900 |
| PLP-143-000000905 | to | PLP-143-000000915 |
| PLP-143-000000917 | to | PLP-143-000000918 |
| PLP-143-000000920 | to | PLP-143-000000920 |
| PLP-143-000000922 | to | PLP-143-000000922 |
| PLP-143-000000924 | to | PLP-143-000000924 |
| PLP-143-000000940 | to | PLP-143-000000940 |
| PLP-143-000000944 | to | PLP-143-000000951 |
| PLP-143-000000968 | to | PLP-143-000000968 |
| PLP-143-000000972 | to | PLP-143-000000972 |
| PLP-143-000000985 | to | PLP-143-000000985 |
| PLP-143-000001026 | to | PLP-143-000001029 |
| PLP-143-000001043 | to | PLP-143-000001043 |
| PLP-143-000001058 | to | PLP-143-000001058 |

| | | |
|---|---|---|
| PLP-143-000001070 | to | PLP-143-000001070 |
| PLP-143-000001073 | to | PLP-143-000001073 |
| PLP-143-000001090 | to | PLP-143-000001090 |
| PLP-143-000001093 | to | PLP-143-000001093 |
| PLP-143-000001097 | to | PLP-143-000001097 |
| PLP-143-000001116 | to | PLP-143-000001124 |
| PLP-143-000001126 | to | PLP-143-000001128 |
| PLP-143-000001130 | to | PLP-143-000001154 |
| PLP-143-000001159 | to | PLP-143-000001159 |
| PLP-143-000001199 | to | PLP-143-000001200 |
| PLP-143-000001210 | to | PLP-143-000001210 |
| PLP-143-000001212 | to | PLP-143-000001212 |
| PLP-143-000001238 | to | PLP-143-000001238 |
| PLP-143-000001242 | to | PLP-143-000001242 |
| PLP-143-000001248 | to | PLP-143-000001248 |
| PLP-143-000001258 | to | PLP-143-000001259 |
| PLP-143-000001304 | to | PLP-143-000001305 |
| PLP-143-000001307 | to | PLP-143-000001307 |
| PLP-143-000001323 | to | PLP-143-000001323 |
| PLP-143-000001334 | to | PLP-143-000001334 |
| PLP-143-000001342 | to | PLP-143-000001346 |
| PLP-143-000001355 | to | PLP-143-000001356 |
| PLP-143-000001375 | to | PLP-143-000001377 |
| PLP-143-000001394 | to | PLP-143-000001394 |
| PLP-143-000001397 | to | PLP-143-000001401 |
| PLP-143-000001461 | to | PLP-143-000001461 |
| PLP-143-000001463 | to | PLP-143-000001472 |
| PLP-143-000001474 | to | PLP-143-000001475 |
| PLP-143-000001479 | to | PLP-143-000001483 |
| PLP-143-000001496 | to | PLP-143-000001497 |
| PLP-143-000001499 | to | PLP-143-000001499 |
| PLP-143-000001501 | to | PLP-143-000001503 |
| PLP-143-000001505 | to | PLP-143-000001506 |
| PLP-143-000001511 | to | PLP-143-000001512 |
| PLP-143-000001533 | to | PLP-143-000001533 |
| PLP-143-000001553 | to | PLP-143-000001553 |
| PLP-143-000001555 | to | PLP-143-000001555 |
| PLP-143-000001557 | to | PLP-143-000001557 |
| PLP-143-000001561 | to | PLP-143-000001561 |
| PLP-143-000001575 | to | PLP-143-000001575 |
| PLP-143-000001578 | to | PLP-143-000001578 |
| PLP-143-000001580 | to | PLP-143-000001580 |
| PLP-143-000001583 | to | PLP-143-000001583 |
| PLP-143-000001586 | to | PLP-143-000001586 |

| | | |
|---|---|---|
| PLP-143-000001589 | to | PLP-143-000001589 |
| PLP-143-000001593 | to | PLP-143-000001593 |
| PLP-143-000001622 | to | PLP-143-000001644 |
| PLP-143-000001653 | to | PLP-143-000001653 |
| PLP-143-000001657 | to | PLP-143-000001657 |
| PLP-143-000001659 | to | PLP-143-000001659 |
| PLP-143-000001661 | to | PLP-143-000001661 |
| PLP-143-000001664 | to | PLP-143-000001664 |
| PLP-143-000001704 | to | PLP-143-000001720 |
| PLP-143-000001723 | to | PLP-143-000001728 |
| PLP-143-000001736 | to | PLP-143-000001736 |
| PLP-143-000001743 | to | PLP-143-000001743 |
| PLP-143-000001746 | to | PLP-143-000001748 |
| PLP-143-000001751 | to | PLP-143-000001762 |
| PLP-143-000001764 | to | PLP-143-000001764 |
| PLP-143-000001782 | to | PLP-143-000001782 |
| PLP-143-000001795 | to | PLP-143-000001795 |
| PLP-143-000001800 | to | PLP-143-000001800 |
| PLP-143-000001803 | to | PLP-143-000001814 |
| PLP-143-000001816 | to | PLP-143-000001818 |
| PLP-143-000001830 | to | PLP-143-000001830 |
| PLP-143-000001903 | to | PLP-143-000001917 |
| PLP-143-000001919 | to | PLP-143-000001919 |
| PLP-143-000001921 | to | PLP-143-000001956 |
| PLP-143-000001958 | to | PLP-143-000001981 |
| PLP-143-000001983 | to | PLP-143-000001983 |
| PLP-143-000001985 | to | PLP-143-000001985 |
| PLP-143-000001987 | to | PLP-143-000001987 |
| PLP-143-000001989 | to | PLP-143-000001989 |
| PLP-143-000001991 | to | PLP-143-000002026 |
| PLP-143-000002036 | to | PLP-143-000002043 |
| PLP-143-000002047 | to | PLP-143-000002048 |
| PLP-143-000002050 | to | PLP-143-000002050 |
| PLP-143-000002053 | to | PLP-143-000002053 |
| PLP-143-000002055 | to | PLP-143-000002055 |
| PLP-143-000002057 | to | PLP-143-000002057 |
| PLP-143-000002059 | to | PLP-143-000002065 |
| PLP-143-000002097 | to | PLP-143-000002132 |
| PLP-143-000002134 | to | PLP-143-000002145 |
| PLP-143-000002172 | to | PLP-143-000002174 |
| PLP-143-000002176 | to | PLP-143-000002243 |
| PLP-143-000002259 | to | PLP-143-000002269 |
| PLP-143-000002284 | to | PLP-143-000002286 |
| PLP-143-000002294 | to | PLP-143-000002368 |

| | | |
|---|---|---|
| PLP-143-000002370 | to | PLP-143-000002383 |
| PLP-143-000002385 | to | PLP-143-000002394 |
| PLP-143-000002397 | to | PLP-143-000002401 |
| PLP-143-000002404 | to | PLP-143-000002494 |
| PLP-143-000002508 | to | PLP-143-000002583 |
| PLP-143-000002600 | to | PLP-143-000002630 |
| PLP-143-000002632 | to | PLP-143-000002632 |
| PLP-143-000002634 | to | PLP-143-000002641 |
| PLP-143-000002648 | to | PLP-143-000002648 |
| PLP-143-000002652 | to | PLP-143-000002652 |
| PLP-143-000002661 | to | PLP-143-000002667 |
| PLP-143-000002670 | to | PLP-143-000002673 |
| PLP-143-000002687 | to | PLP-143-000002687 |
| PLP-143-000002689 | to | PLP-143-000002689 |
| PLP-143-000002691 | to | PLP-143-000002691 |
| PLP-143-000002693 | to | PLP-143-000002705 |
| PLP-143-000002722 | to | PLP-143-000002833 |
| PLP-143-000002835 | to | PLP-143-000002932 |
| PLP-143-000002953 | to | PLP-143-000002963 |
| PLP-143-000003010 | to | PLP-143-000003050 |
| PLP-143-000003062 | to | PLP-143-000003095 |
| PLP-143-000003098 | to | PLP-143-000003136 |
| PLP-143-000003139 | to | PLP-143-000003143 |
| PLP-143-000003145 | to | PLP-143-000003145 |
| PLP-143-000003147 | to | PLP-143-000003147 |
| PLP-143-000003149 | to | PLP-143-000003219 |
| PLP-143-000003222 | to | PLP-143-000003223 |
| PLP-143-000003225 | to | PLP-143-000003225 |
| PLP-143-000003227 | to | PLP-143-000003228 |
| PLP-143-000003230 | to | PLP-143-000003231 |
| PLP-143-000003238 | to | PLP-143-000003245 |
| PLP-143-000003247 | to | PLP-143-000003248 |
| PLP-143-000003251 | to | PLP-143-000003251 |
| PLP-143-000003256 | to | PLP-143-000003256 |
| PLP-143-000003258 | to | PLP-143-000003267 |
| PLP-143-000003269 | to | PLP-143-000003275 |
| PLP-143-000003277 | to | PLP-143-000003277 |
| PLP-143-000003280 | to | PLP-143-000003281 |
| PLP-143-000003283 | to | PLP-143-000003285 |
| PLP-143-000003287 | to | PLP-143-000003292 |
| PLP-143-000003294 | to | PLP-143-000003301 |
| PLP-143-000003303 | to | PLP-143-000003304 |
| PLP-143-000003306 | to | PLP-143-000003306 |
| PLP-143-000003308 | to | PLP-143-000003310 |

| | | |
|---|---|---|
| PLP-143-000003313 | to | PLP-143-000003313 |
| PLP-143-000003315 | to | PLP-143-000003316 |
| PLP-143-000003318 | to | PLP-143-000003330 |
| PLP-143-000003332 | to | PLP-143-000003332 |
| PLP-143-000003335 | to | PLP-143-000003335 |
| PLP-143-000003337 | to | PLP-143-000003337 |
| PLP-143-000003339 | to | PLP-143-000003342 |
| PLP-143-000003344 | to | PLP-143-000003347 |
| PLP-143-000003349 | to | PLP-143-000003355 |
| PLP-143-000003357 | to | PLP-143-000003358 |
| PLP-143-000003360 | to | PLP-143-000003360 |
| PLP-143-000003362 | to | PLP-143-000003362 |
| PLP-143-000003364 | to | PLP-143-000003370 |
| PLP-143-000003374 | to | PLP-143-000003374 |
| PLP-143-000003376 | to | PLP-143-000003378 |
| PLP-143-000003380 | to | PLP-143-000003388 |
| PLP-143-000003391 | to | PLP-143-000003396 |
| PLP-143-000003398 | to | PLP-143-000003402 |
| PLP-143-000003404 | to | PLP-143-000003414 |
| PLP-143-000003416 | to | PLP-143-000003417 |
| PLP-143-000003419 | to | PLP-143-000003419 |
| PLP-143-000003422 | to | PLP-143-000003422 |
| PLP-143-000003424 | to | PLP-143-000003428 |
| PLP-143-000003430 | to | PLP-143-000003465 |
| PLP-143-000003467 | to | PLP-143-000003494 |
| PLP-143-000003496 | to | PLP-143-000003501 |
| PLP-143-000003503 | to | PLP-143-000003506 |
| PLP-143-000003509 | to | PLP-143-000003520 |
| PLP-143-000003522 | to | PLP-143-000003525 |
| PLP-143-000003527 | to | PLP-143-000003536 |
| PLP-143-000003539 | to | PLP-143-000003544 |
| PLP-143-000003546 | to | PLP-143-000003555 |
| PLP-143-000003558 | to | PLP-143-000003560 |
| PLP-143-000003562 | to | PLP-143-000003568 |
| PLP-143-000003570 | to | PLP-143-000003573 |
| PLP-143-000003576 | to | PLP-143-000003579 |
| PLP-143-000003583 | to | PLP-143-000003584 |
| PLP-143-000003587 | to | PLP-143-000003587 |
| PLP-143-000003590 | to | PLP-143-000003592 |
| PLP-143-000003596 | to | PLP-143-000003596 |
| PLP-143-000003598 | to | PLP-143-000003624 |
| PLP-143-000003626 | to | PLP-143-000003627 |
| PLP-143-000003632 | to | PLP-143-000003637 |
| PLP-143-000003639 | to | PLP-143-000003669 |

| PLP-143-000003671 | to | PLP-143-000003671 |
| PLP-143-000003674 | to | PLP-143-000003682 |
| PLP-143-000003684 | to | PLP-143-000003693 |
| PLP-143-000003697 | to | PLP-143-000003699 |
| PLP-143-000003701 | to | PLP-143-000003702 |
| PLP-143-000003709 | to | PLP-143-000003709 |
| PLP-143-000003713 | to | PLP-143-000003715 |
| PLP-143-000003723 | to | PLP-143-000003723 |
| PLP-143-000003728 | to | PLP-143-000003728 |
| PLP-143-000003731 | to | PLP-143-000003732 |
| PLP-143-000003734 | to | PLP-143-000003734 |
| PLP-143-000003741 | to | PLP-143-000003742 |
| PLP-143-000003745 | to | PLP-143-000003745 |
| PLP-143-000003747 | to | PLP-143-000003747 |
| PLP-143-000003750 | to | PLP-143-000003751 |
| PLP-143-000003754 | to | PLP-143-000003754 |
| PLP-143-000003761 | to | PLP-143-000003762 |
| PLP-143-000003769 | to | PLP-143-000003769 |
| PLP-143-000003775 | to | PLP-143-000003775 |
| PLP-143-000003777 | to | PLP-143-000003777 |
| PLP-143-000003781 | to | PLP-143-000003781 |
| PLP-143-000003783 | to | PLP-143-000003783 |
| PLP-143-000003785 | to | PLP-143-000003787 |
| PLP-143-000003789 | to | PLP-143-000003789 |
| PLP-143-000003792 | to | PLP-143-000003793 |
| PLP-143-000003797 | to | PLP-143-000003797 |
| PLP-143-000003800 | to | PLP-143-000003801 |
| PLP-143-000003803 | to | PLP-143-000003803 |
| PLP-143-000003805 | to | PLP-143-000003810 |
| PLP-143-000003812 | to | PLP-143-000003812 |
| PLP-143-000003815 | to | PLP-143-000003815 |
| PLP-143-000003819 | to | PLP-143-000003819 |
| PLP-143-000003822 | to | PLP-143-000003822 |
| PLP-143-000003824 | to | PLP-143-000003824 |
| PLP-143-000003829 | to | PLP-143-000003829 |
| PLP-143-000003832 | to | PLP-143-000003835 |
| PLP-143-000003838 | to | PLP-143-000003838 |
| PLP-143-000003840 | to | PLP-143-000003840 |
| PLP-143-000003843 | to | PLP-143-000003843 |
| PLP-143-000003846 | to | PLP-143-000003846 |
| PLP-143-000003849 | to | PLP-143-000003850 |
| PLP-143-000003852 | to | PLP-143-000003852 |
| PLP-143-000003855 | to | PLP-143-000003856 |
| PLP-143-000003858 | to | PLP-143-000003864 |

| | | |
|---|---|---|
| PLP-143-000003868 | to | PLP-143-000003868 |
| PLP-143-000003871 | to | PLP-143-000003871 |
| PLP-143-000003876 | to | PLP-143-000003878 |
| PLP-143-000003880 | to | PLP-143-000003880 |
| PLP-143-000003882 | to | PLP-143-000003884 |
| PLP-143-000003887 | to | PLP-143-000003888 |
| PLP-143-000003890 | to | PLP-143-000003893 |
| PLP-143-000003895 | to | PLP-143-000003914 |
| PLP-143-000003918 | to | PLP-143-000003929 |
| PLP-143-000003931 | to | PLP-143-000003940 |
| PLP-143-000003942 | to | PLP-143-000003950 |
| PLP-143-000003954 | to | PLP-143-000003955 |
| PLP-143-000003960 | to | PLP-143-000003960 |
| PLP-143-000003966 | to | PLP-143-000003998 |
| PLP-143-000004000 | to | PLP-143-000004004 |
| PLP-143-000004006 | to | PLP-143-000004066 |
| PLP-143-000004070 | to | PLP-143-000004074 |
| PLP-143-000004076 | to | PLP-143-000004089 |
| PLP-143-000004092 | to | PLP-143-000004110 |
| PLP-143-000004112 | to | PLP-143-000004124 |
| PLP-143-000004127 | to | PLP-143-000004132 |
| PLP-143-000004134 | to | PLP-143-000004135 |
| PLP-143-000004137 | to | PLP-143-000004144 |
| PLP-143-000004146 | to | PLP-143-000004151 |
| PLP-143-000004160 | to | PLP-143-000004168 |
| PLP-143-000004173 | to | PLP-143-000004176 |
| PLP-143-000004180 | to | PLP-143-000004205 |
| PLP-143-000004214 | to | PLP-143-000004214 |
| PLP-143-000004216 | to | PLP-143-000004294 |
| PLP-143-000004297 | to | PLP-143-000004336 |
| PLP-143-000004338 | to | PLP-143-000004343 |
| PLP-143-000004345 | to | PLP-143-000004358 |
| PLP-143-000004360 | to | PLP-143-000004389 |
| PLP-143-000004395 | to | PLP-143-000004395 |
| PLP-143-000004397 | to | PLP-143-000004399 |
| PLP-143-000004401 | to | PLP-143-000004402 |
| PLP-143-000004404 | to | PLP-143-000004418 |
| PLP-143-000004420 | to | PLP-143-000004463 |
| PLP-143-000004466 | to | PLP-143-000004471 |
| PLP-143-000004473 | to | PLP-143-000004476 |
| PLP-143-000004478 | to | PLP-143-000004482 |
| PLP-143-000004484 | to | PLP-143-000004488 |
| PLP-143-000004491 | to | PLP-143-000004491 |
| PLP-143-000004493 | to | PLP-143-000004497 |

| | | |
|---|---|---|
| PLP-143-000004499 | to | PLP-143-000004504 |
| PLP-143-000004508 | to | PLP-143-000004514 |
| PLP-143-000004516 | to | PLP-143-000004532 |
| PLP-143-000004534 | to | PLP-143-000004550 |
| PLP-143-000004552 | to | PLP-143-000004566 |
| PLP-143-000004568 | to | PLP-143-000004569 |
| PLP-143-000004574 | to | PLP-143-000004582 |
| PLP-143-000004584 | to | PLP-143-000004585 |
| PLP-143-000004587 | to | PLP-143-000004606 |
| PLP-143-000004608 | to | PLP-143-000004614 |
| PLP-143-000004616 | to | PLP-143-000004618 |
| PLP-143-000004620 | to | PLP-143-000004631 |
| PLP-143-000004633 | to | PLP-143-000004647 |
| PLP-143-000004649 | to | PLP-143-000004649 |
| PLP-143-000004652 | to | PLP-143-000004667 |
| PLP-143-000004669 | to | PLP-143-000004687 |
| PLP-143-000004690 | to | PLP-143-000004705 |
| PLP-143-000004707 | to | PLP-143-000004714 |
| PLP-143-000004717 | to | PLP-143-000004718 |
| PLP-143-000004721 | to | PLP-143-000004722 |
| PLP-143-000004724 | to | PLP-143-000004753 |
| PLP-143-000004755 | to | PLP-143-000004762 |
| PLP-143-000004764 | to | PLP-143-000004785 |
| PLP-143-000004796 | to | PLP-143-000004796 |
| PLP-143-000004798 | to | PLP-143-000004798 |
| PLP-143-000004806 | to | PLP-143-000004808 |
| PLP-143-000004810 | to | PLP-143-000004818 |
| PLP-143-000004822 | to | PLP-143-000004824 |
| PLP-143-000004829 | to | PLP-143-000004844 |
| PLP-143-000004849 | to | PLP-143-000004853 |
| PLP-143-000004855 | to | PLP-143-000004866 |
| PLP-143-000004871 | to | PLP-143-000004876 |
| PLP-143-000004895 | to | PLP-143-000004901 |
| PLP-143-000004905 | to | PLP-143-000004909 |
| PLP-143-000004928 | to | PLP-143-000004929 |
| PLP-143-000004931 | to | PLP-143-000004931 |
| PLP-143-000004950 | to | PLP-143-000004950 |
| PLP-143-000004952 | to | PLP-143-000004958 |
| PLP-143-000004960 | to | PLP-143-000004961 |
| PLP-143-000004964 | to | PLP-143-000004966 |
| PLP-143-000004986 | to | PLP-143-000004991 |
| PLP-143-000004994 | to | PLP-143-000005016 |
| PLP-143-000005019 | to | PLP-143-000005047 |
| PLP-143-000005050 | to | PLP-143-000005055 |

| | | |
|---|---|---|
| PLP-143-000005064 | to | PLP-143-000005066 |
| PLP-143-000005068 | to | PLP-143-000005072 |
| PLP-143-000005078 | to | PLP-143-000005078 |
| PLP-143-000005086 | to | PLP-143-000005086 |
| PLP-143-000005100 | to | PLP-143-000005102 |
| PLP-143-000005121 | to | PLP-143-000005126 |
| PLP-143-000005148 | to | PLP-143-000005156 |
| PLP-143-000005158 | to | PLP-143-000005158 |
| PLP-143-000005182 | to | PLP-143-000005182 |
| PLP-143-000005198 | to | PLP-143-000005204 |
| PLP-143-000005222 | to | PLP-143-000005222 |
| PLP-143-000005224 | to | PLP-143-000005234 |
| PLP-143-000005253 | to | PLP-143-000005254 |
| PLP-143-000005256 | to | PLP-143-000005263 |
| PLP-143-000005265 | to | PLP-143-000005268 |
| PLP-143-000005280 | to | PLP-143-000005280 |
| PLP-143-000005286 | to | PLP-143-000005287 |
| PLP-143-000005292 | to | PLP-143-000005292 |
| PLP-143-000005307 | to | PLP-143-000005314 |
| PLP-143-000005339 | to | PLP-143-000005352 |
| PLP-143-000005371 | to | PLP-143-000005372 |
| PLP-143-000005374 | to | PLP-143-000005388 |
| PLP-143-000005390 | to | PLP-143-000005392 |
| PLP-143-000005395 | to | PLP-143-000005419 |
| PLP-143-000005421 | to | PLP-143-000005422 |
| PLP-143-000005424 | to | PLP-143-000005438 |
| PLP-143-000005440 | to | PLP-143-000005441 |
| PLP-143-000005443 | to | PLP-143-000005455 |
| PLP-143-000005457 | to | PLP-143-000005475 |
| PLP-143-000005494 | to | PLP-143-000005498 |
| PLP-143-000005500 | to | PLP-143-000005524 |
| PLP-143-000005526 | to | PLP-143-000005533 |
| PLP-143-000005536 | to | PLP-143-000005552 |
| PLP-143-000005554 | to | PLP-143-000005554 |
| PLP-143-000005556 | to | PLP-143-000005556 |
| PLP-143-000005558 | to | PLP-143-000005558 |
| PLP-143-000005560 | to | PLP-143-000005560 |
| PLP-143-000005562 | to | PLP-143-000005562 |
| PLP-143-000005564 | to | PLP-143-000005564 |
| PLP-143-000005566 | to | PLP-143-000005566 |
| PLP-143-000005569 | to | PLP-143-000005570 |
| PLP-143-000005574 | to | PLP-143-000005574 |
| PLP-143-000005577 | to | PLP-143-000005577 |
| PLP-143-000005580 | to | PLP-143-000005580 |

| | | |
|---|---|---|
| PLP-143-000005582 | to | PLP-143-000005582 |
| PLP-143-000005584 | to | PLP-143-000005584 |
| PLP-143-000005586 | to | PLP-143-000005586 |
| PLP-143-000005588 | to | PLP-143-000005588 |
| PLP-143-000005590 | to | PLP-143-000005590 |
| PLP-143-000005592 | to | PLP-143-000005592 |
| PLP-143-000005594 | to | PLP-143-000005594 |
| PLP-143-000005596 | to | PLP-143-000005615 |
| PLP-143-000005617 | to | PLP-143-000005618 |
| PLP-143-000005624 | to | PLP-143-000005635 |
| PLP-143-000005637 | to | PLP-143-000005725 |
| PLP-143-000005727 | to | PLP-143-000005750 |
| PLP-143-000005752 | to | PLP-143-000005761 |
| PLP-143-000005763 | to | PLP-143-000005764 |
| PLP-143-000005771 | to | PLP-143-000005771 |
| PLP-143-000005773 | to | PLP-143-000005775 |
| PLP-143-000005777 | to | PLP-143-000005778 |
| PLP-143-000005780 | to | PLP-143-000005784 |
| PLP-143-000005786 | to | PLP-143-000005810 |
| PLP-143-000005812 | to | PLP-143-000005813 |
| PLP-143-000005816 | to | PLP-143-000005826 |
| PLP-143-000005828 | to | PLP-143-000005833 |
| PLP-143-000005837 | to | PLP-143-000005840 |
| PLP-143-000005842 | to | PLP-143-000005848 |
| PLP-143-000005850 | to | PLP-143-000005870 |
| PLP-143-000005872 | to | PLP-143-000005872 |
| PLP-143-000005874 | to | PLP-143-000005891 |
| PLP-143-000005894 | to | PLP-143-000005897 |
| PLP-143-000005899 | to | PLP-143-000005899 |
| PLP-143-000005902 | to | PLP-143-000005908 |
| PLP-143-000005910 | to | PLP-143-000005910 |
| PLP-143-000005912 | to | PLP-143-000005912 |
| PLP-143-000005914 | to | PLP-143-000005914 |
| PLP-143-000005916 | to | PLP-143-000005916 |
| PLP-143-000005921 | to | PLP-143-000005921 |
| PLP-143-000005930 | to | PLP-143-000005937 |
| PLP-143-000005941 | to | PLP-143-000005947 |
| PLP-143-000005949 | to | PLP-143-000005950 |
| PLP-143-000005954 | to | PLP-143-000005955 |
| PLP-143-000005959 | to | PLP-143-000005964 |
| PLP-143-000005967 | to | PLP-143-000005970 |
| PLP-143-000005972 | to | PLP-143-000005972 |
| PLP-143-000005974 | to | PLP-143-000005974 |
| PLP-143-000005977 | to | PLP-143-000005986 |

| | | |
|---|---|---|
| PLP-143-000005988 | to | PLP-143-000005996 |
| PLP-143-000005998 | to | PLP-143-000005999 |
| PLP-143-000006007 | to | PLP-143-000006012 |
| PLP-143-000006014 | to | PLP-143-000006015 |
| PLP-143-000006019 | to | PLP-143-000006019 |
| PLP-143-000006021 | to | PLP-143-000006028 |
| PLP-143-000006042 | to | PLP-143-000006044 |
| PLP-143-000006047 | to | PLP-143-000006048 |
| PLP-143-000006051 | to | PLP-143-000006051 |
| PLP-143-000006055 | to | PLP-143-000006059 |
| PLP-143-000006063 | to | PLP-143-000006064 |
| PLP-143-000006066 | to | PLP-143-000006097 |
| PLP-143-000006107 | to | PLP-143-000006121 |
| PLP-143-000006125 | to | PLP-143-000006127 |
| PLP-143-000006131 | to | PLP-143-000006136 |
| PLP-143-000006160 | to | PLP-143-000006163 |
| PLP-143-000006165 | to | PLP-143-000006166 |
| PLP-143-000006169 | to | PLP-143-000006173 |
| PLP-143-000006177 | to | PLP-143-000006177 |
| PLP-143-000006179 | to | PLP-143-000006190 |
| PLP-143-000006192 | to | PLP-143-000006192 |
| PLP-143-000006194 | to | PLP-143-000006196 |
| PLP-143-000006198 | to | PLP-143-000006198 |
| PLP-143-000006203 | to | PLP-143-000006203 |
| PLP-143-000006210 | to | PLP-143-000006214 |
| PLP-143-000006216 | to | PLP-143-000006227 |
| PLP-143-000006230 | to | PLP-143-000006230 |
| PLP-143-000006241 | to | PLP-143-000006241 |
| PLP-143-000006254 | to | PLP-143-000006254 |
| PLP-143-000006280 | to | PLP-143-000006282 |
| PLP-143-000006284 | to | PLP-143-000006312 |
| PLP-143-000006315 | to | PLP-143-000006322 |
| PLP-143-000006324 | to | PLP-143-000006342 |
| PLP-143-000006344 | to | PLP-143-000006346 |
| PLP-143-000006348 | to | PLP-143-000006348 |
| PLP-143-000006351 | to | PLP-143-000006360 |
| PLP-143-000006363 | to | PLP-143-000006403 |
| PLP-143-000006405 | to | PLP-143-000006417 |
| PLP-143-000006419 | to | PLP-143-000006423 |
| PLP-143-000006425 | to | PLP-143-000006427 |
| PLP-143-000006432 | to | PLP-143-000006439 |
| PLP-143-000006442 | to | PLP-143-000006443 |
| PLP-143-000006446 | to | PLP-143-000006460 |
| PLP-143-000006463 | to | PLP-143-000006463 |

| | | |
|---|---|---|
| PLP-143-000006479 | to | PLP-143-000006495 |
| PLP-143-000006497 | to | PLP-143-000006520 |
| PLP-143-000006523 | to | PLP-143-000006585 |
| PLP-143-000006587 | to | PLP-143-000006597 |
| PLP-143-000006599 | to | PLP-143-000006611 |
| PLP-143-000006614 | to | PLP-143-000006647 |
| PLP-143-000006649 | to | PLP-143-000006650 |
| PLP-143-000006653 | to | PLP-143-000006673 |
| PLP-143-000006675 | to | PLP-143-000006676 |
| PLP-143-000006679 | to | PLP-143-000006680 |
| PLP-143-000006687 | to | PLP-143-000006689 |
| PLP-143-000006692 | to | PLP-143-000006699 |
| PLP-143-000006701 | to | PLP-143-000006717 |
| PLP-143-000006719 | to | PLP-143-000006725 |
| PLP-143-000006727 | to | PLP-143-000006727 |
| PLP-143-000006729 | to | PLP-143-000006763 |
| PLP-143-000006786 | to | PLP-143-000006786 |
| PLP-143-000006788 | to | PLP-143-000006789 |
| PLP-143-000006792 | to | PLP-143-000006792 |
| PLP-143-000006794 | to | PLP-143-000006794 |
| PLP-143-000006800 | to | PLP-143-000006800 |
| PLP-143-000006808 | to | PLP-143-000006819 |
| PLP-143-000006821 | to | PLP-143-000006826 |
| PLP-143-000006828 | to | PLP-143-000006837 |
| PLP-143-000006839 | to | PLP-143-000006859 |
| PLP-143-000006864 | to | PLP-143-000006864 |
| PLP-143-000006874 | to | PLP-143-000006874 |
| PLP-143-000006876 | to | PLP-143-000006913 |
| PLP-143-000006916 | to | PLP-143-000006917 |
| PLP-143-000006920 | to | PLP-143-000006923 |
| PLP-143-000006942 | to | PLP-143-000006944 |
| PLP-143-000006946 | to | PLP-143-000006959 |
| PLP-143-000006964 | to | PLP-143-000006973 |
| PLP-143-000006980 | to | PLP-143-000006991 |
| PLP-143-000006993 | to | PLP-143-000007002 |
| PLP-143-000007030 | to | PLP-143-000007033 |
| PLP-143-000007057 | to | PLP-143-000007057 |
| PLP-143-000007072 | to | PLP-143-000007072 |
| PLP-143-000007074 | to | PLP-143-000007097 |
| PLP-143-000007099 | to | PLP-143-000007103 |
| PLP-143-000007110 | to | PLP-143-000007110 |
| PLP-143-000007112 | to | PLP-143-000007112 |
| PLP-143-000007114 | to | PLP-143-000007116 |
| PLP-143-000007118 | to | PLP-143-000007120 |

| PLP-143-000007122 | to | PLP-143-000007126 |
| PLP-143-000007128 | to | PLP-143-000007128 |
| PLP-143-000007135 | to | PLP-143-000007135 |
| PLP-143-000007137 | to | PLP-143-000007174 |
| PLP-143-000007193 | to | PLP-143-000007200 |
| PLP-143-000007202 | to | PLP-143-000007219 |
| PLP-143-000007240 | to | PLP-143-000007249 |
| PLP-143-000007251 | to | PLP-143-000007252 |
| PLP-143-000007254 | to | PLP-143-000007255 |
| PLP-143-000007257 | to | PLP-143-000007257 |
| PLP-143-000007260 | to | PLP-143-000007261 |
| PLP-143-000007263 | to | PLP-143-000007270 |
| PLP-143-000007272 | to | PLP-143-000007303 |
| PLP-143-000007306 | to | PLP-143-000007374 |
| PLP-143-000007380 | to | PLP-143-000007380 |
| PLP-143-000007384 | to | PLP-143-000007388 |
| PLP-143-000007392 | to | PLP-143-000007393 |
| PLP-143-000007399 | to | PLP-143-000007399 |
| PLP-143-000007403 | to | PLP-143-000007404 |
| PLP-143-000007406 | to | PLP-143-000007407 |
| PLP-144-000000001 | to | PLP-144-000000018 |
| PLP-144-000000021 | to | PLP-144-000000022 |
| PLP-144-000000025 | to | PLP-144-000000025 |
| PLP-144-000000030 | to | PLP-144-000000030 |
| PLP-144-000000035 | to | PLP-144-000000036 |
| PLP-144-000000038 | to | PLP-144-000000040 |
| PLP-144-000000042 | to | PLP-144-000000050 |
| PLP-144-000000052 | to | PLP-144-000000052 |
| PLP-144-000000054 | to | PLP-144-000000054 |
| PLP-144-000000057 | to | PLP-144-000000059 |
| PLP-144-000000061 | to | PLP-144-000000064 |
| PLP-144-000000067 | to | PLP-144-000000072 |
| PLP-144-000000074 | to | PLP-144-000000078 |
| PLP-144-000000081 | to | PLP-144-000000082 |
| PLP-144-000000084 | to | PLP-144-000000090 |
| PLP-144-000000092 | to | PLP-144-000000092 |
| PLP-144-000000095 | to | PLP-144-000000096 |
| PLP-144-000000098 | to | PLP-144-000000105 |
| PLP-144-000000107 | to | PLP-144-000000107 |
| PLP-144-000000109 | to | PLP-144-000000109 |
| PLP-144-000000111 | to | PLP-144-000000114 |
| PLP-144-000000116 | to | PLP-144-000000117 |
| PLP-144-000000120 | to | PLP-144-000000120 |
| PLP-144-000000122 | to | PLP-144-000000124 |

| | | |
|---|---|---|
| PLP-144-000000127 | to | PLP-144-000000139 |
| PLP-144-000000141 | to | PLP-144-000000147 |
| PLP-144-000000149 | to | PLP-144-000000158 |
| PLP-144-000000161 | to | PLP-144-000000163 |
| PLP-144-000000165 | to | PLP-144-000000167 |
| PLP-144-000000170 | to | PLP-144-000000176 |
| PLP-144-000000178 | to | PLP-144-000000187 |
| PLP-144-000000189 | to | PLP-144-000000195 |
| PLP-144-000000197 | to | PLP-144-000000197 |
| PLP-144-000000199 | to | PLP-144-000000202 |
| PLP-144-000000205 | to | PLP-144-000000219 |
| PLP-144-000000221 | to | PLP-144-000000226 |
| PLP-144-000000231 | to | PLP-144-000000232 |
| PLP-144-000000234 | to | PLP-144-000000234 |
| PLP-144-000000237 | to | PLP-144-000000241 |
| PLP-144-000000245 | to | PLP-144-000000249 |
| PLP-144-000000253 | to | PLP-144-000000254 |
| PLP-144-000000257 | to | PLP-144-000000257 |
| PLP-144-000000259 | to | PLP-144-000000261 |
| PLP-144-000000265 | to | PLP-144-000000271 |
| PLP-144-000000273 | to | PLP-144-000000273 |
| PLP-144-000000276 | to | PLP-144-000000280 |
| PLP-144-000000284 | to | PLP-144-000000284 |
| PLP-144-000000289 | to | PLP-144-000000289 |
| PLP-144-000000291 | to | PLP-144-000000298 |
| PLP-144-000000300 | to | PLP-144-000000306 |
| PLP-144-000000309 | to | PLP-144-000000316 |
| PLP-144-000000318 | to | PLP-144-000000329 |
| PLP-144-000000331 | to | PLP-144-000000331 |
| PLP-144-000000337 | to | PLP-144-000000337 |
| PLP-144-000000339 | to | PLP-144-000000340 |
| PLP-144-000000342 | to | PLP-144-000000345 |
| PLP-144-000000350 | to | PLP-144-000000356 |
| PLP-144-000000358 | to | PLP-144-000000358 |
| PLP-144-000000360 | to | PLP-144-000000371 |
| PLP-144-000000373 | to | PLP-144-000000375 |
| PLP-144-000000378 | to | PLP-144-000000380 |
| PLP-144-000000382 | to | PLP-144-000000388 |
| PLP-144-000000390 | to | PLP-144-000000390 |
| PLP-144-000000392 | to | PLP-144-000000398 |
| PLP-144-000000400 | to | PLP-144-000000407 |
| PLP-144-000000410 | to | PLP-144-000000410 |
| PLP-144-000000413 | to | PLP-144-000000414 |
| PLP-144-000000416 | to | PLP-144-000000418 |

| | | |
|---|---|---|
| PLP-144-000000420 | to | PLP-144-000000421 |
| PLP-144-000000429 | to | PLP-144-000000431 |
| PLP-144-000000438 | to | PLP-144-000000439 |
| PLP-144-000000441 | to | PLP-144-000000442 |
| PLP-144-000000445 | to | PLP-144-000000446 |
| PLP-144-000000448 | to | PLP-144-000000450 |
| PLP-144-000000453 | to | PLP-144-000000459 |
| PLP-144-000000462 | to | PLP-144-000000463 |
| PLP-144-000000465 | to | PLP-144-000000469 |
| PLP-144-000000474 | to | PLP-144-000000477 |
| PLP-144-000000479 | to | PLP-144-000000480 |
| PLP-144-000000482 | to | PLP-144-000000484 |
| PLP-144-000000487 | to | PLP-144-000000491 |
| PLP-144-000000493 | to | PLP-144-000000507 |
| PLP-144-000000511 | to | PLP-144-000000511 |
| PLP-144-000000513 | to | PLP-144-000000520 |
| PLP-144-000000523 | to | PLP-144-000000534 |
| PLP-144-000000536 | to | PLP-144-000000536 |
| PLP-144-000000538 | to | PLP-144-000000538 |
| PLP-144-000000545 | to | PLP-144-000000548 |
| PLP-144-000000552 | to | PLP-144-000000568 |
| PLP-144-000000570 | to | PLP-144-000000570 |
| PLP-144-000000573 | to | PLP-144-000000577 |
| PLP-144-000000580 | to | PLP-144-000000583 |
| PLP-144-000000587 | to | PLP-144-000000591 |
| PLP-144-000000593 | to | PLP-144-000000594 |
| PLP-144-000000599 | to | PLP-144-000000600 |
| PLP-144-000000610 | to | PLP-144-000000612 |
| PLP-144-000000614 | to | PLP-144-000000620 |
| PLP-144-000000627 | to | PLP-144-000000628 |
| PLP-144-000000634 | to | PLP-144-000000634 |
| PLP-145-000000001 | to | PLP-145-000000006 |
| PLP-145-000000008 | to | PLP-145-000000016 |
| PLP-145-000000018 | to | PLP-145-000000021 |
| PLP-145-000000025 | to | PLP-145-000000026 |
| PLP-145-000000028 | to | PLP-145-000000034 |
| PLP-145-000000036 | to | PLP-145-000000036 |
| PLP-145-000000038 | to | PLP-145-000000041 |
| PLP-145-000000045 | to | PLP-145-000000049 |
| PLP-145-000000052 | to | PLP-145-000000056 |
| PLP-145-000000058 | to | PLP-145-000000059 |
| PLP-145-000000061 | to | PLP-145-000000069 |
| PLP-145-000000074 | to | PLP-145-000000074 |
| PLP-145-000000076 | to | PLP-145-000000077 |

| | | |
|---|---|---|
| PLP-145-000000080 | to | PLP-145-000000090 |
| PLP-145-000000092 | to | PLP-145-000000093 |
| PLP-145-000000096 | to | PLP-145-000000099 |
| PLP-145-000000101 | to | PLP-145-000000101 |
| PLP-145-000000103 | to | PLP-145-000000103 |
| PLP-145-000000105 | to | PLP-145-000000111 |
| PLP-145-000000113 | to | PLP-145-000000117 |
| PLP-145-000000121 | to | PLP-145-000000121 |
| PLP-145-000000123 | to | PLP-145-000000137 |
| PLP-145-000000139 | to | PLP-145-000000139 |
| PLP-145-000000141 | to | PLP-145-000000150 |
| PLP-145-000000153 | to | PLP-145-000000153 |
| PLP-145-000000157 | to | PLP-145-000000159 |
| PLP-145-000000161 | to | PLP-145-000000162 |
| PLP-145-000000164 | to | PLP-145-000000169 |
| PLP-145-000000171 | to | PLP-145-000000171 |
| PLP-145-000000177 | to | PLP-145-000000181 |
| PLP-145-000000183 | to | PLP-145-000000190 |
| PLP-145-000000192 | to | PLP-145-000000199 |
| PLP-145-000000201 | to | PLP-145-000000203 |
| PLP-145-000000207 | to | PLP-145-000000208 |
| PLP-145-000000211 | to | PLP-145-000000211 |
| PLP-145-000000214 | to | PLP-145-000000214 |
| PLP-145-000000217 | to | PLP-145-000000217 |
| PLP-145-000000219 | to | PLP-145-000000230 |
| PLP-145-000000234 | to | PLP-145-000000237 |
| PLP-145-000000240 | to | PLP-145-000000240 |
| PLP-145-000000244 | to | PLP-145-000000259 |
| PLP-145-000000261 | to | PLP-145-000000270 |
| PLP-145-000000272 | to | PLP-145-000000272 |
| PLP-145-000000275 | to | PLP-145-000000277 |
| PLP-145-000000280 | to | PLP-145-000000291 |
| PLP-145-000000293 | to | PLP-145-000000293 |
| PLP-145-000000295 | to | PLP-145-000000297 |
| PLP-145-000000299 | to | PLP-145-000000304 |
| PLP-145-000000306 | to | PLP-145-000000306 |
| PLP-145-000000308 | to | PLP-145-000000309 |
| PLP-145-000000312 | to | PLP-145-000000319 |
| PLP-145-000000321 | to | PLP-145-000000321 |
| PLP-145-000000323 | to | PLP-145-000000326 |
| PLP-145-000000328 | to | PLP-145-000000374 |
| PLP-145-000000377 | to | PLP-145-000000377 |
| PLP-145-000000379 | to | PLP-145-000000379 |
| PLP-145-000000382 | to | PLP-145-000000387 |

| | | |
|---|---|---|
| PLP-145-000000389 | to | PLP-145-000000390 |
| PLP-145-000000392 | to | PLP-145-000000394 |
| PLP-145-000000397 | to | PLP-145-000000398 |
| PLP-145-000000400 | to | PLP-145-000000402 |
| PLP-145-000000404 | to | PLP-145-000000417 |
| PLP-145-000000419 | to | PLP-145-000000421 |
| PLP-145-000000423 | to | PLP-145-000000425 |
| PLP-145-000000427 | to | PLP-145-000000441 |
| PLP-145-000000444 | to | PLP-145-000000444 |
| PLP-145-000000446 | to | PLP-145-000000451 |
| PLP-145-000000457 | to | PLP-145-000000474 |
| PLP-145-000000476 | to | PLP-145-000000484 |
| PLP-145-000000487 | to | PLP-145-000000487 |
| PLP-145-000000489 | to | PLP-145-000000495 |
| PLP-145-000000497 | to | PLP-145-000000497 |
| PLP-145-000000499 | to | PLP-145-000000509 |
| PLP-145-000000511 | to | PLP-145-000000512 |
| PLP-145-000000514 | to | PLP-145-000000514 |
| PLP-145-000000516 | to | PLP-145-000000522 |
| PLP-145-000000524 | to | PLP-145-000000526 |
| PLP-145-000000529 | to | PLP-145-000000529 |
| PLP-145-000000533 | to | PLP-145-000000533 |
| PLP-145-000000535 | to | PLP-145-000000536 |
| PLP-145-000000538 | to | PLP-145-000000538 |
| PLP-145-000000540 | to | PLP-145-000000541 |
| PLP-145-000000543 | to | PLP-145-000000547 |
| PLP-145-000000549 | to | PLP-145-000000549 |
| PLP-145-000000551 | to | PLP-145-000000551 |
| PLP-145-000000555 | to | PLP-145-000000555 |
| PLP-145-000000557 | to | PLP-145-000000559 |
| PLP-145-000000561 | to | PLP-145-000000564 |
| PLP-145-000000566 | to | PLP-145-000000566 |
| PLP-145-000000569 | to | PLP-145-000000576 |
| PLP-145-000000581 | to | PLP-145-000000581 |
| PLP-145-000000583 | to | PLP-145-000000583 |
| PLP-145-000000586 | to | PLP-145-000000594 |
| PLP-145-000000596 | to | PLP-145-000000596 |
| PLP-145-000000598 | to | PLP-145-000000600 |
| PLP-145-000000602 | to | PLP-145-000000605 |
| PLP-145-000000607 | to | PLP-145-000000609 |
| PLP-145-000000611 | to | PLP-145-000000611 |
| PLP-145-000000614 | to | PLP-145-000000614 |
| PLP-145-000000616 | to | PLP-145-000000616 |
| PLP-145-000000620 | to | PLP-145-000000621 |

| | | |
|---|---|---|
| PLP-145-000000624 | to | PLP-145-000000631 |
| PLP-145-000000633 | to | PLP-145-000000639 |
| PLP-145-000000642 | to | PLP-145-000000658 |
| PLP-145-000000660 | to | PLP-145-000000662 |
| PLP-145-000000664 | to | PLP-145-000000676 |
| PLP-145-000000678 | to | PLP-145-000000679 |
| PLP-145-000000682 | to | PLP-145-000000693 |
| PLP-145-000000697 | to | PLP-145-000000697 |
| PLP-145-000000701 | to | PLP-145-000000701 |
| PLP-145-000000707 | to | PLP-145-000000707 |
| PLP-145-000000710 | to | PLP-145-000000710 |
| PLP-145-000000713 | to | PLP-145-000000714 |
| PLP-145-000000716 | to | PLP-145-000000718 |
| PLP-145-000000720 | to | PLP-145-000000721 |
| PLP-145-000000723 | to | PLP-145-000000724 |
| PLP-145-000000727 | to | PLP-145-000000728 |
| PLP-145-000000730 | to | PLP-145-000000730 |
| PLP-145-000000732 | to | PLP-145-000000732 |
| PLP-145-000000734 | to | PLP-145-000000737 |
| PLP-145-000000740 | to | PLP-145-000000748 |
| PLP-145-000000750 | to | PLP-145-000000751 |
| PLP-145-000000754 | to | PLP-145-000000755 |
| PLP-145-000000759 | to | PLP-145-000000762 |
| PLP-145-000000764 | to | PLP-145-000000764 |
| PLP-145-000000769 | to | PLP-145-000000769 |
| PLP-145-000000771 | to | PLP-145-000000772 |
| PLP-145-000000774 | to | PLP-145-000000774 |
| PLP-145-000000776 | to | PLP-145-000000776 |
| PLP-145-000000778 | to | PLP-145-000000783 |
| PLP-145-000000785 | to | PLP-145-000000787 |
| PLP-145-000000789 | to | PLP-145-000000793 |
| PLP-145-000000796 | to | PLP-145-000000796 |
| PLP-145-000000799 | to | PLP-145-000000805 |
| PLP-145-000000807 | to | PLP-145-000000812 |
| PLP-145-000000814 | to | PLP-145-000000820 |
| PLP-145-000000822 | to | PLP-145-000000825 |
| PLP-145-000000828 | to | PLP-145-000000831 |
| PLP-145-000000835 | to | PLP-145-000000836 |
| PLP-145-000000839 | to | PLP-145-000000848 |
| PLP-145-000000850 | to | PLP-145-000000862 |
| PLP-145-000000864 | to | PLP-145-000000882 |
| PLP-145-000000884 | to | PLP-145-000000886 |
| PLP-145-000000888 | to | PLP-145-000000896 |
| PLP-145-000000901 | to | PLP-145-000000901 |

| | | |
|---|---|---|
| PLP-145-000000903 | to | PLP-145-000000909 |
| PLP-145-000000911 | to | PLP-145-000000913 |
| PLP-145-000000915 | to | PLP-145-000000917 |
| PLP-145-000000920 | to | PLP-145-000000920 |
| PLP-145-000000923 | to | PLP-145-000000924 |
| PLP-145-000000927 | to | PLP-145-000000927 |
| PLP-145-000000929 | to | PLP-145-000000931 |
| PLP-145-000000933 | to | PLP-145-000000933 |
| PLP-145-000000936 | to | PLP-145-000000939 |
| PLP-145-000000941 | to | PLP-145-000000944 |
| PLP-145-000000946 | to | PLP-145-000000946 |
| PLP-145-000000948 | to | PLP-145-000000948 |
| PLP-145-000000950 | to | PLP-145-000000951 |
| PLP-145-000000953 | to | PLP-145-000000954 |
| PLP-145-000000956 | to | PLP-145-000000956 |
| PLP-145-000000958 | to | PLP-145-000000964 |
| PLP-145-000000966 | to | PLP-145-000000974 |
| PLP-145-000000976 | to | PLP-145-000000984 |
| PLP-145-000000986 | to | PLP-145-000000995 |
| PLP-145-000000997 | to | PLP-145-000001001 |
| PLP-145-000001003 | to | PLP-145-000001007 |
| PLP-145-000001009 | to | PLP-145-000001015 |
| PLP-145-000001019 | to | PLP-145-000001019 |
| PLP-145-000001021 | to | PLP-145-000001022 |
| PLP-145-000001024 | to | PLP-145-000001028 |
| PLP-145-000001031 | to | PLP-145-000001038 |
| PLP-145-000001040 | to | PLP-145-000001041 |
| PLP-145-000001043 | to | PLP-145-000001055 |
| PLP-145-000001057 | to | PLP-145-000001058 |
| PLP-145-000001060 | to | PLP-145-000001064 |
| PLP-145-000001067 | to | PLP-145-000001084 |
| PLP-145-000001086 | to | PLP-145-000001097 |
| PLP-145-000001101 | to | PLP-145-000001110 |
| PLP-145-000001112 | to | PLP-145-000001112 |
| PLP-145-000001114 | to | PLP-145-000001119 |
| PLP-145-000001124 | to | PLP-145-000001125 |
| PLP-145-000001127 | to | PLP-145-000001129 |
| PLP-145-000001131 | to | PLP-145-000001131 |
| PLP-145-000001133 | to | PLP-145-000001138 |
| PLP-145-000001140 | to | PLP-145-000001148 |
| PLP-145-000001150 | to | PLP-145-000001151 |
| PLP-145-000001153 | to | PLP-145-000001155 |
| PLP-145-000001157 | to | PLP-145-000001161 |
| PLP-145-000001163 | to | PLP-145-000001163 |

| | | |
|---|---|---|
| PLP-145-000001165 | to | PLP-145-000001165 |
| PLP-145-000001168 | to | PLP-145-000001169 |
| PLP-145-000001171 | to | PLP-145-000001182 |
| PLP-145-000001184 | to | PLP-145-000001187 |
| PLP-145-000001189 | to | PLP-145-000001199 |
| PLP-145-000001201 | to | PLP-145-000001233 |
| PLP-145-000001235 | to | PLP-145-000001235 |
| PLP-145-000001237 | to | PLP-145-000001251 |
| PLP-145-000001254 | to | PLP-145-000001260 |
| PLP-145-000001262 | to | PLP-145-000001268 |
| PLP-145-000001272 | to | PLP-145-000001275 |
| PLP-145-000001278 | to | PLP-145-000001281 |
| PLP-145-000001283 | to | PLP-145-000001285 |
| PLP-145-000001289 | to | PLP-145-000001291 |
| PLP-145-000001293 | to | PLP-145-000001295 |
| PLP-145-000001298 | to | PLP-145-000001301 |
| PLP-145-000001304 | to | PLP-145-000001307 |
| PLP-145-000001309 | to | PLP-145-000001309 |
| PLP-145-000001311 | to | PLP-145-000001318 |
| PLP-145-000001320 | to | PLP-145-000001322 |
| PLP-145-000001324 | to | PLP-145-000001324 |
| PLP-145-000001326 | to | PLP-145-000001337 |
| PLP-145-000001339 | to | PLP-145-000001342 |
| PLP-145-000001345 | to | PLP-145-000001345 |
| PLP-145-000001347 | to | PLP-145-000001351 |
| PLP-145-000001353 | to | PLP-145-000001353 |
| PLP-145-000001355 | to | PLP-145-000001356 |
| PLP-145-000001358 | to | PLP-145-000001358 |
| PLP-145-000001360 | to | PLP-145-000001373 |
| PLP-145-000001375 | to | PLP-145-000001377 |
| PLP-145-000001379 | to | PLP-145-000001384 |
| PLP-145-000001386 | to | PLP-145-000001389 |
| PLP-145-000001391 | to | PLP-145-000001393 |
| PLP-145-000001395 | to | PLP-145-000001401 |
| PLP-145-000001403 | to | PLP-145-000001431 |
| PLP-145-000001437 | to | PLP-145-000001437 |
| PLP-145-000001439 | to | PLP-145-000001455 |
| PLP-145-000001457 | to | PLP-145-000001457 |
| PLP-145-000001459 | to | PLP-145-000001459 |
| PLP-145-000001462 | to | PLP-145-000001470 |
| PLP-145-000001472 | to | PLP-145-000001489 |
| PLP-145-000001491 | to | PLP-145-000001492 |
| PLP-145-000001494 | to | PLP-145-000001503 |
| PLP-145-000001505 | to | PLP-145-000001506 |

| | | |
|---|---|---|
| PLP-145-000001510 | to | PLP-145-000001511 |
| PLP-145-000001513 | to | PLP-145-000001526 |
| PLP-145-000001528 | to | PLP-145-000001532 |
| PLP-145-000001534 | to | PLP-145-000001534 |
| PLP-145-000001537 | to | PLP-145-000001538 |
| PLP-145-000001541 | to | PLP-145-000001546 |
| PLP-145-000001549 | to | PLP-145-000001549 |
| PLP-145-000001551 | to | PLP-145-000001553 |
| PLP-145-000001557 | to | PLP-145-000001557 |
| PLP-145-000001563 | to | PLP-145-000001564 |
| PLP-145-000001566 | to | PLP-145-000001572 |
| PLP-145-000001574 | to | PLP-145-000001575 |
| PLP-145-000001577 | to | PLP-145-000001580 |
| PLP-145-000001582 | to | PLP-145-000001599 |
| PLP-145-000001601 | to | PLP-145-000001603 |
| PLP-145-000001605 | to | PLP-145-000001605 |
| PLP-145-000001607 | to | PLP-145-000001607 |
| PLP-145-000001609 | to | PLP-145-000001624 |
| PLP-145-000001626 | to | PLP-145-000001631 |
| PLP-145-000001633 | to | PLP-145-000001638 |
| PLP-145-000001640 | to | PLP-145-000001642 |
| PLP-145-000001645 | to | PLP-145-000001646 |
| PLP-145-000001648 | to | PLP-145-000001670 |
| PLP-145-000001672 | to | PLP-145-000001677 |
| PLP-145-000001679 | to | PLP-145-000001680 |
| PLP-145-000001682 | to | PLP-145-000001685 |
| PLP-145-000001687 | to | PLP-145-000001688 |
| PLP-145-000001691 | to | PLP-145-000001699 |
| PLP-145-000001701 | to | PLP-145-000001709 |
| PLP-145-000001711 | to | PLP-145-000001715 |
| PLP-145-000001717 | to | PLP-145-000001719 |
| PLP-145-000001722 | to | PLP-145-000001722 |
| PLP-145-000001724 | to | PLP-145-000001725 |
| PLP-145-000001727 | to | PLP-145-000001728 |
| PLP-145-000001732 | to | PLP-145-000001736 |
| PLP-145-000001739 | to | PLP-145-000001749 |
| PLP-145-000001751 | to | PLP-145-000001752 |
| PLP-145-000001754 | to | PLP-145-000001756 |
| PLP-145-000001758 | to | PLP-145-000001765 |
| PLP-145-000001767 | to | PLP-145-000001768 |
| PLP-145-000001770 | to | PLP-145-000001773 |
| PLP-145-000001775 | to | PLP-145-000001777 |
| PLP-145-000001779 | to | PLP-145-000001787 |
| PLP-145-000001789 | to | PLP-145-000001789 |

| | | |
|---|---|---|
| PLP-145-000001791 | to | PLP-145-000001794 |
| PLP-145-000001796 | to | PLP-145-000001808 |
| PLP-145-000001817 | to | PLP-145-000001817 |
| PLP-145-000001819 | to | PLP-145-000001819 |
| PLP-145-000001825 | to | PLP-145-000001827 |
| PLP-145-000001830 | to | PLP-145-000001839 |
| PLP-145-000001841 | to | PLP-145-000001846 |
| PLP-145-000001848 | to | PLP-145-000001848 |
| PLP-145-000001850 | to | PLP-145-000001852 |
| PLP-145-000001855 | to | PLP-145-000001857 |
| PLP-145-000001861 | to | PLP-145-000001862 |
| PLP-145-000001865 | to | PLP-145-000001872 |
| PLP-145-000001874 | to | PLP-145-000001879 |
| PLP-145-000001881 | to | PLP-145-000001881 |
| PLP-145-000001883 | to | PLP-145-000001883 |
| PLP-145-000001885 | to | PLP-145-000001888 |
| PLP-145-000001890 | to | PLP-145-000001893 |
| PLP-145-000001895 | to | PLP-145-000001900 |
| PLP-145-000001902 | to | PLP-145-000001905 |
| PLP-145-000001907 | to | PLP-145-000001909 |
| PLP-145-000001911 | to | PLP-145-000001917 |
| PLP-145-000001920 | to | PLP-145-000001921 |
| PLP-145-000001924 | to | PLP-145-000001926 |
| PLP-145-000001928 | to | PLP-145-000001928 |
| PLP-145-000001931 | to | PLP-145-000001931 |
| PLP-145-000001934 | to | PLP-145-000001937 |
| PLP-145-000001940 | to | PLP-145-000001940 |
| PLP-145-000001942 | to | PLP-145-000001944 |
| PLP-145-000001946 | to | PLP-145-000001952 |
| PLP-145-000001954 | to | PLP-145-000001965 |
| PLP-145-000001967 | to | PLP-145-000001972 |
| PLP-145-000001974 | to | PLP-145-000001974 |
| PLP-145-000001976 | to | PLP-145-000001977 |
| PLP-145-000001979 | to | PLP-145-000001981 |
| PLP-145-000001983 | to | PLP-145-000001983 |
| PLP-145-000001985 | to | PLP-145-000001986 |
| PLP-145-000001989 | to | PLP-145-000001989 |
| PLP-145-000001992 | to | PLP-145-000001992 |
| PLP-145-000001994 | to | PLP-145-000001994 |
| PLP-145-000001996 | to | PLP-145-000002001 |
| PLP-145-000002003 | to | PLP-145-000002007 |
| PLP-145-000002009 | to | PLP-145-000002013 |
| PLP-145-000002017 | to | PLP-145-000002017 |
| PLP-145-000002020 | to | PLP-145-000002021 |

| PLP-145-000002024 | to | PLP-145-000002024 |
|---|---|---|
| PLP-145-000002027 | to | PLP-145-000002027 |
| PLP-145-000002029 | to | PLP-145-000002029 |
| PLP-145-000002032 | to | PLP-145-000002040 |
| PLP-145-000002043 | to | PLP-145-000002050 |
| PLP-145-000002053 | to | PLP-145-000002057 |
| PLP-145-000002059 | to | PLP-145-000002059 |
| PLP-145-000002062 | to | PLP-145-000002062 |
| PLP-145-000002064 | to | PLP-145-000002065 |
| PLP-145-000002067 | to | PLP-145-000002069 |
| PLP-145-000002073 | to | PLP-145-000002076 |
| PLP-145-000002078 | to | PLP-145-000002080 |
| PLP-145-000002082 | to | PLP-145-000002082 |
| PLP-145-000002085 | to | PLP-145-000002086 |
| PLP-145-000002088 | to | PLP-145-000002088 |
| PLP-145-000002091 | to | PLP-145-000002091 |
| PLP-145-000002093 | to | PLP-145-000002093 |
| PLP-145-000002096 | to | PLP-145-000002098 |
| PLP-145-000002101 | to | PLP-145-000002101 |
| PLP-145-000002103 | to | PLP-145-000002103 |
| PLP-145-000002105 | to | PLP-145-000002106 |
| PLP-145-000002108 | to | PLP-145-000002108 |
| PLP-145-000002111 | to | PLP-145-000002111 |
| PLP-145-000002113 | to | PLP-145-000002117 |
| PLP-145-000002120 | to | PLP-145-000002123 |
| PLP-145-000002125 | to | PLP-145-000002125 |
| PLP-145-000002127 | to | PLP-145-000002129 |
| PLP-145-000002131 | to | PLP-145-000002137 |
| PLP-145-000002140 | to | PLP-145-000002155 |
| PLP-145-000002157 | to | PLP-145-000002158 |
| PLP-145-000002160 | to | PLP-145-000002161 |
| PLP-145-000002164 | to | PLP-145-000002164 |
| PLP-145-000002166 | to | PLP-145-000002173 |
| PLP-145-000002178 | to | PLP-145-000002178 |
| PLP-145-000002182 | to | PLP-145-000002190 |
| PLP-145-000002192 | to | PLP-145-000002197 |
| PLP-145-000002199 | to | PLP-145-000002200 |
| PLP-145-000002202 | to | PLP-145-000002204 |
| PLP-145-000002207 | to | PLP-145-000002220 |
| PLP-145-000002224 | to | PLP-145-000002229 |
| PLP-145-000002233 | to | PLP-145-000002234 |
| PLP-145-000002236 | to | PLP-145-000002251 |
| PLP-145-000002253 | to | PLP-145-000002256 |
| PLP-145-000002258 | to | PLP-145-000002258 |

| | | |
|---|---|---|
| PLP-145-000002261 | to | PLP-145-000002263 |
| PLP-145-000002265 | to | PLP-145-000002269 |
| PLP-145-000002273 | to | PLP-145-000002280 |
| PLP-145-000002282 | to | PLP-145-000002297 |
| PLP-145-000002299 | to | PLP-145-000002306 |
| PLP-145-000002309 | to | PLP-145-000002311 |
| PLP-145-000002314 | to | PLP-145-000002317 |
| PLP-145-000002319 | to | PLP-145-000002319 |
| PLP-145-000002323 | to | PLP-145-000002324 |
| PLP-145-000002327 | to | PLP-145-000002327 |
| PLP-145-000002331 | to | PLP-145-000002333 |
| PLP-145-000002335 | to | PLP-145-000002342 |
| PLP-145-000002344 | to | PLP-145-000002347 |
| PLP-145-000002349 | to | PLP-145-000002350 |
| PLP-145-000002353 | to | PLP-145-000002356 |
| PLP-145-000002358 | to | PLP-145-000002359 |
| PLP-145-000002361 | to | PLP-145-000002363 |
| PLP-145-000002367 | to | PLP-145-000002367 |
| PLP-145-000002370 | to | PLP-145-000002370 |
| PLP-145-000002372 | to | PLP-145-000002373 |
| PLP-145-000002375 | to | PLP-145-000002375 |
| PLP-145-000002377 | to | PLP-145-000002383 |
| PLP-145-000002385 | to | PLP-145-000002385 |
| PLP-145-000002387 | to | PLP-145-000002388 |
| PLP-145-000002390 | to | PLP-145-000002398 |
| PLP-145-000002400 | to | PLP-145-000002404 |
| PLP-145-000002407 | to | PLP-145-000002411 |
| PLP-145-000002413 | to | PLP-145-000002425 |
| PLP-145-000002427 | to | PLP-145-000002428 |
| PLP-145-000002430 | to | PLP-145-000002454 |
| PLP-145-000002457 | to | PLP-145-000002462 |
| PLP-145-000002464 | to | PLP-145-000002465 |
| PLP-145-000002467 | to | PLP-145-000002470 |
| PLP-145-000002472 | to | PLP-145-000002473 |
| PLP-145-000002478 | to | PLP-145-000002478 |
| PLP-145-000002480 | to | PLP-145-000002480 |
| PLP-145-000002482 | to | PLP-145-000002487 |
| PLP-145-000002489 | to | PLP-145-000002497 |
| PLP-145-000002500 | to | PLP-145-000002501 |
| PLP-145-000002503 | to | PLP-145-000002508 |
| PLP-145-000002511 | to | PLP-145-000002512 |
| PLP-145-000002516 | to | PLP-145-000002516 |
| PLP-145-000002518 | to | PLP-145-000002519 |
| PLP-145-000002522 | to | PLP-145-000002523 |

| | | |
|---|---|---|
| PLP-145-000002527 | to | PLP-145-000002532 |
| PLP-145-000002534 | to | PLP-145-000002542 |
| PLP-145-000002544 | to | PLP-145-000002546 |
| PLP-145-000002548 | to | PLP-145-000002549 |
| PLP-145-000002551 | to | PLP-145-000002555 |
| PLP-145-000002558 | to | PLP-145-000002560 |
| PLP-145-000002562 | to | PLP-145-000002564 |
| PLP-145-000002568 | to | PLP-145-000002568 |
| PLP-145-000002573 | to | PLP-145-000002573 |
| PLP-145-000002583 | to | PLP-145-000002583 |
| PLP-145-000002585 | to | PLP-145-000002590 |
| PLP-145-000002593 | to | PLP-145-000002594 |
| PLP-145-000002596 | to | PLP-145-000002596 |
| PLP-145-000002598 | to | PLP-145-000002598 |
| PLP-145-000002600 | to | PLP-145-000002600 |
| PLP-145-000002602 | to | PLP-145-000002602 |
| PLP-145-000002605 | to | PLP-145-000002606 |
| PLP-145-000002612 | to | PLP-145-000002620 |
| PLP-145-000002623 | to | PLP-145-000002628 |
| PLP-145-000002631 | to | PLP-145-000002632 |
| PLP-145-000002634 | to | PLP-145-000002645 |
| PLP-145-000002649 | to | PLP-145-000002670 |
| PLP-145-000002672 | to | PLP-145-000002674 |
| PLP-145-000002676 | to | PLP-145-000002676 |
| PLP-145-000002679 | to | PLP-145-000002679 |
| PLP-145-000002681 | to | PLP-145-000002688 |
| PLP-145-000002691 | to | PLP-145-000002699 |
| PLP-145-000002701 | to | PLP-145-000002701 |
| PLP-145-000002704 | to | PLP-145-000002705 |
| PLP-145-000002708 | to | PLP-145-000002711 |
| PLP-145-000002714 | to | PLP-145-000002723 |
| PLP-145-000002725 | to | PLP-145-000002725 |
| PLP-145-000002727 | to | PLP-145-000002728 |
| PLP-145-000002730 | to | PLP-145-000002734 |
| PLP-145-000002736 | to | PLP-145-000002749 |
| PLP-145-000002751 | to | PLP-145-000002753 |
| PLP-145-000002755 | to | PLP-145-000002771 |
| PLP-145-000002773 | to | PLP-145-000002789 |
| PLP-145-000002791 | to | PLP-145-000002793 |
| PLP-145-000002795 | to | PLP-145-000002800 |
| PLP-145-000002802 | to | PLP-145-000002810 |
| PLP-145-000002813 | to | PLP-145-000002815 |
| PLP-145-000002817 | to | PLP-145-000002830 |
| PLP-145-000002832 | to | PLP-145-000002840 |

| | | |
|---|---|---|
| PLP-145-000002842 | to | PLP-145-000002849 |
| PLP-145-000002851 | to | PLP-145-000002863 |
| PLP-145-000002865 | to | PLP-145-000002865 |
| PLP-145-000002867 | to | PLP-145-000002896 |
| PLP-145-000002898 | to | PLP-145-000002903 |
| PLP-145-000002905 | to | PLP-145-000002912 |
| PLP-145-000002915 | to | PLP-145-000002942 |
| PLP-145-000002944 | to | PLP-145-000002944 |
| PLP-145-000002946 | to | PLP-145-000002950 |
| PLP-145-000002954 | to | PLP-145-000002959 |
| PLP-145-000002962 | to | PLP-145-000002964 |
| PLP-145-000002966 | to | PLP-145-000002966 |
| PLP-145-000002969 | to | PLP-145-000002971 |
| PLP-145-000002973 | to | PLP-145-000002975 |
| PLP-145-000002977 | to | PLP-145-000002977 |
| PLP-145-000002979 | to | PLP-145-000002981 |
| PLP-145-000002983 | to | PLP-145-000002996 |
| PLP-145-000002998 | to | PLP-145-000003000 |
| PLP-145-000003003 | to | PLP-145-000003003 |
| PLP-145-000003005 | to | PLP-145-000003006 |
| PLP-145-000003012 | to | PLP-145-000003012 |
| PLP-145-000003014 | to | PLP-145-000003037 |
| PLP-145-000003039 | to | PLP-145-000003039 |
| PLP-145-000003041 | to | PLP-145-000003041 |
| PLP-145-000003043 | to | PLP-145-000003045 |
| PLP-145-000003048 | to | PLP-145-000003049 |
| PLP-145-000003055 | to | PLP-145-000003056 |
| PLP-145-000003058 | to | PLP-145-000003061 |
| PLP-145-000003063 | to | PLP-145-000003069 |
| PLP-145-000003073 | to | PLP-145-000003076 |
| PLP-145-000003080 | to | PLP-145-000003083 |
| PLP-145-000003085 | to | PLP-145-000003089 |
| PLP-145-000003092 | to | PLP-145-000003092 |
| PLP-145-000003094 | to | PLP-145-000003096 |
| PLP-145-000003098 | to | PLP-145-000003106 |
| PLP-145-000003108 | to | PLP-145-000003119 |
| PLP-145-000003121 | to | PLP-145-000003145 |
| PLP-145-000003149 | to | PLP-145-000003153 |
| PLP-145-000003155 | to | PLP-145-000003157 |
| PLP-145-000003160 | to | PLP-145-000003180 |
| PLP-145-000003182 | to | PLP-145-000003186 |
| PLP-145-000003188 | to | PLP-145-000003194 |
| PLP-145-000003197 | to | PLP-145-000003202 |
| PLP-145-000003204 | to | PLP-145-000003204 |

144

| | | |
|---|---|---|
| PLP-145-000003206 | to | PLP-145-000003206 |
| PLP-145-000003208 | to | PLP-145-000003212 |
| PLP-145-000003214 | to | PLP-145-000003216 |
| PLP-145-000003218 | to | PLP-145-000003219 |
| PLP-145-000003221 | to | PLP-145-000003228 |
| PLP-145-000003230 | to | PLP-145-000003232 |
| PLP-145-000003234 | to | PLP-145-000003240 |
| PLP-145-000003243 | to | PLP-145-000003246 |
| PLP-145-000003249 | to | PLP-145-000003273 |
| PLP-145-000003275 | to | PLP-145-000003278 |
| PLP-145-000003283 | to | PLP-145-000003285 |
| PLP-145-000003287 | to | PLP-145-000003287 |
| PLP-145-000003289 | to | PLP-145-000003289 |
| PLP-145-000003292 | to | PLP-145-000003304 |
| PLP-145-000003306 | to | PLP-145-000003314 |
| PLP-145-000003317 | to | PLP-145-000003321 |
| PLP-145-000003326 | to | PLP-145-000003326 |
| PLP-145-000003328 | to | PLP-145-000003331 |
| PLP-145-000003333 | to | PLP-145-000003336 |
| PLP-145-000003338 | to | PLP-145-000003339 |
| PLP-145-000003341 | to | PLP-145-000003343 |
| PLP-145-000003346 | to | PLP-145-000003349 |
| PLP-145-000003352 | to | PLP-145-000003352 |
| PLP-145-000003355 | to | PLP-145-000003355 |
| PLP-145-000003358 | to | PLP-145-000003358 |
| PLP-145-000003360 | to | PLP-145-000003361 |
| PLP-145-000003364 | to | PLP-145-000003364 |
| PLP-145-000003367 | to | PLP-145-000003369 |
| PLP-145-000003372 | to | PLP-145-000003372 |
| PLP-145-000003377 | to | PLP-145-000003377 |
| PLP-145-000003381 | to | PLP-145-000003386 |
| PLP-145-000003388 | to | PLP-145-000003393 |
| PLP-145-000003395 | to | PLP-145-000003408 |
| PLP-145-000003410 | to | PLP-145-000003411 |
| PLP-145-000003414 | to | PLP-145-000003417 |
| PLP-145-000003419 | to | PLP-145-000003419 |
| PLP-145-000003424 | to | PLP-145-000003425 |
| PLP-145-000003427 | to | PLP-145-000003427 |
| PLP-145-000003429 | to | PLP-145-000003429 |
| PLP-145-000003431 | to | PLP-145-000003432 |
| PLP-145-000003436 | to | PLP-145-000003436 |
| PLP-145-000003438 | to | PLP-145-000003444 |
| PLP-145-000003446 | to | PLP-145-000003450 |
| PLP-145-000003452 | to | PLP-145-000003453 |

| | | |
|---|---|---|
| PLP-145-000003455 | to | PLP-145-000003460 |
| PLP-145-000003462 | to | PLP-145-000003468 |
| PLP-145-000003470 | to | PLP-145-000003480 |
| PLP-145-000003482 | to | PLP-145-000003482 |
| PLP-145-000003490 | to | PLP-145-000003492 |
| PLP-145-000003494 | to | PLP-145-000003499 |
| PLP-145-000003501 | to | PLP-145-000003502 |
| PLP-145-000003504 | to | PLP-145-000003504 |
| PLP-145-000003507 | to | PLP-145-000003509 |
| PLP-145-000003513 | to | PLP-145-000003515 |
| PLP-145-000003520 | to | PLP-145-000003527 |
| PLP-145-000003529 | to | PLP-145-000003539 |
| PLP-145-000003541 | to | PLP-145-000003543 |
| PLP-145-000003547 | to | PLP-145-000003547 |
| PLP-145-000003549 | to | PLP-145-000003550 |
| PLP-145-000003552 | to | PLP-145-000003553 |
| PLP-145-000003556 | to | PLP-145-000003556 |
| PLP-145-000003558 | to | PLP-145-000003558 |
| PLP-145-000003560 | to | PLP-145-000003562 |
| PLP-145-000003564 | to | PLP-145-000003579 |
| PLP-145-000003581 | to | PLP-145-000003591 |
| PLP-145-000003595 | to | PLP-145-000003603 |
| PLP-145-000003605 | to | PLP-145-000003605 |
| PLP-145-000003607 | to | PLP-145-000003608 |
| PLP-145-000003610 | to | PLP-145-000003612 |
| PLP-145-000003614 | to | PLP-145-000003614 |
| PLP-145-000003616 | to | PLP-145-000003617 |
| PLP-145-000003619 | to | PLP-145-000003619 |
| PLP-145-000003622 | to | PLP-145-000003622 |
| PLP-145-000003624 | to | PLP-145-000003631 |
| PLP-145-000003633 | to | PLP-145-000003634 |
| PLP-145-000003636 | to | PLP-145-000003639 |
| PLP-145-000003641 | to | PLP-145-000003641 |
| PLP-145-000003643 | to | PLP-145-000003643 |
| PLP-145-000003645 | to | PLP-145-000003645 |
| PLP-145-000003647 | to | PLP-145-000003650 |
| PLP-145-000003653 | to | PLP-145-000003657 |
| PLP-145-000003659 | to | PLP-145-000003659 |
| PLP-145-000003663 | to | PLP-145-000003663 |
| PLP-145-000003668 | to | PLP-145-000003673 |
| PLP-145-000003675 | to | PLP-145-000003679 |
| PLP-145-000003682 | to | PLP-145-000003685 |
| PLP-145-000003689 | to | PLP-145-000003689 |
| PLP-145-000003691 | to | PLP-145-000003695 |

| | | |
|---|---|---|
| PLP-145-000003697 | to | PLP-145-000003701 |
| PLP-145-000003704 | to | PLP-145-000003706 |
| PLP-145-000003708 | to | PLP-145-000003715 |
| PLP-145-000003717 | to | PLP-145-000003721 |
| PLP-145-000003724 | to | PLP-145-000003724 |
| PLP-145-000003726 | to | PLP-145-000003729 |
| PLP-145-000003731 | to | PLP-145-000003733 |
| PLP-145-000003735 | to | PLP-145-000003740 |
| PLP-145-000003742 | to | PLP-145-000003743 |
| PLP-145-000003745 | to | PLP-145-000003760 |
| PLP-145-000003762 | to | PLP-145-000003765 |
| PLP-145-000003769 | to | PLP-145-000003772 |
| PLP-145-000003774 | to | PLP-145-000003777 |
| PLP-145-000003779 | to | PLP-145-000003781 |
| PLP-145-000003783 | to | PLP-145-000003791 |
| PLP-145-000003793 | to | PLP-145-000003802 |
| PLP-145-000003804 | to | PLP-145-000003807 |
| PLP-145-000003811 | to | PLP-145-000003820 |
| PLP-145-000003822 | to | PLP-145-000003824 |
| PLP-145-000003826 | to | PLP-145-000003836 |
| PLP-145-000003838 | to | PLP-145-000003847 |
| PLP-145-000003849 | to | PLP-145-000003854 |
| PLP-145-000003856 | to | PLP-145-000003857 |
| PLP-145-000003859 | to | PLP-145-000003905 |
| PLP-145-000003907 | to | PLP-145-000003914 |
| PLP-145-000003917 | to | PLP-145-000003933 |
| PLP-145-000003936 | to | PLP-145-000003938 |
| PLP-145-000003940 | to | PLP-145-000003940 |
| PLP-145-000003942 | to | PLP-145-000003942 |
| PLP-145-000003944 | to | PLP-145-000003947 |
| PLP-145-000003949 | to | PLP-145-000003951 |
| PLP-145-000003956 | to | PLP-145-000003956 |
| PLP-145-000003960 | to | PLP-145-000003968 |
| PLP-145-000003970 | to | PLP-145-000003987 |
| PLP-145-000003989 | to | PLP-145-000003991 |
| PLP-145-000003994 | to | PLP-145-000003994 |
| PLP-145-000003997 | to | PLP-145-000004023 |
| PLP-145-000004025 | to | PLP-145-000004025 |
| PLP-145-000004027 | to | PLP-145-000004027 |
| PLP-145-000004037 | to | PLP-145-000004037 |
| PLP-145-000004040 | to | PLP-145-000004051 |
| PLP-145-000004053 | to | PLP-145-000004054 |
| PLP-145-000004056 | to | PLP-145-000004062 |
| PLP-145-000004064 | to | PLP-145-000004065 |

| | | |
|---|---|---|
| PLP-145-000004069 | to | PLP-145-000004069 |
| PLP-145-000004074 | to | PLP-145-000004075 |
| PLP-145-000004079 | to | PLP-145-000004080 |
| PLP-145-000004082 | to | PLP-145-000004085 |
| PLP-145-000004088 | to | PLP-145-000004095 |
| PLP-145-000004098 | to | PLP-145-000004107 |
| PLP-145-000004109 | to | PLP-145-000004114 |
| PLP-145-000004118 | to | PLP-145-000004119 |
| PLP-145-000004121 | to | PLP-145-000004124 |
| PLP-145-000004127 | to | PLP-145-000004144 |
| PLP-145-000004146 | to | PLP-145-000004146 |
| PLP-145-000004149 | to | PLP-145-000004150 |
| PLP-145-000004154 | to | PLP-145-000004164 |
| PLP-145-000004166 | to | PLP-145-000004188 |
| PLP-145-000004190 | to | PLP-145-000004191 |
| PLP-145-000004193 | to | PLP-145-000004198 |
| PLP-145-000004200 | to | PLP-145-000004221 |
| PLP-145-000004224 | to | PLP-145-000004252 |
| PLP-145-000004254 | to | PLP-145-000004257 |
| PLP-145-000004259 | to | PLP-145-000004263 |
| PLP-145-000004265 | to | PLP-145-000004276 |
| PLP-145-000004278 | to | PLP-145-000004289 |
| PLP-145-000004291 | to | PLP-145-000004296 |
| PLP-145-000004298 | to | PLP-145-000004299 |
| PLP-145-000004301 | to | PLP-145-000004304 |
| PLP-145-000004306 | to | PLP-145-000004313 |
| PLP-145-000004315 | to | PLP-145-000004316 |
| PLP-145-000004319 | to | PLP-145-000004319 |
| PLP-145-000004322 | to | PLP-145-000004348 |
| PLP-145-000004350 | to | PLP-145-000004356 |
| PLP-145-000004358 | to | PLP-145-000004364 |
| PLP-145-000004366 | to | PLP-145-000004373 |
| PLP-145-000004375 | to | PLP-145-000004377 |
| PLP-145-000004379 | to | PLP-145-000004399 |
| PLP-145-000004402 | to | PLP-145-000004413 |
| PLP-145-000004415 | to | PLP-145-000004415 |
| PLP-145-000004417 | to | PLP-145-000004418 |
| PLP-145-000004420 | to | PLP-145-000004423 |
| PLP-145-000004425 | to | PLP-145-000004426 |
| PLP-145-000004428 | to | PLP-145-000004442 |
| PLP-145-000004444 | to | PLP-145-000004452 |
| PLP-145-000004454 | to | PLP-145-000004454 |
| PLP-145-000004456 | to | PLP-145-000004456 |
| PLP-145-000004459 | to | PLP-145-000004460 |

| | | |
|---|---|---|
| PLP-145-000004462 | to | PLP-145-000004462 |
| PLP-145-000004465 | to | PLP-145-000004470 |
| PLP-145-000004472 | to | PLP-145-000004474 |
| PLP-145-000004476 | to | PLP-145-000004485 |
| PLP-145-000004487 | to | PLP-145-000004487 |
| PLP-145-000004490 | to | PLP-145-000004492 |
| PLP-145-000004494 | to | PLP-145-000004494 |
| PLP-145-000004497 | to | PLP-145-000004497 |
| PLP-145-000004502 | to | PLP-145-000004503 |
| PLP-145-000004505 | to | PLP-145-000004505 |
| PLP-145-000004508 | to | PLP-145-000004508 |
| PLP-145-000004511 | to | PLP-145-000004511 |
| PLP-145-000004513 | to | PLP-145-000004514 |
| PLP-145-000004516 | to | PLP-145-000004516 |
| PLP-145-000004519 | to | PLP-145-000004522 |
| PLP-145-000004524 | to | PLP-145-000004532 |
| PLP-145-000004537 | to | PLP-145-000004538 |
| PLP-145-000004541 | to | PLP-145-000004541 |
| PLP-145-000004544 | to | PLP-145-000004548 |
| PLP-145-000004553 | to | PLP-145-000004556 |
| PLP-145-000004558 | to | PLP-145-000004562 |
| PLP-145-000004565 | to | PLP-145-000004565 |
| PLP-145-000004567 | to | PLP-145-000004567 |
| PLP-145-000004569 | to | PLP-145-000004569 |
| PLP-145-000004572 | to | PLP-145-000004572 |
| PLP-145-000004576 | to | PLP-145-000004577 |
| PLP-145-000004584 | to | PLP-145-000004584 |
| PLP-145-000004587 | to | PLP-145-000004587 |
| PLP-145-000004590 | to | PLP-145-000004597 |
| PLP-145-000004599 | to | PLP-145-000004601 |
| PLP-145-000004610 | to | PLP-145-000004610 |
| PLP-145-000004613 | to | PLP-145-000004617 |
| PLP-145-000004621 | to | PLP-145-000004621 |
| PLP-145-000004624 | to | PLP-145-000004630 |
| PLP-145-000004632 | to | PLP-145-000004635 |
| PLP-145-000004637 | to | PLP-145-000004637 |
| PLP-145-000004640 | to | PLP-145-000004648 |
| PLP-145-000004650 | to | PLP-145-000004654 |
| PLP-145-000004657 | to | PLP-145-000004658 |
| PLP-145-000004660 | to | PLP-145-000004660 |
| PLP-145-000004663 | to | PLP-145-000004664 |
| PLP-145-000004666 | to | PLP-145-000004667 |
| PLP-145-000004669 | to | PLP-145-000004672 |
| PLP-145-000004674 | to | PLP-145-000004674 |

| | | |
|---|---|---|
| PLP-145-000004676 | to | PLP-145-000004682 |
| PLP-145-000004685 | to | PLP-145-000004685 |
| PLP-145-000004687 | to | PLP-145-000004688 |
| PLP-145-000004691 | to | PLP-145-000004691 |
| PLP-145-000004694 | to | PLP-145-000004694 |
| PLP-145-000004700 | to | PLP-145-000004703 |
| PLP-145-000004706 | to | PLP-145-000004708 |
| PLP-145-000004710 | to | PLP-145-000004710 |
| PLP-145-000004712 | to | PLP-145-000004732 |
| PLP-145-000004735 | to | PLP-145-000004735 |
| PLP-145-000004738 | to | PLP-145-000004744 |
| PLP-145-000004746 | to | PLP-145-000004746 |
| PLP-145-000004748 | to | PLP-145-000004748 |
| PLP-145-000004750 | to | PLP-145-000004750 |
| PLP-145-000004755 | to | PLP-145-000004755 |
| PLP-145-000004758 | to | PLP-145-000004762 |
| PLP-145-000004764 | to | PLP-145-000004765 |
| PLP-145-000004767 | to | PLP-145-000004768 |
| PLP-145-000004770 | to | PLP-145-000004770 |
| PLP-145-000004772 | to | PLP-145-000004772 |
| PLP-145-000004774 | to | PLP-145-000004777 |
| PLP-145-000004779 | to | PLP-145-000004780 |
| PLP-145-000004783 | to | PLP-145-000004783 |
| PLP-145-000004787 | to | PLP-145-000004792 |
| PLP-145-000004794 | to | PLP-145-000004799 |
| PLP-145-000004802 | to | PLP-145-000004802 |
| PLP-145-000004804 | to | PLP-145-000004806 |
| PLP-145-000004808 | to | PLP-145-000004808 |
| PLP-145-000004810 | to | PLP-145-000004810 |
| PLP-145-000004812 | to | PLP-145-000004812 |
| PLP-145-000004816 | to | PLP-145-000004816 |
| PLP-145-000004818 | to | PLP-145-000004818 |
| PLP-145-000004820 | to | PLP-145-000004821 |
| PLP-145-000004824 | to | PLP-145-000004824 |
| PLP-145-000004826 | to | PLP-145-000004826 |
| PLP-145-000004828 | to | PLP-145-000004828 |
| PLP-145-000004830 | to | PLP-145-000004831 |
| PLP-145-000004833 | to | PLP-145-000004835 |
| PLP-145-000004838 | to | PLP-145-000004839 |
| PLP-145-000004844 | to | PLP-145-000004849 |
| PLP-145-000004851 | to | PLP-145-000004863 |
| PLP-145-000004865 | to | PLP-145-000004866 |
| PLP-145-000004869 | to | PLP-145-000004872 |
| PLP-145-000004874 | to | PLP-145-000004877 |

| | | |
|---|---|---|
| PLP-145-000004882 | to | PLP-145-000004883 |
| PLP-145-000004885 | to | PLP-145-000004891 |
| PLP-145-000004893 | to | PLP-145-000004897 |
| PLP-145-000004899 | to | PLP-145-000004902 |
| PLP-145-000004907 | to | PLP-145-000004908 |
| PLP-145-000004910 | to | PLP-145-000004916 |
| PLP-145-000004920 | to | PLP-145-000004923 |
| PLP-145-000004925 | to | PLP-145-000004934 |
| PLP-145-000004936 | to | PLP-145-000004938 |
| PLP-145-000004940 | to | PLP-145-000004941 |
| PLP-145-000004943 | to | PLP-145-000004944 |
| PLP-145-000004946 | to | PLP-145-000004947 |
| PLP-145-000004949 | to | PLP-145-000004958 |
| PLP-145-000004960 | to | PLP-145-000004960 |
| PLP-145-000004964 | to | PLP-145-000004967 |
| PLP-145-000004969 | to | PLP-145-000004971 |
| PLP-145-000004973 | to | PLP-145-000004973 |
| PLP-145-000004975 | to | PLP-145-000004979 |
| PLP-145-000004982 | to | PLP-145-000004982 |
| PLP-145-000004984 | to | PLP-145-000004988 |
| PLP-145-000004990 | to | PLP-145-000004994 |
| PLP-145-000005001 | to | PLP-145-000005001 |
| PLP-145-000005004 | to | PLP-145-000005009 |
| PLP-145-000005012 | to | PLP-145-000005012 |
| PLP-145-000005014 | to | PLP-145-000005026 |
| PLP-145-000005028 | to | PLP-145-000005029 |
| PLP-145-000005031 | to | PLP-145-000005032 |
| PLP-145-000005035 | to | PLP-145-000005039 |
| PLP-145-000005041 | to | PLP-145-000005043 |
| PLP-145-000005045 | to | PLP-145-000005045 |
| PLP-145-000005047 | to | PLP-145-000005054 |
| PLP-145-000005056 | to | PLP-145-000005056 |
| PLP-145-000005058 | to | PLP-145-000005058 |
| PLP-145-000005061 | to | PLP-145-000005069 |
| PLP-145-000005072 | to | PLP-145-000005079 |
| PLP-145-000005081 | to | PLP-145-000005096 |
| PLP-145-000005098 | to | PLP-145-000005106 |
| PLP-145-000005108 | to | PLP-145-000005117 |
| PLP-145-000005119 | to | PLP-145-000005126 |
| PLP-145-000005128 | to | PLP-145-000005139 |
| PLP-145-000005141 | to | PLP-145-000005147 |
| PLP-145-000005149 | to | PLP-145-000005157 |
| PLP-145-000005159 | to | PLP-145-000005160 |
| PLP-145-000005164 | to | PLP-145-000005173 |

| | | |
|---|---|---|
| PLP-145-000005175 | to | PLP-145-000005175 |
| PLP-145-000005177 | to | PLP-145-000005188 |
| PLP-145-000005190 | to | PLP-145-000005192 |
| PLP-145-000005194 | to | PLP-145-000005208 |
| PLP-145-000005210 | to | PLP-145-000005221 |
| PLP-145-000005223 | to | PLP-145-000005225 |
| PLP-145-000005227 | to | PLP-145-000005231 |
| PLP-145-000005233 | to | PLP-145-000005233 |
| PLP-145-000005235 | to | PLP-145-000005239 |
| PLP-145-000005242 | to | PLP-145-000005242 |
| PLP-145-000005244 | to | PLP-145-000005246 |
| PLP-145-000005249 | to | PLP-145-000005252 |
| PLP-145-000005256 | to | PLP-145-000005262 |
| PLP-145-000005268 | to | PLP-145-000005269 |
| PLP-145-000005271 | to | PLP-145-000005278 |
| PLP-145-000005281 | to | PLP-145-000005291 |
| PLP-145-000005293 | to | PLP-145-000005296 |
| PLP-145-000005299 | to | PLP-145-000005305 |
| PLP-145-000005307 | to | PLP-145-000005309 |
| PLP-145-000005312 | to | PLP-145-000005312 |
| PLP-145-000005314 | to | PLP-145-000005318 |
| PLP-145-000005320 | to | PLP-145-000005320 |
| PLP-145-000005322 | to | PLP-145-000005329 |
| PLP-145-000005332 | to | PLP-145-000005332 |
| PLP-145-000005334 | to | PLP-145-000005336 |
| PLP-145-000005338 | to | PLP-145-000005347 |
| PLP-145-000005349 | to | PLP-145-000005351 |
| PLP-145-000005353 | to | PLP-145-000005354 |
| PLP-145-000005356 | to | PLP-145-000005356 |
| PLP-145-000005358 | to | PLP-145-000005358 |
| PLP-145-000005360 | to | PLP-145-000005360 |
| PLP-145-000005362 | to | PLP-145-000005364 |
| PLP-145-000005367 | to | PLP-145-000005371 |
| PLP-145-000005373 | to | PLP-145-000005376 |
| PLP-145-000005378 | to | PLP-145-000005378 |
| PLP-145-000005380 | to | PLP-145-000005382 |
| PLP-145-000005384 | to | PLP-145-000005396 |
| PLP-145-000005398 | to | PLP-145-000005398 |
| PLP-145-000005400 | to | PLP-145-000005400 |
| PLP-145-000005402 | to | PLP-145-000005402 |
| PLP-145-000005406 | to | PLP-145-000005409 |
| PLP-145-000005411 | to | PLP-145-000005412 |
| PLP-145-000005415 | to | PLP-145-000005421 |
| PLP-145-000005423 | to | PLP-145-000005430 |

| | | |
|---|---|---|
| PLP-145-000005433 | to | PLP-145-000005433 |
| PLP-145-000005435 | to | PLP-145-000005441 |
| PLP-145-000005443 | to | PLP-145-000005448 |
| PLP-145-000005451 | to | PLP-145-000005453 |
| PLP-145-000005456 | to | PLP-145-000005458 |
| PLP-145-000005460 | to | PLP-145-000005462 |
| PLP-145-000005464 | to | PLP-145-000005467 |
| PLP-145-000005469 | to | PLP-145-000005469 |
| PLP-145-000005471 | to | PLP-145-000005487 |
| PLP-145-000005490 | to | PLP-145-000005495 |
| PLP-145-000005499 | to | PLP-145-000005500 |
| PLP-145-000005511 | to | PLP-145-000005513 |
| PLP-145-000005515 | to | PLP-145-000005515 |
| PLP-145-000005517 | to | PLP-145-000005517 |
| PLP-145-000005519 | to | PLP-145-000005527 |
| PLP-145-000005529 | to | PLP-145-000005538 |
| PLP-145-000005540 | to | PLP-145-000005542 |
| PLP-145-000005544 | to | PLP-145-000005545 |
| PLP-145-000005549 | to | PLP-145-000005550 |
| PLP-145-000005552 | to | PLP-145-000005552 |
| PLP-145-000005554 | to | PLP-145-000005555 |
| PLP-145-000005558 | to | PLP-145-000005558 |
| PLP-145-000005560 | to | PLP-145-000005561 |
| PLP-145-000005567 | to | PLP-145-000005567 |
| PLP-145-000005569 | to | PLP-145-000005576 |
| PLP-145-000005579 | to | PLP-145-000005580 |
| PLP-145-000005583 | to | PLP-145-000005598 |
| PLP-145-000005600 | to | PLP-145-000005608 |
| PLP-145-000005610 | to | PLP-145-000005611 |
| PLP-145-000005613 | to | PLP-145-000005613 |
| PLP-145-000005615 | to | PLP-145-000005615 |
| PLP-145-000005617 | to | PLP-145-000005641 |
| PLP-145-000005644 | to | PLP-145-000005660 |
| PLP-145-000005662 | to | PLP-145-000005665 |
| PLP-145-000005667 | to | PLP-145-000005673 |
| PLP-145-000005675 | to | PLP-145-000005675 |
| PLP-145-000005677 | to | PLP-145-000005678 |
| PLP-145-000005680 | to | PLP-145-000005686 |
| PLP-145-000005688 | to | PLP-145-000005693 |
| PLP-145-000005696 | to | PLP-145-000005710 |
| PLP-145-000005714 | to | PLP-145-000005715 |
| PLP-145-000005718 | to | PLP-145-000005718 |
| PLP-145-000005720 | to | PLP-145-000005720 |
| PLP-145-000005723 | to | PLP-145-000005723 |

| | | |
|---|---|---|
| PLP-145-000005727 | to | PLP-145-000005734 |
| PLP-145-000005736 | to | PLP-145-000005736 |
| PLP-145-000005738 | to | PLP-145-000005742 |
| PLP-145-000005744 | to | PLP-145-000005746 |
| PLP-145-000005749 | to | PLP-145-000005749 |
| PLP-145-000005751 | to | PLP-145-000005752 |
| PLP-145-000005754 | to | PLP-145-000005755 |
| PLP-145-000005758 | to | PLP-145-000005758 |
| PLP-145-000005760 | to | PLP-145-000005760 |
| PLP-145-000005762 | to | PLP-145-000005763 |
| PLP-145-000005765 | to | PLP-145-000005769 |
| PLP-145-000005771 | to | PLP-145-000005775 |
| PLP-145-000005777 | to | PLP-145-000005792 |
| PLP-145-000005795 | to | PLP-145-000005796 |
| PLP-145-000005798 | to | PLP-145-000005798 |
| PLP-145-000005800 | to | PLP-145-000005801 |
| PLP-145-000005803 | to | PLP-145-000005807 |
| PLP-145-000005809 | to | PLP-145-000005810 |
| PLP-145-000005812 | to | PLP-145-000005829 |
| PLP-145-000005831 | to | PLP-145-000005844 |
| PLP-145-000005847 | to | PLP-145-000005847 |
| PLP-145-000005849 | to | PLP-145-000005864 |
| PLP-145-000005866 | to | PLP-145-000005875 |
| PLP-145-000005877 | to | PLP-145-000005877 |
| PLP-145-000005880 | to | PLP-145-000005887 |
| PLP-145-000005889 | to | PLP-145-000005890 |
| PLP-145-000005895 | to | PLP-145-000005895 |
| PLP-145-000005897 | to | PLP-145-000005897 |
| PLP-145-000005901 | to | PLP-145-000005901 |
| PLP-145-000005906 | to | PLP-145-000005910 |
| PLP-145-000005914 | to | PLP-145-000005920 |
| PLP-145-000005923 | to | PLP-145-000005927 |
| PLP-145-000005929 | to | PLP-145-000005930 |
| PLP-145-000005932 | to | PLP-145-000005951 |
| PLP-145-000005954 | to | PLP-145-000005976 |
| PLP-145-000005979 | to | PLP-145-000005980 |
| PLP-145-000005982 | to | PLP-145-000005982 |
| PLP-145-000005984 | to | PLP-145-000005992 |
| PLP-145-000005994 | to | PLP-145-000005994 |
| PLP-145-000005997 | to | PLP-145-000006002 |
| PLP-145-000006004 | to | PLP-145-000006015 |
| PLP-145-000006017 | to | PLP-145-000006017 |
| PLP-145-000006020 | to | PLP-145-000006028 |
| PLP-145-000006030 | to | PLP-145-000006033 |

| | | |
|---|---|---|
| PLP-145-000006035 | to | PLP-145-000006039 |
| PLP-145-000006041 | to | PLP-145-000006042 |
| PLP-145-000006048 | to | PLP-145-000006056 |
| PLP-145-000006058 | to | PLP-145-000006063 |
| PLP-145-000006066 | to | PLP-145-000006067 |
| PLP-145-000006070 | to | PLP-145-000006075 |
| PLP-145-000006077 | to | PLP-145-000006078 |
| PLP-145-000006080 | to | PLP-145-000006087 |
| PLP-145-000006089 | to | PLP-145-000006091 |
| PLP-145-000006094 | to | PLP-145-000006098 |
| PLP-145-000006101 | to | PLP-145-000006103 |
| PLP-145-000006105 | to | PLP-145-000006105 |
| PLP-145-000006107 | to | PLP-145-000006112 |
| PLP-145-000006114 | to | PLP-145-000006116 |
| PLP-145-000006125 | to | PLP-145-000006134 |
| PLP-145-000006137 | to | PLP-145-000006139 |
| PLP-145-000006142 | to | PLP-145-000006143 |
| PLP-145-000006145 | to | PLP-145-000006146 |
| PLP-145-000006150 | to | PLP-145-000006152 |
| PLP-145-000006156 | to | PLP-145-000006158 |
| PLP-145-000006160 | to | PLP-145-000006162 |
| PLP-145-000006164 | to | PLP-145-000006172 |
| PLP-145-000006174 | to | PLP-145-000006176 |
| PLP-145-000006178 | to | PLP-145-000006178 |
| PLP-145-000006180 | to | PLP-145-000006181 |
| PLP-145-000006183 | to | PLP-145-000006196 |
| PLP-145-000006200 | to | PLP-145-000006211 |
| PLP-145-000006214 | to | PLP-145-000006215 |
| PLP-145-000006217 | to | PLP-145-000006222 |
| PLP-145-000006224 | to | PLP-145-000006224 |
| PLP-145-000006226 | to | PLP-145-000006226 |
| PLP-145-000006228 | to | PLP-145-000006228 |
| PLP-145-000006233 | to | PLP-145-000006233 |
| PLP-145-000006236 | to | PLP-145-000006236 |
| PLP-145-000006238 | to | PLP-145-000006238 |
| PLP-145-000006240 | to | PLP-145-000006240 |
| PLP-145-000006242 | to | PLP-145-000006244 |
| PLP-145-000006246 | to | PLP-145-000006250 |
| PLP-145-000006252 | to | PLP-145-000006253 |
| PLP-145-000006255 | to | PLP-145-000006255 |
| PLP-145-000006258 | to | PLP-145-000006258 |
| PLP-145-000006260 | to | PLP-145-000006265 |
| PLP-145-000006267 | to | PLP-145-000006268 |
| PLP-145-000006270 | to | PLP-145-000006271 |

| | | |
|---|---|---|
| PLP-145-000006273 | to | PLP-145-000006277 |
| PLP-145-000006280 | to | PLP-145-000006280 |
| PLP-145-000006282 | to | PLP-145-000006282 |
| PLP-145-000006284 | to | PLP-145-000006296 |
| PLP-145-000006302 | to | PLP-145-000006304 |
| PLP-145-000006308 | to | PLP-145-000006310 |
| PLP-145-000006312 | to | PLP-145-000006314 |
| PLP-145-000006316 | to | PLP-145-000006323 |
| PLP-145-000006325 | to | PLP-145-000006325 |
| PLP-145-000006327 | to | PLP-145-000006334 |
| PLP-145-000006336 | to | PLP-145-000006354 |
| PLP-145-000006358 | to | PLP-145-000006362 |
| PLP-145-000006364 | to | PLP-145-000006364 |
| PLP-145-000006366 | to | PLP-145-000006383 |
| PLP-145-000006385 | to | PLP-145-000006385 |
| PLP-145-000006387 | to | PLP-145-000006396 |
| PLP-145-000006398 | to | PLP-145-000006401 |
| PLP-145-000006403 | to | PLP-145-000006403 |
| PLP-145-000006405 | to | PLP-145-000006415 |
| PLP-145-000006417 | to | PLP-145-000006418 |
| PLP-145-000006421 | to | PLP-145-000006431 |
| PLP-145-000006434 | to | PLP-145-000006441 |
| PLP-145-000006443 | to | PLP-145-000006443 |
| PLP-145-000006445 | to | PLP-145-000006456 |
| PLP-145-000006458 | to | PLP-145-000006461 |
| PLP-145-000006464 | to | PLP-145-000006476 |
| PLP-145-000006480 | to | PLP-145-000006481 |
| PLP-145-000006484 | to | PLP-145-000006490 |
| PLP-145-000006492 | to | PLP-145-000006492 |
| PLP-145-000006494 | to | PLP-145-000006497 |
| PLP-145-000006500 | to | PLP-145-000006509 |
| PLP-145-000006511 | to | PLP-145-000006513 |
| PLP-145-000006515 | to | PLP-145-000006539 |
| PLP-145-000006542 | to | PLP-145-000006548 |
| PLP-145-000006552 | to | PLP-145-000006555 |
| PLP-145-000006558 | to | PLP-145-000006561 |
| PLP-145-000006563 | to | PLP-145-000006568 |
| PLP-145-000006570 | to | PLP-145-000006570 |
| PLP-145-000006572 | to | PLP-145-000006585 |
| PLP-145-000006589 | to | PLP-145-000006591 |
| PLP-145-000006593 | to | PLP-145-000006601 |
| PLP-145-000006603 | to | PLP-145-000006610 |
| PLP-145-000006613 | to | PLP-145-000006619 |
| PLP-145-000006621 | to | PLP-145-000006624 |

| | | |
|---|---|---|
| PLP-145-000006626 | to | PLP-145-000006631 |
| PLP-145-000006633 | to | PLP-145-000006634 |
| PLP-145-000006639 | to | PLP-145-000006642 |
| PLP-145-000006645 | to | PLP-145-000006645 |
| PLP-145-000006647 | to | PLP-145-000006649 |
| PLP-145-000006651 | to | PLP-145-000006657 |
| PLP-145-000006659 | to | PLP-145-000006659 |
| PLP-145-000006661 | to | PLP-145-000006661 |
| PLP-145-000006663 | to | PLP-145-000006675 |
| PLP-145-000006678 | to | PLP-145-000006687 |
| PLP-145-000006689 | to | PLP-145-000006690 |
| PLP-145-000006692 | to | PLP-145-000006697 |
| PLP-145-000006699 | to | PLP-145-000006704 |
| PLP-145-000006706 | to | PLP-145-000006723 |
| PLP-145-000006725 | to | PLP-145-000006732 |
| PLP-145-000006734 | to | PLP-145-000006735 |
| PLP-145-000006738 | to | PLP-145-000006740 |
| PLP-145-000006742 | to | PLP-145-000006743 |
| PLP-145-000006747 | to | PLP-145-000006748 |
| PLP-145-000006751 | to | PLP-145-000006751 |
| PLP-145-000006757 | to | PLP-145-000006760 |
| PLP-145-000006763 | to | PLP-145-000006769 |
| PLP-145-000006772 | to | PLP-145-000006780 |
| PLP-145-000006782 | to | PLP-145-000006782 |
| PLP-145-000006784 | to | PLP-145-000006785 |
| PLP-145-000006787 | to | PLP-145-000006792 |
| PLP-145-000006794 | to | PLP-145-000006796 |
| PLP-145-000006798 | to | PLP-145-000006844 |
| PLP-145-000006849 | to | PLP-145-000006851 |
| PLP-145-000006853 | to | PLP-145-000006853 |
| PLP-145-000006857 | to | PLP-145-000006857 |
| PLP-145-000006859 | to | PLP-145-000006873 |
| PLP-145-000006875 | to | PLP-145-000006886 |
| PLP-145-000006888 | to | PLP-145-000006890 |
| PLP-145-000006892 | to | PLP-145-000006899 |
| PLP-145-000006907 | to | PLP-145-000006908 |
| PLP-145-000006910 | to | PLP-145-000006910 |
| PLP-145-000006917 | to | PLP-145-000006918 |
| PLP-145-000006920 | to | PLP-145-000006920 |
| PLP-145-000006924 | to | PLP-145-000006924 |
| PLP-145-000006926 | to | PLP-145-000006926 |
| PLP-145-000006931 | to | PLP-145-000006934 |
| PLP-145-000006938 | to | PLP-145-000006938 |
| PLP-145-000006941 | to | PLP-145-000006949 |

| | | |
|---|---|---|
| PLP-145-000006951 | to | PLP-145-000006951 |
| PLP-145-000006953 | to | PLP-145-000006958 |
| PLP-145-000006963 | to | PLP-145-000006969 |
| PLP-145-000006971 | to | PLP-145-000006974 |
| PLP-145-000006976 | to | PLP-145-000006977 |
| PLP-145-000006983 | to | PLP-145-000006983 |
| PLP-145-000006985 | to | PLP-145-000006986 |
| PLP-145-000006988 | to | PLP-145-000006988 |
| PLP-145-000006991 | to | PLP-145-000006991 |
| PLP-145-000006994 | to | PLP-145-000007000 |
| PLP-145-000007003 | to | PLP-145-000007006 |
| PLP-145-000007009 | to | PLP-145-000007012 |
| PLP-145-000007016 | to | PLP-145-000007016 |
| PLP-145-000007019 | to | PLP-145-000007020 |
| PLP-145-000007024 | to | PLP-145-000007029 |
| PLP-145-000007034 | to | PLP-145-000007035 |
| PLP-145-000007037 | to | PLP-145-000007058 |
| PLP-145-000007060 | to | PLP-145-000007065 |
| PLP-145-000007067 | to | PLP-145-000007071 |
| PLP-145-000007073 | to | PLP-145-000007076 |
| PLP-145-000007078 | to | PLP-145-000007088 |
| PLP-145-000007090 | to | PLP-145-000007096 |
| PLP-145-000007098 | to | PLP-145-000007102 |
| PLP-145-000007105 | to | PLP-145-000007108 |
| PLP-145-000007110 | to | PLP-145-000007111 |
| PLP-145-000007113 | to | PLP-145-000007114 |
| PLP-145-000007116 | to | PLP-145-000007124 |
| PLP-145-000007128 | to | PLP-145-000007130 |
| PLP-145-000007132 | to | PLP-145-000007137 |
| PLP-145-000007139 | to | PLP-145-000007144 |
| PLP-145-000007146 | to | PLP-145-000007148 |
| PLP-145-000007150 | to | PLP-145-000007155 |
| PLP-145-000007157 | to | PLP-145-000007169 |
| PLP-145-000007171 | to | PLP-145-000007173 |
| PLP-145-000007178 | to | PLP-145-000007179 |
| PLP-145-000007182 | to | PLP-145-000007191 |
| PLP-145-000007200 | to | PLP-145-000007200 |
| PLP-145-000007203 | to | PLP-145-000007204 |
| PLP-145-000007206 | to | PLP-145-000007206 |
| PLP-145-000007208 | to | PLP-145-000007214 |
| PLP-145-000007216 | to | PLP-145-000007218 |
| PLP-145-000007221 | to | PLP-145-000007224 |
| PLP-145-000007226 | to | PLP-145-000007226 |
| PLP-145-000007228 | to | PLP-145-000007229 |

| | | |
|---|---|---|
| PLP-145-000007231 | to | PLP-145-000007236 |
| PLP-145-000007238 | to | PLP-145-000007265 |
| PLP-145-000007268 | to | PLP-145-000007269 |
| PLP-145-000007271 | to | PLP-145-000007274 |
| PLP-145-000007276 | to | PLP-145-000007276 |
| PLP-145-000007279 | to | PLP-145-000007280 |
| PLP-145-000007286 | to | PLP-145-000007293 |
| PLP-145-000007295 | to | PLP-145-000007299 |
| PLP-145-000007304 | to | PLP-145-000007304 |
| PLP-145-000007308 | to | PLP-145-000007310 |
| PLP-145-000007316 | to | PLP-145-000007323 |
| PLP-145-000007325 | to | PLP-145-000007326 |
| PLP-145-000007328 | to | PLP-145-000007333 |
| PLP-145-000007335 | to | PLP-145-000007339 |
| PLP-145-000007341 | to | PLP-145-000007351 |
| PLP-145-000007353 | to | PLP-145-000007367 |
| PLP-145-000007369 | to | PLP-145-000007369 |
| PLP-145-000007372 | to | PLP-145-000007379 |
| PLP-145-000007381 | to | PLP-145-000007381 |
| PLP-145-000007384 | to | PLP-145-000007389 |
| PLP-145-000007393 | to | PLP-145-000007397 |
| PLP-145-000007399 | to | PLP-145-000007400 |
| PLP-145-000007404 | to | PLP-145-000007405 |
| PLP-145-000007407 | to | PLP-145-000007408 |
| PLP-145-000007414 | to | PLP-145-000007418 |
| PLP-145-000007423 | to | PLP-145-000007424 |
| PLP-145-000007426 | to | PLP-145-000007428 |
| PLP-145-000007432 | to | PLP-145-000007439 |
| PLP-145-000007443 | to | PLP-145-000007445 |
| PLP-145-000007447 | to | PLP-145-000007454 |
| PLP-145-000007456 | to | PLP-145-000007458 |
| PLP-145-000007460 | to | PLP-145-000007460 |
| PLP-145-000007462 | to | PLP-145-000007466 |
| PLP-145-000007470 | to | PLP-145-000007475 |
| PLP-145-000007477 | to | PLP-145-000007477 |
| PLP-145-000007481 | to | PLP-145-000007481 |
| PLP-145-000007483 | to | PLP-145-000007485 |
| PLP-145-000007487 | to | PLP-145-000007490 |
| PLP-145-000007493 | to | PLP-145-000007493 |
| PLP-145-000007495 | to | PLP-145-000007502 |
| PLP-145-000007504 | to | PLP-145-000007505 |
| PLP-145-000007508 | to | PLP-145-000007514 |
| PLP-145-000007516 | to | PLP-145-000007516 |
| PLP-145-000007518 | to | PLP-145-000007534 |

| PLP-145-000007536 | to | PLP-145-000007543 |
|---|---|---|
| PLP-145-000007546 | to | PLP-145-000007555 |
| PLP-145-000007557 | to | PLP-145-000007557 |
| PLP-145-000007560 | to | PLP-145-000007560 |
| PLP-145-000007565 | to | PLP-145-000007566 |
| PLP-145-000007568 | to | PLP-145-000007572 |
| PLP-145-000007574 | to | PLP-145-000007575 |
| PLP-145-000007578 | to | PLP-145-000007590 |
| PLP-145-000007592 | to | PLP-145-000007604 |
| PLP-145-000007607 | to | PLP-145-000007613 |
| PLP-145-000007615 | to | PLP-145-000007615 |
| PLP-145-000007617 | to | PLP-145-000007617 |
| PLP-145-000007619 | to | PLP-145-000007621 |
| PLP-145-000007623 | to | PLP-145-000007623 |
| PLP-145-000007625 | to | PLP-145-000007640 |
| PLP-145-000007645 | to | PLP-145-000007650 |
| PLP-145-000007657 | to | PLP-145-000007658 |
| PLP-145-000007660 | to | PLP-145-000007661 |
| PLP-145-000007663 | to | PLP-145-000007668 |
| PLP-145-000007672 | to | PLP-145-000007672 |
| PLP-145-000007674 | to | PLP-145-000007674 |
| PLP-145-000007676 | to | PLP-145-000007678 |
| PLP-145-000007680 | to | PLP-145-000007685 |
| PLP-145-000007687 | to | PLP-145-000007687 |
| PLP-145-000007689 | to | PLP-145-000007692 |
| PLP-145-000007696 | to | PLP-145-000007699 |
| PLP-145-000007701 | to | PLP-145-000007704 |
| PLP-145-000007706 | to | PLP-145-000007707 |
| PLP-145-000007710 | to | PLP-145-000007710 |
| PLP-145-000007713 | to | PLP-145-000007715 |
| PLP-145-000007718 | to | PLP-145-000007742 |
| PLP-145-000007744 | to | PLP-145-000007746 |
| PLP-145-000007753 | to | PLP-145-000007753 |
| PLP-145-000007755 | to | PLP-145-000007760 |
| PLP-145-000007762 | to | PLP-145-000007765 |
| PLP-145-000007767 | to | PLP-145-000007770 |
| PLP-145-000007772 | to | PLP-145-000007773 |
| PLP-145-000007775 | to | PLP-145-000007775 |
| PLP-145-000007778 | to | PLP-145-000007778 |
| PLP-145-000007781 | to | PLP-145-000007781 |
| PLP-145-000007783 | to | PLP-145-000007783 |
| PLP-145-000007786 | to | PLP-145-000007786 |
| PLP-145-000007788 | to | PLP-145-000007788 |
| PLP-145-000007791 | to | PLP-145-000007791 |

| | | |
|---|---|---|
| PLP-145-000007794 | to | PLP-145-000007794 |
| PLP-145-000007796 | to | PLP-145-000007802 |
| PLP-145-000007805 | to | PLP-145-000007807 |
| PLP-145-000007809 | to | PLP-145-000007811 |
| PLP-145-000007814 | to | PLP-145-000007814 |
| PLP-145-000007817 | to | PLP-145-000007817 |
| PLP-145-000007836 | to | PLP-145-000007837 |
| PLP-145-000007849 | to | PLP-145-000007850 |
| PLP-145-000007852 | to | PLP-145-000007854 |
| PLP-145-000007856 | to | PLP-145-000007857 |
| PLP-145-000007860 | to | PLP-145-000007863 |
| PLP-145-000007866 | to | PLP-145-000007867 |
| PLP-145-000007869 | to | PLP-145-000007875 |
| PLP-145-000007877 | to | PLP-145-000007879 |
| PLP-145-000007884 | to | PLP-145-000007884 |
| PLP-145-000007886 | to | PLP-145-000007887 |
| PLP-145-000007889 | to | PLP-145-000007889 |
| PLP-145-000007891 | to | PLP-145-000007892 |
| PLP-145-000007901 | to | PLP-145-000007902 |
| PLP-145-000007904 | to | PLP-145-000007904 |
| PLP-145-000007906 | to | PLP-145-000007909 |
| PLP-145-000007912 | to | PLP-145-000007914 |
| PLP-145-000007918 | to | PLP-145-000007920 |
| PLP-145-000007926 | to | PLP-145-000007927 |
| PLP-145-000007934 | to | PLP-145-000007935 |
| PLP-145-000007937 | to | PLP-145-000007937 |
| PLP-145-000007939 | to | PLP-145-000007947 |
| PLP-145-000007949 | to | PLP-145-000007953 |
| PLP-145-000007957 | to | PLP-145-000007957 |
| PLP-145-000007959 | to | PLP-145-000007967 |
| PLP-145-000007969 | to | PLP-145-000007970 |
| PLP-145-000007972 | to | PLP-145-000007972 |
| PLP-145-000007974 | to | PLP-145-000007974 |
| PLP-145-000007976 | to | PLP-145-000007993 |
| PLP-145-000007995 | to | PLP-145-000007997 |
| PLP-145-000008000 | to | PLP-145-000008000 |
| PLP-145-000008003 | to | PLP-145-000008029 |
| PLP-145-000008031 | to | PLP-145-000008031 |
| PLP-145-000008033 | to | PLP-145-000008033 |
| PLP-145-000008043 | to | PLP-145-000008043 |
| PLP-145-000008046 | to | PLP-145-000008057 |
| PLP-145-000008059 | to | PLP-145-000008060 |
| PLP-145-000008062 | to | PLP-145-000008068 |
| PLP-145-000008070 | to | PLP-145-000008071 |

| | | |
|---|---|---|
| PLP-145-000008074 | to | PLP-145-000008074 |
| PLP-145-000008076 | to | PLP-145-000008076 |
| PLP-145-000008078 | to | PLP-145-000008079 |
| PLP-145-000008083 | to | PLP-145-000008083 |
| PLP-145-000008085 | to | PLP-145-000008085 |
| PLP-145-000008089 | to | PLP-145-000008089 |
| PLP-145-000008091 | to | PLP-145-000008092 |
| PLP-145-000008094 | to | PLP-145-000008097 |
| PLP-145-000008099 | to | PLP-145-000008102 |
| PLP-145-000008105 | to | PLP-145-000008107 |
| PLP-145-000008109 | to | PLP-145-000008113 |
| PLP-145-000008115 | to | PLP-145-000008126 |
| PLP-145-000008129 | to | PLP-145-000008133 |
| PLP-145-000008136 | to | PLP-145-000008142 |
| PLP-145-000008144 | to | PLP-145-000008145 |
| PLP-145-000008147 | to | PLP-145-000008148 |
| PLP-145-000008152 | to | PLP-145-000008174 |
| PLP-145-000008176 | to | PLP-145-000008176 |
| PLP-145-000008178 | to | PLP-145-000008182 |
| PLP-145-000008187 | to | PLP-145-000008187 |
| PLP-145-000008190 | to | PLP-145-000008190 |
| PLP-145-000008192 | to | PLP-145-000008193 |
| PLP-145-000008198 | to | PLP-145-000008206 |
| PLP-145-000008208 | to | PLP-145-000008212 |
| PLP-145-000008216 | to | PLP-145-000008216 |
| PLP-145-000008219 | to | PLP-145-000008227 |
| PLP-145-000008229 | to | PLP-145-000008230 |
| PLP-145-000008233 | to | PLP-145-000008233 |
| PLP-145-000008235 | to | PLP-145-000008238 |
| PLP-145-000008240 | to | PLP-145-000008243 |
| PLP-145-000008246 | to | PLP-145-000008246 |
| PLP-145-000008248 | to | PLP-145-000008264 |
| PLP-145-000008271 | to | PLP-145-000008271 |
| PLP-145-000008276 | to | PLP-145-000008277 |
| PLP-145-000008280 | to | PLP-145-000008282 |
| PLP-145-000008286 | to | PLP-145-000008286 |
| PLP-145-000008289 | to | PLP-145-000008289 |
| PLP-145-000008291 | to | PLP-145-000008291 |
| PLP-145-000008293 | to | PLP-145-000008293 |
| PLP-145-000008297 | to | PLP-145-000008298 |
| PLP-145-000008301 | to | PLP-145-000008304 |
| PLP-145-000008307 | to | PLP-145-000008308 |
| PLP-145-000008310 | to | PLP-145-000008312 |
| PLP-145-000008321 | to | PLP-145-000008321 |

| | | |
|---|---|---|
| PLP-145-000008324 | to | PLP-145-000008326 |
| PLP-145-000008328 | to | PLP-145-000008330 |
| PLP-145-000008332 | to | PLP-145-000008333 |
| PLP-145-000008335 | to | PLP-145-000008342 |
| PLP-145-000008345 | to | PLP-145-000008349 |
| PLP-145-000008351 | to | PLP-145-000008355 |
| PLP-145-000008358 | to | PLP-145-000008362 |
| PLP-145-000008365 | to | PLP-145-000008366 |
| PLP-145-000008368 | to | PLP-145-000008369 |
| PLP-145-000008373 | to | PLP-145-000008374 |
| PLP-145-000008376 | to | PLP-145-000008377 |
| PLP-145-000008379 | to | PLP-145-000008382 |
| PLP-145-000008385 | to | PLP-145-000008391 |
| PLP-145-000008395 | to | PLP-145-000008395 |
| PLP-145-000008398 | to | PLP-145-000008398 |
| PLP-145-000008401 | to | PLP-145-000008406 |
| PLP-145-000008408 | to | PLP-145-000008410 |
| PLP-145-000008419 | to | PLP-145-000008419 |
| PLP-145-000008424 | to | PLP-145-000008428 |
| PLP-145-000008430 | to | PLP-145-000008430 |
| PLP-145-000008432 | to | PLP-145-000008432 |
| PLP-145-000008435 | to | PLP-145-000008435 |
| PLP-145-000008438 | to | PLP-145-000008439 |
| PLP-145-000008442 | to | PLP-145-000008443 |
| PLP-145-000008445 | to | PLP-145-000008447 |
| PLP-145-000008452 | to | PLP-145-000008455 |
| PLP-145-000008457 | to | PLP-145-000008459 |
| PLP-145-000008464 | to | PLP-145-000008470 |
| PLP-145-000008473 | to | PLP-145-000008473 |
| PLP-145-000008475 | to | PLP-145-000008475 |
| PLP-145-000008478 | to | PLP-145-000008479 |
| PLP-145-000008482 | to | PLP-145-000008488 |
| PLP-145-000008491 | to | PLP-145-000008493 |
| PLP-145-000008495 | to | PLP-145-000008497 |
| PLP-145-000008499 | to | PLP-145-000008501 |
| PLP-145-000008504 | to | PLP-145-000008505 |
| PLP-145-000008508 | to | PLP-145-000008508 |
| PLP-145-000008510 | to | PLP-145-000008510 |
| PLP-145-000008512 | to | PLP-145-000008515 |
| PLP-145-000008517 | to | PLP-145-000008522 |
| PLP-145-000008525 | to | PLP-145-000008525 |
| PLP-145-000008529 | to | PLP-145-000008529 |
| PLP-145-000008535 | to | PLP-145-000008537 |
| PLP-145-000008540 | to | PLP-145-000008540 |

| | | |
|---|---|---|
| PLP-145-000008542 | to | PLP-145-000008544 |
| PLP-145-000008548 | to | PLP-145-000008549 |
| PLP-145-000008554 | to | PLP-145-000008554 |
| PLP-145-000008556 | to | PLP-145-000008557 |
| PLP-145-000008560 | to | PLP-145-000008562 |
| PLP-145-000008567 | to | PLP-145-000008567 |
| PLP-145-000008570 | to | PLP-145-000008570 |
| PLP-145-000008573 | to | PLP-145-000008573 |
| PLP-145-000008575 | to | PLP-145-000008585 |
| PLP-145-000008587 | to | PLP-145-000008587 |
| PLP-145-000008589 | to | PLP-145-000008593 |
| PLP-145-000008596 | to | PLP-145-000008596 |
| PLP-145-000008598 | to | PLP-145-000008601 |
| PLP-145-000008607 | to | PLP-145-000008613 |
| PLP-145-000008615 | to | PLP-145-000008619 |
| PLP-145-000008621 | to | PLP-145-000008621 |
| PLP-145-000008623 | to | PLP-145-000008623 |
| PLP-145-000008625 | to | PLP-145-000008628 |
| PLP-145-000008630 | to | PLP-145-000008631 |
| PLP-145-000008633 | to | PLP-145-000008633 |
| PLP-145-000008635 | to | PLP-145-000008635 |
| PLP-145-000008637 | to | PLP-145-000008637 |
| PLP-145-000008643 | to | PLP-145-000008648 |
| PLP-145-000008650 | to | PLP-145-000008651 |
| PLP-145-000008654 | to | PLP-145-000008655 |
| PLP-145-000008660 | to | PLP-145-000008661 |
| PLP-145-000008663 | to | PLP-145-000008666 |
| PLP-145-000008668 | to | PLP-145-000008673 |
| PLP-145-000008678 | to | PLP-145-000008680 |
| PLP-145-000008682 | to | PLP-145-000008683 |
| PLP-145-000008685 | to | PLP-145-000008687 |
| PLP-145-000008693 | to | PLP-145-000008695 |
| PLP-145-000008697 | to | PLP-145-000008698 |
| PLP-145-000008700 | to | PLP-145-000008702 |
| PLP-145-000008704 | to | PLP-145-000008704 |
| PLP-145-000008706 | to | PLP-145-000008708 |
| PLP-145-000008710 | to | PLP-145-000008713 |
| PLP-145-000008716 | to | PLP-145-000008716 |
| PLP-145-000008718 | to | PLP-145-000008718 |
| PLP-145-000008720 | to | PLP-145-000008720 |
| PLP-145-000008722 | to | PLP-145-000008722 |
| PLP-145-000008724 | to | PLP-145-000008724 |
| PLP-145-000008732 | to | PLP-145-000008733 |
| PLP-145-000008735 | to | PLP-145-000008744 |

| | | |
|---|---|---|
| PLP-145-000008746 | to | PLP-145-000008758 |
| PLP-145-000008761 | to | PLP-145-000008768 |
| PLP-145-000008770 | to | PLP-145-000008785 |
| PLP-145-000008787 | to | PLP-145-000008792 |
| PLP-145-000008796 | to | PLP-145-000008801 |
| PLP-145-000008803 | to | PLP-145-000008804 |
| PLP-145-000008806 | to | PLP-145-000008814 |
| PLP-145-000008816 | to | PLP-145-000008816 |
| PLP-145-000008818 | to | PLP-145-000008822 |
| PLP-145-000008824 | to | PLP-145-000008827 |
| PLP-145-000008830 | to | PLP-145-000008831 |
| PLP-145-000008833 | to | PLP-145-000008836 |
| PLP-145-000008840 | to | PLP-145-000008840 |
| PLP-145-000008843 | to | PLP-145-000008843 |
| PLP-145-000008845 | to | PLP-145-000008847 |
| PLP-145-000008851 | to | PLP-145-000008851 |
| PLP-145-000008853 | to | PLP-145-000008866 |
| PLP-145-000008869 | to | PLP-145-000008869 |
| PLP-145-000008872 | to | PLP-145-000008872 |
| PLP-145-000008874 | to | PLP-145-000008874 |
| PLP-145-000008876 | to | PLP-145-000008879 |
| PLP-145-000008881 | to | PLP-145-000008888 |
| PLP-145-000008890 | to | PLP-145-000008895 |
| PLP-145-000008897 | to | PLP-145-000008898 |
| PLP-145-000008900 | to | PLP-145-000008903 |
| PLP-145-000008905 | to | PLP-145-000008926 |
| PLP-145-000008928 | to | PLP-145-000008935 |
| PLP-145-000008937 | to | PLP-145-000008938 |
| PLP-145-000008940 | to | PLP-145-000008941 |
| PLP-145-000008943 | to | PLP-145-000008948 |
| PLP-145-000008950 | to | PLP-145-000008951 |
| PLP-145-000008953 | to | PLP-145-000008955 |
| PLP-145-000008958 | to | PLP-145-000008958 |
| PLP-145-000008960 | to | PLP-145-000008960 |
| PLP-145-000008963 | to | PLP-145-000008964 |
| PLP-145-000008966 | to | PLP-145-000008969 |
| PLP-145-000008971 | to | PLP-145-000008971 |
| PLP-145-000008975 | to | PLP-145-000008975 |
| PLP-145-000008977 | to | PLP-145-000008984 |
| PLP-145-000008986 | to | PLP-145-000008987 |
| PLP-145-000008989 | to | PLP-145-000008990 |
| PLP-145-000008992 | to | PLP-145-000008993 |
| PLP-145-000008995 | to | PLP-145-000008995 |
| PLP-145-000008997 | to | PLP-145-000008997 |

| | | |
|---|---|---|
| PLP-145-000009001 | to | PLP-145-000009002 |
| PLP-145-000009005 | to | PLP-145-000009005 |
| PLP-145-000009014 | to | PLP-145-000009014 |
| PLP-145-000009017 | to | PLP-145-000009018 |
| PLP-145-000009021 | to | PLP-145-000009023 |
| PLP-145-000009025 | to | PLP-145-000009025 |
| PLP-145-000009027 | to | PLP-145-000009028 |
| PLP-145-000009030 | to | PLP-145-000009030 |
| PLP-145-000009032 | to | PLP-145-000009034 |
| PLP-145-000009036 | to | PLP-145-000009037 |
| PLP-145-000009040 | to | PLP-145-000009052 |
| PLP-145-000009054 | to | PLP-145-000009057 |
| PLP-145-000009059 | to | PLP-145-000009062 |
| PLP-145-000009065 | to | PLP-145-000009077 |
| PLP-145-000009079 | to | PLP-145-000009080 |
| PLP-145-000009083 | to | PLP-145-000009092 |
| PLP-145-000009095 | to | PLP-145-000009097 |
| PLP-145-000009099 | to | PLP-145-000009100 |
| PLP-145-000009104 | to | PLP-145-000009107 |
| PLP-145-000009110 | to | PLP-145-000009114 |
| PLP-145-000009116 | to | PLP-145-000009124 |
| PLP-145-000009126 | to | PLP-145-000009142 |
| PLP-145-000009144 | to | PLP-145-000009152 |
| PLP-145-000009155 | to | PLP-145-000009156 |
| PLP-145-000009158 | to | PLP-145-000009159 |
| PLP-145-000009161 | to | PLP-145-000009162 |
| PLP-145-000009164 | to | PLP-145-000009164 |
| PLP-145-000009168 | to | PLP-145-000009168 |
| PLP-145-000009171 | to | PLP-145-000009172 |
| PLP-145-000009174 | to | PLP-145-000009181 |
| PLP-145-000009184 | to | PLP-145-000009184 |
| PLP-145-000009186 | to | PLP-145-000009187 |
| PLP-145-000009190 | to | PLP-145-000009190 |
| PLP-145-000009193 | to | PLP-145-000009200 |
| PLP-145-000009204 | to | PLP-145-000009205 |
| PLP-145-000009208 | to | PLP-145-000009213 |
| PLP-145-000009217 | to | PLP-145-000009223 |
| PLP-145-000009225 | to | PLP-145-000009226 |
| PLP-145-000009229 | to | PLP-145-000009231 |
| PLP-145-000009235 | to | PLP-145-000009237 |
| PLP-145-000009239 | to | PLP-145-000009244 |
| PLP-145-000009246 | to | PLP-145-000009246 |
| PLP-145-000009248 | to | PLP-145-000009254 |
| PLP-145-000009256 | to | PLP-145-000009263 |

| | | |
|---|---|---|
| PLP-145-000009265 | to | PLP-145-000009273 |
| PLP-145-000009275 | to | PLP-145-000009287 |
| PLP-145-000009289 | to | PLP-145-000009291 |
| PLP-145-000009293 | to | PLP-145-000009295 |
| PLP-145-000009299 | to | PLP-145-000009299 |
| PLP-145-000009301 | to | PLP-145-000009301 |
| PLP-145-000009303 | to | PLP-145-000009304 |
| PLP-145-000009307 | to | PLP-145-000009307 |
| PLP-145-000009309 | to | PLP-145-000009310 |
| PLP-145-000009312 | to | PLP-145-000009312 |
| PLP-145-000009319 | to | PLP-145-000009319 |
| PLP-145-000009321 | to | PLP-145-000009321 |
| PLP-145-000009324 | to | PLP-145-000009324 |
| PLP-145-000009327 | to | PLP-145-000009328 |
| PLP-145-000009330 | to | PLP-145-000009330 |
| PLP-145-000009332 | to | PLP-145-000009336 |
| PLP-145-000009338 | to | PLP-145-000009341 |
| PLP-145-000009343 | to | PLP-145-000009348 |
| PLP-145-000009350 | to | PLP-145-000009352 |
| PLP-145-000009354 | to | PLP-145-000009355 |
| PLP-145-000009357 | to | PLP-145-000009359 |
| PLP-145-000009363 | to | PLP-145-000009363 |
| PLP-145-000009365 | to | PLP-145-000009365 |
| PLP-145-000009369 | to | PLP-145-000009369 |
| PLP-145-000009371 | to | PLP-145-000009372 |
| PLP-145-000009374 | to | PLP-145-000009378 |
| PLP-145-000009380 | to | PLP-145-000009404 |
| PLP-145-000009406 | to | PLP-145-000009406 |
| PLP-145-000009409 | to | PLP-145-000009410 |
| PLP-145-000009414 | to | PLP-145-000009415 |
| PLP-145-000009417 | to | PLP-145-000009435 |
| PLP-145-000009437 | to | PLP-145-000009439 |
| PLP-145-000009441 | to | PLP-145-000009443 |
| PLP-145-000009445 | to | PLP-145-000009445 |
| PLP-145-000009448 | to | PLP-145-000009454 |
| PLP-145-000009457 | to | PLP-145-000009464 |
| PLP-145-000009466 | to | PLP-145-000009473 |
| PLP-145-000009475 | to | PLP-145-000009490 |
| PLP-145-000009492 | to | PLP-145-000009495 |
| PLP-145-000009498 | to | PLP-145-000009509 |
| PLP-145-000009511 | to | PLP-145-000009514 |
| PLP-145-000009517 | to | PLP-145-000009526 |
| PLP-145-000009528 | to | PLP-145-000009528 |
| PLP-145-000009531 | to | PLP-145-000009532 |

| | | |
|---|---|---|
| PLP-145-000009534 | to | PLP-145-000009537 |
| PLP-145-000009539 | to | PLP-145-000009539 |
| PLP-145-000009541 | to | PLP-145-000009541 |
| PLP-145-000009543 | to | PLP-145-000009545 |
| PLP-145-000009547 | to | PLP-145-000009547 |
| PLP-145-000009549 | to | PLP-145-000009551 |
| PLP-145-000009553 | to | PLP-145-000009554 |
| PLP-145-000009557 | to | PLP-145-000009557 |
| PLP-145-000009559 | to | PLP-145-000009563 |
| PLP-145-000009567 | to | PLP-145-000009567 |
| PLP-145-000009569 | to | PLP-145-000009569 |
| PLP-145-000009571 | to | PLP-145-000009571 |
| PLP-145-000009573 | to | PLP-145-000009578 |
| PLP-145-000009581 | to | PLP-145-000009583 |
| PLP-145-000009587 | to | PLP-145-000009597 |
| PLP-145-000009599 | to | PLP-145-000009602 |
| PLP-145-000009604 | to | PLP-145-000009605 |
| PLP-145-000009607 | to | PLP-145-000009609 |
| PLP-145-000009611 | to | PLP-145-000009613 |
| PLP-145-000009616 | to | PLP-145-000009620 |
| PLP-145-000009622 | to | PLP-145-000009622 |
| PLP-145-000009624 | to | PLP-145-000009624 |
| PLP-145-000009626 | to | PLP-145-000009633 |
| PLP-145-000009635 | to | PLP-145-000009635 |
| PLP-145-000009639 | to | PLP-145-000009639 |
| PLP-145-000009643 | to | PLP-145-000009643 |
| PLP-145-000009645 | to | PLP-145-000009645 |
| PLP-145-000009647 | to | PLP-145-000009650 |
| PLP-145-000009652 | to | PLP-145-000009652 |
| PLP-145-000009655 | to | PLP-145-000009661 |
| PLP-145-000009666 | to | PLP-145-000009667 |
| PLP-145-000009674 | to | PLP-145-000009676 |
| PLP-145-000009678 | to | PLP-145-000009681 |
| PLP-145-000009683 | to | PLP-145-000009684 |
| PLP-145-000009688 | to | PLP-145-000009689 |
| PLP-145-000009691 | to | PLP-145-000009691 |
| PLP-145-000009695 | to | PLP-145-000009695 |
| PLP-145-000009697 | to | PLP-145-000009697 |
| PLP-145-000009701 | to | PLP-145-000009704 |
| PLP-145-000009712 | to | PLP-145-000009712 |
| PLP-145-000009714 | to | PLP-145-000009716 |
| PLP-145-000009721 | to | PLP-145-000009727 |
| PLP-145-000009730 | to | PLP-145-000009733 |
| PLP-145-000009735 | to | PLP-145-000009736 |

| | | |
|---|---|---|
| PLP-145-000009739 | to | PLP-145-000009741 |
| PLP-145-000009744 | to | PLP-145-000009745 |
| PLP-145-000009747 | to | PLP-145-000009749 |
| PLP-145-000009751 | to | PLP-145-000009754 |
| PLP-145-000009758 | to | PLP-145-000009765 |
| PLP-145-000009767 | to | PLP-145-000009768 |
| PLP-145-000009770 | to | PLP-145-000009771 |
| PLP-145-000009774 | to | PLP-145-000009775 |
| PLP-145-000009778 | to | PLP-145-000009794 |
| PLP-145-000009799 | to | PLP-145-000009805 |
| PLP-145-000009808 | to | PLP-145-000009810 |
| PLP-145-000009812 | to | PLP-145-000009814 |
| PLP-145-000009816 | to | PLP-145-000009827 |
| PLP-145-000009829 | to | PLP-145-000009829 |
| PLP-145-000009836 | to | PLP-145-000009844 |
| PLP-145-000009846 | to | PLP-145-000009848 |
| PLP-145-000009850 | to | PLP-145-000009857 |
| PLP-145-000009862 | to | PLP-145-000009867 |
| PLP-145-000009869 | to | PLP-145-000009884 |
| PLP-145-000009888 | to | PLP-145-000009896 |
| PLP-145-000009899 | to | PLP-145-000009901 |
| PLP-145-000009908 | to | PLP-145-000009929 |
| PLP-145-000009933 | to | PLP-145-000009958 |
| PLP-145-000009960 | to | PLP-145-000009963 |
| PLP-145-000009970 | to | PLP-145-000009975 |
| PLP-145-000009977 | to | PLP-145-000009983 |
| PLP-145-000009986 | to | PLP-145-000009989 |
| PLP-145-000009992 | to | PLP-145-000009993 |
| PLP-145-000009995 | to | PLP-145-000009996 |
| PLP-145-000010006 | to | PLP-145-000010015 |
| PLP-145-000010017 | to | PLP-145-000010018 |
| PLP-145-000010021 | to | PLP-145-000010021 |
| PLP-145-000010023 | to | PLP-145-000010023 |
| PLP-145-000010025 | to | PLP-145-000010029 |
| PLP-145-000010032 | to | PLP-145-000010035 |
| PLP-145-000010038 | to | PLP-145-000010042 |
| PLP-145-000010044 | to | PLP-145-000010047 |
| PLP-145-000010049 | to | PLP-145-000010053 |
| PLP-145-000010055 | to | PLP-145-000010062 |
| PLP-145-000010064 | to | PLP-145-000010073 |
| PLP-145-000010075 | to | PLP-145-000010075 |
| PLP-145-000010082 | to | PLP-145-000010103 |
| PLP-145-000010105 | to | PLP-145-000010110 |
| PLP-145-000010118 | to | PLP-145-000010118 |

| | | |
|---|---|---|
| PLP-145-000010121 | to | PLP-145-000010122 |
| PLP-145-000010125 | to | PLP-145-000010127 |
| PLP-145-000010130 | to | PLP-145-000010139 |
| PLP-145-000010142 | to | PLP-145-000010142 |
| PLP-145-000010144 | to | PLP-145-000010145 |
| PLP-145-000010147 | to | PLP-145-000010147 |
| PLP-145-000010151 | to | PLP-145-000010163 |
| PLP-145-000010165 | to | PLP-145-000010170 |
| PLP-145-000010172 | to | PLP-145-000010183 |
| PLP-145-000010186 | to | PLP-145-000010189 |
| PLP-145-000010192 | to | PLP-145-000010192 |
| PLP-145-000010195 | to | PLP-145-000010198 |
| PLP-145-000010201 | to | PLP-145-000010203 |
| PLP-145-000010206 | to | PLP-145-000010215 |
| PLP-145-000010218 | to | PLP-145-000010219 |
| PLP-145-000010221 | to | PLP-145-000010225 |
| PLP-145-000010228 | to | PLP-145-000010232 |
| PLP-145-000010234 | to | PLP-145-000010234 |
| PLP-145-000010236 | to | PLP-145-000010236 |
| PLP-145-000010244 | to | PLP-145-000010246 |
| PLP-145-000010248 | to | PLP-145-000010248 |
| PLP-145-000010250 | to | PLP-145-000010250 |
| PLP-145-000010253 | to | PLP-145-000010254 |
| PLP-145-000010257 | to | PLP-145-000010262 |
| PLP-145-000010264 | to | PLP-145-000010268 |
| PLP-145-000010273 | to | PLP-145-000010273 |
| PLP-145-000010275 | to | PLP-145-000010280 |
| PLP-145-000010282 | to | PLP-145-000010293 |
| PLP-145-000010296 | to | PLP-145-000010297 |
| PLP-145-000010299 | to | PLP-145-000010299 |
| PLP-145-000010302 | to | PLP-145-000010305 |
| PLP-145-000010307 | to | PLP-145-000010308 |
| PLP-145-000010320 | to | PLP-145-000010321 |
| PLP-145-000010324 | to | PLP-145-000010328 |
| PLP-145-000010331 | to | PLP-145-000010336 |
| PLP-145-000010338 | to | PLP-145-000010339 |
| PLP-145-000010342 | to | PLP-145-000010346 |
| PLP-145-000010351 | to | PLP-145-000010352 |
| PLP-145-000010354 | to | PLP-145-000010355 |
| PLP-145-000010358 | to | PLP-145-000010360 |
| PLP-145-000010362 | to | PLP-145-000010362 |
| PLP-145-000010365 | to | PLP-145-000010366 |
| PLP-145-000010368 | to | PLP-145-000010370 |
| PLP-145-000010372 | to | PLP-145-000010372 |

| | | |
|---|---|---|
| PLP-145-000010374 | to | PLP-145-000010375 |
| PLP-145-000010377 | to | PLP-145-000010384 |
| PLP-145-000010388 | to | PLP-145-000010410 |
| PLP-145-000010415 | to | PLP-145-000010422 |
| PLP-145-000010425 | to | PLP-145-000010432 |
| PLP-145-000010435 | to | PLP-145-000010436 |
| PLP-145-000010439 | to | PLP-145-000010440 |
| PLP-145-000010442 | to | PLP-145-000010443 |
| PLP-145-000010446 | to | PLP-145-000010447 |
| PLP-145-000010449 | to | PLP-145-000010452 |
| PLP-145-000010455 | to | PLP-145-000010456 |
| PLP-145-000010458 | to | PLP-145-000010459 |
| PLP-145-000010461 | to | PLP-145-000010465 |
| PLP-145-000010469 | to | PLP-145-000010471 |
| PLP-145-000010476 | to | PLP-145-000010477 |
| PLP-145-000010479 | to | PLP-145-000010479 |
| PLP-145-000010482 | to | PLP-145-000010487 |
| PLP-145-000010490 | to | PLP-145-000010490 |
| PLP-145-000010494 | to | PLP-145-000010498 |
| PLP-145-000010502 | to | PLP-145-000010502 |
| PLP-145-000010505 | to | PLP-145-000010506 |
| PLP-145-000010508 | to | PLP-145-000010508 |
| PLP-145-000010510 | to | PLP-145-000010522 |
| PLP-145-000010524 | to | PLP-145-000010524 |
| PLP-145-000010526 | to | PLP-145-000010526 |
| PLP-145-000010529 | to | PLP-145-000010536 |
| PLP-145-000010538 | to | PLP-145-000010538 |
| PLP-145-000010542 | to | PLP-145-000010542 |
| PLP-145-000010545 | to | PLP-145-000010553 |
| PLP-145-000010560 | to | PLP-145-000010566 |
| PLP-145-000010568 | to | PLP-145-000010570 |
| PLP-145-000010572 | to | PLP-145-000010574 |
| PLP-145-000010576 | to | PLP-145-000010578 |
| PLP-145-000010580 | to | PLP-145-000010582 |
| PLP-145-000010593 | to | PLP-145-000010596 |
| PLP-145-000010598 | to | PLP-145-000010598 |
| PLP-145-000010601 | to | PLP-145-000010615 |
| PLP-145-000010617 | to | PLP-145-000010617 |
| PLP-145-000010626 | to | PLP-145-000010629 |
| PLP-145-000010631 | to | PLP-145-000010631 |
| PLP-145-000010633 | to | PLP-145-000010633 |
| PLP-145-000010635 | to | PLP-145-000010635 |
| PLP-145-000010639 | to | PLP-145-000010643 |
| PLP-145-000010646 | to | PLP-145-000010646 |

| | | |
|---|---|---|
| PLP-145-000010648 | to | PLP-145-000010656 |
| PLP-145-000010660 | to | PLP-145-000010665 |
| PLP-145-000010669 | to | PLP-145-000010670 |
| PLP-145-000010673 | to | PLP-145-000010674 |
| PLP-145-000010688 | to | PLP-145-000010689 |
| PLP-145-000010691 | to | PLP-145-000010691 |
| PLP-145-000010697 | to | PLP-145-000010698 |
| PLP-145-000010700 | to | PLP-145-000010702 |
| PLP-145-000010704 | to | PLP-145-000010704 |
| PLP-145-000010706 | to | PLP-145-000010712 |
| PLP-145-000010714 | to | PLP-145-000010716 |
| PLP-145-000010718 | to | PLP-145-000010734 |
| PLP-145-000010736 | to | PLP-145-000010736 |
| PLP-145-000010745 | to | PLP-145-000010745 |
| PLP-145-000010753 | to | PLP-145-000010762 |
| PLP-145-000010765 | to | PLP-145-000010766 |
| PLP-145-000010772 | to | PLP-145-000010785 |
| PLP-145-000010788 | to | PLP-145-000010792 |
| PLP-145-000010795 | to | PLP-145-000010796 |
| PLP-145-000010798 | to | PLP-145-000010806 |
| PLP-145-000010808 | to | PLP-145-000010815 |
| PLP-145-000010818 | to | PLP-145-000010819 |
| PLP-145-000010822 | to | PLP-145-000010822 |
| PLP-145-000010825 | to | PLP-145-000010838 |
| PLP-145-000010840 | to | PLP-145-000010843 |
| PLP-145-000010848 | to | PLP-145-000010852 |
| PLP-145-000010854 | to | PLP-145-000010863 |
| PLP-145-000010865 | to | PLP-145-000010865 |
| PLP-145-000010867 | to | PLP-145-000010867 |
| PLP-145-000010869 | to | PLP-145-000010874 |
| PLP-145-000010876 | to | PLP-145-000010883 |
| PLP-145-000010886 | to | PLP-145-000010888 |
| PLP-145-000010901 | to | PLP-145-000010901 |
| PLP-145-000010908 | to | PLP-145-000010915 |
| PLP-145-000010918 | to | PLP-145-000010918 |
| PLP-145-000010924 | to | PLP-145-000010931 |
| PLP-145-000010933 | to | PLP-145-000010939 |
| PLP-145-000010941 | to | PLP-145-000010946 |
| PLP-145-000010948 | to | PLP-145-000010949 |
| PLP-145-000010956 | to | PLP-145-000010961 |
| PLP-145-000010963 | to | PLP-145-000010970 |
| PLP-145-000010974 | to | PLP-145-000010981 |
| PLP-145-000010983 | to | PLP-145-000010983 |
| PLP-145-000010986 | to | PLP-145-000010994 |

| | | |
|---|---|---|
| PLP-145-000010996 | to | PLP-145-000010997 |
| PLP-145-000010999 | to | PLP-145-000010999 |
| PLP-145-000011001 | to | PLP-145-000011001 |
| PLP-145-000011007 | to | PLP-145-000011011 |
| PLP-145-000011013 | to | PLP-145-000011020 |
| PLP-145-000011022 | to | PLP-145-000011022 |
| PLP-145-000011026 | to | PLP-145-000011030 |
| PLP-145-000011032 | to | PLP-145-000011036 |
| PLP-145-000011038 | to | PLP-145-000011038 |
| PLP-145-000011041 | to | PLP-145-000011041 |
| PLP-145-000011043 | to | PLP-145-000011043 |
| PLP-145-000011045 | to | PLP-145-000011045 |
| PLP-145-000011047 | to | PLP-145-000011048 |
| PLP-145-000011051 | to | PLP-145-000011054 |
| PLP-145-000011059 | to | PLP-145-000011071 |
| PLP-145-000011073 | to | PLP-145-000011076 |
| PLP-145-000011080 | to | PLP-145-000011085 |
| PLP-145-000011087 | to | PLP-145-000011090 |
| PLP-145-000011096 | to | PLP-145-000011096 |
| PLP-145-000011099 | to | PLP-145-000011103 |
| PLP-145-000011106 | to | PLP-145-000011113 |
| PLP-145-000011118 | to | PLP-145-000011126 |
| PLP-145-000011128 | to | PLP-145-000011128 |
| PLP-145-000011137 | to | PLP-145-000011137 |
| PLP-145-000011140 | to | PLP-145-000011148 |
| PLP-145-000011152 | to | PLP-145-000011154 |
| PLP-145-000011156 | to | PLP-145-000011160 |
| PLP-145-000011162 | to | PLP-145-000011205 |
| PLP-145-000011208 | to | PLP-145-000011211 |
| PLP-145-000011213 | to | PLP-145-000011216 |
| PLP-145-000011218 | to | PLP-145-000011227 |
| PLP-145-000011229 | to | PLP-145-000011236 |
| PLP-145-000011238 | to | PLP-145-000011239 |
| PLP-145-000011241 | to | PLP-145-000011250 |
| PLP-145-000011252 | to | PLP-145-000011252 |
| PLP-145-000011256 | to | PLP-145-000011256 |
| PLP-145-000011261 | to | PLP-145-000011263 |
| PLP-145-000011265 | to | PLP-145-000011266 |
| PLP-145-000011271 | to | PLP-145-000011273 |
| PLP-145-000011277 | to | PLP-145-000011280 |
| PLP-145-000011282 | to | PLP-145-000011309 |
| PLP-145-000011320 | to | PLP-145-000011334 |
| PLP-145-000011339 | to | PLP-145-000011340 |
| PLP-145-000011342 | to | PLP-145-000011344 |

| | | |
|---|---|---|
| PLP-145-000011347 | to | PLP-145-000011347 |
| PLP-145-000011350 | to | PLP-145-000011352 |
| PLP-145-000011355 | to | PLP-145-000011356 |
| PLP-145-000011358 | to | PLP-145-000011363 |
| PLP-145-000011371 | to | PLP-145-000011371 |
| PLP-145-000011374 | to | PLP-145-000011381 |
| PLP-145-000011388 | to | PLP-145-000011388 |
| PLP-145-000011390 | to | PLP-145-000011390 |
| PLP-145-000011392 | to | PLP-145-000011398 |
| PLP-145-000011400 | to | PLP-145-000011403 |
| PLP-145-000011405 | to | PLP-145-000011408 |
| PLP-145-000011410 | to | PLP-145-000011410 |
| PLP-145-000011412 | to | PLP-145-000011413 |
| PLP-145-000011416 | to | PLP-145-000011416 |
| PLP-145-000011421 | to | PLP-145-000011425 |
| PLP-145-000011427 | to | PLP-145-000011429 |
| PLP-145-000011434 | to | PLP-145-000011434 |
| PLP-145-000011439 | to | PLP-145-000011440 |
| PLP-145-000011443 | to | PLP-145-000011445 |
| PLP-145-000011447 | to | PLP-145-000011448 |
| PLP-145-000011453 | to | PLP-145-000011453 |
| PLP-145-000011455 | to | PLP-145-000011457 |
| PLP-145-000011459 | to | PLP-145-000011459 |
| PLP-145-000011463 | to | PLP-145-000011464 |
| PLP-145-000011467 | to | PLP-145-000011467 |
| PLP-145-000011473 | to | PLP-145-000011474 |
| PLP-145-000011477 | to | PLP-145-000011491 |
| PLP-145-000011493 | to | PLP-145-000011497 |
| PLP-145-000011499 | to | PLP-145-000011514 |
| PLP-145-000011516 | to | PLP-145-000011516 |
| PLP-145-000011520 | to | PLP-145-000011522 |
| PLP-145-000011525 | to | PLP-145-000011528 |
| PLP-145-000011531 | to | PLP-145-000011531 |
| PLP-145-000011533 | to | PLP-145-000011535 |
| PLP-145-000011538 | to | PLP-145-000011538 |
| PLP-145-000011540 | to | PLP-145-000011547 |
| PLP-145-000011553 | to | PLP-145-000011553 |
| PLP-145-000011556 | to | PLP-145-000011557 |
| PLP-145-000011559 | to | PLP-145-000011562 |
| PLP-145-000011569 | to | PLP-145-000011570 |
| PLP-145-000011573 | to | PLP-145-000011582 |
| PLP-145-000011585 | to | PLP-145-000011587 |
| PLP-145-000011592 | to | PLP-145-000011593 |
| PLP-145-000011596 | to | PLP-145-000011597 |

| | | |
|---|---|---|
| PLP-145-000011599 | to | PLP-145-000011599 |
| PLP-145-000011601 | to | PLP-145-000011601 |
| PLP-145-000011603 | to | PLP-145-000011606 |
| PLP-145-000011608 | to | PLP-145-000011609 |
| PLP-145-000011611 | to | PLP-145-000011616 |
| PLP-145-000011618 | to | PLP-145-000011626 |
| PLP-145-000011630 | to | PLP-145-000011637 |
| PLP-145-000011640 | to | PLP-145-000011648 |
| PLP-145-000011652 | to | PLP-145-000011654 |
| PLP-145-000011657 | to | PLP-145-000011665 |
| PLP-145-000011667 | to | PLP-145-000011670 |
| PLP-145-000011672 | to | PLP-145-000011681 |
| PLP-145-000011683 | to | PLP-145-000011685 |
| PLP-145-000011687 | to | PLP-145-000011687 |
| PLP-145-000011691 | to | PLP-145-000011693 |
| PLP-145-000011695 | to | PLP-145-000011701 |
| PLP-145-000011703 | to | PLP-145-000011703 |
| PLP-145-000011717 | to | PLP-145-000011717 |
| PLP-145-000011720 | to | PLP-145-000011723 |
| PLP-145-000011725 | to | PLP-145-000011734 |
| PLP-145-000011736 | to | PLP-145-000011743 |
| PLP-145-000011745 | to | PLP-145-000011750 |
| PLP-145-000011752 | to | PLP-145-000011754 |
| PLP-145-000011756 | to | PLP-145-000011766 |
| PLP-145-000011768 | to | PLP-145-000011768 |
| PLP-145-000011770 | to | PLP-145-000011772 |
| PLP-145-000011774 | to | PLP-145-000011791 |
| PLP-145-000011793 | to | PLP-145-000011793 |
| PLP-145-000011795 | to | PLP-145-000011798 |
| PLP-145-000011800 | to | PLP-145-000011802 |
| PLP-145-000011807 | to | PLP-145-000011807 |
| PLP-145-000011835 | to | PLP-145-000011835 |
| PLP-145-000011847 | to | PLP-145-000011849 |
| PLP-145-000011851 | to | PLP-145-000011863 |
| PLP-145-000011866 | to | PLP-145-000011869 |
| PLP-145-000011871 | to | PLP-145-000011872 |
| PLP-145-000011874 | to | PLP-145-000011874 |
| PLP-145-000011879 | to | PLP-145-000011879 |
| PLP-145-000011883 | to | PLP-145-000011886 |
| PLP-145-000011892 | to | PLP-145-000011892 |
| PLP-145-000011895 | to | PLP-145-000011898 |
| PLP-145-000011900 | to | PLP-145-000011900 |
| PLP-145-000011905 | to | PLP-145-000011911 |
| PLP-145-000011913 | to | PLP-145-000011917 |

| | | |
|---|---|---|
| PLP-145-000011921 | to | PLP-145-000011923 |
| PLP-145-000011925 | to | PLP-145-000011930 |
| PLP-145-000011935 | to | PLP-145-000011935 |
| PLP-145-000011939 | to | PLP-145-000011939 |
| PLP-145-000011946 | to | PLP-145-000011947 |
| PLP-145-000011949 | to | PLP-145-000011951 |
| PLP-145-000011953 | to | PLP-145-000011960 |
| PLP-145-000011962 | to | PLP-145-000011968 |
| PLP-145-000011970 | to | PLP-145-000011982 |
| PLP-145-000011985 | to | PLP-145-000011991 |
| PLP-145-000011994 | to | PLP-145-000012002 |
| PLP-145-000012007 | to | PLP-145-000012008 |
| PLP-145-000012011 | to | PLP-145-000012017 |
| PLP-145-000012019 | to | PLP-145-000012027 |
| PLP-145-000012029 | to | PLP-145-000012034 |
| PLP-145-000012037 | to | PLP-145-000012050 |
| PLP-145-000012052 | to | PLP-145-000012053 |
| PLP-145-000012060 | to | PLP-145-000012067 |
| PLP-145-000012070 | to | PLP-145-000012072 |
| PLP-145-000012074 | to | PLP-145-000012077 |
| PLP-145-000012082 | to | PLP-145-000012084 |
| PLP-145-000012090 | to | PLP-145-000012093 |
| PLP-145-000012095 | to | PLP-145-000012101 |
| PLP-145-000012104 | to | PLP-145-000012105 |
| PLP-145-000012115 | to | PLP-145-000012116 |
| PLP-145-000012118 | to | PLP-145-000012122 |
| PLP-145-000012124 | to | PLP-145-000012124 |
| PLP-145-000012126 | to | PLP-145-000012129 |
| PLP-145-000012131 | to | PLP-145-000012133 |
| PLP-145-000012136 | to | PLP-145-000012142 |
| PLP-145-000012144 | to | PLP-145-000012152 |
| PLP-145-000012157 | to | PLP-145-000012161 |
| PLP-145-000012163 | to | PLP-145-000012178 |
| PLP-145-000012180 | to | PLP-145-000012184 |
| PLP-145-000012186 | to | PLP-145-000012204 |
| PLP-145-000012206 | to | PLP-145-000012212 |
| PLP-145-000012214 | to | PLP-145-000012239 |
| PLP-145-000012245 | to | PLP-145-000012245 |
| PLP-145-000012247 | to | PLP-145-000012247 |
| PLP-145-000012249 | to | PLP-145-000012268 |
| PLP-145-000012275 | to | PLP-145-000012277 |
| PLP-145-000012280 | to | PLP-145-000012285 |
| PLP-145-000012289 | to | PLP-145-000012289 |
| PLP-145-000012297 | to | PLP-145-000012297 |

| | | |
|---|---|---|
| PLP-145-000012301 | to | PLP-145-000012301 |
| PLP-145-000012303 | to | PLP-145-000012312 |
| PLP-145-000012314 | to | PLP-145-000012323 |
| PLP-145-000012325 | to | PLP-145-000012331 |
| PLP-145-000012333 | to | PLP-145-000012340 |
| PLP-145-000012343 | to | PLP-145-000012345 |
| PLP-145-000012347 | to | PLP-145-000012360 |
| PLP-145-000012364 | to | PLP-145-000012365 |
| PLP-145-000012369 | to | PLP-145-000012371 |
| PLP-145-000012373 | to | PLP-145-000012389 |
| PLP-145-000012391 | to | PLP-145-000012394 |
| PLP-145-000012398 | to | PLP-145-000012399 |
| PLP-145-000012401 | to | PLP-145-000012401 |
| PLP-145-000012405 | to | PLP-145-000012411 |
| PLP-145-000012416 | to | PLP-145-000012425 |
| PLP-145-000012428 | to | PLP-145-000012432 |
| PLP-145-000012434 | to | PLP-145-000012443 |
| PLP-145-000012445 | to | PLP-145-000012448 |
| PLP-145-000012450 | to | PLP-145-000012453 |
| PLP-145-000012455 | to | PLP-145-000012457 |
| PLP-145-000012460 | to | PLP-145-000012460 |
| PLP-145-000012462 | to | PLP-145-000012463 |
| PLP-145-000012465 | to | PLP-145-000012466 |
| PLP-145-000012468 | to | PLP-145-000012472 |
| PLP-145-000012475 | to | PLP-145-000012497 |
| PLP-145-000012499 | to | PLP-145-000012503 |
| PLP-145-000012505 | to | PLP-145-000012505 |
| PLP-145-000012507 | to | PLP-145-000012513 |
| PLP-145-000012517 | to | PLP-145-000012521 |
| PLP-145-000012523 | to | PLP-145-000012523 |
| PLP-145-000012527 | to | PLP-145-000012529 |
| PLP-145-000012533 | to | PLP-145-000012549 |
| PLP-145-000012551 | to | PLP-145-000012554 |
| PLP-145-000012556 | to | PLP-145-000012556 |
| PLP-145-000012558 | to | PLP-145-000012559 |
| PLP-145-000012566 | to | PLP-145-000012566 |
| PLP-145-000012571 | to | PLP-145-000012575 |
| PLP-145-000012577 | to | PLP-145-000012589 |
| PLP-145-000012591 | to | PLP-145-000012592 |
| PLP-145-000012594 | to | PLP-145-000012597 |
| PLP-145-000012599 | to | PLP-145-000012601 |
| PLP-145-000012604 | to | PLP-145-000012606 |
| PLP-145-000012608 | to | PLP-145-000012608 |
| PLP-145-000012610 | to | PLP-145-000012623 |

| | | |
|---|---|---|
| PLP-145-000012625 | to | PLP-145-000012627 |
| PLP-145-000012629 | to | PLP-145-000012629 |
| PLP-145-000012635 | to | PLP-145-000012635 |
| PLP-145-000012643 | to | PLP-145-000012643 |
| PLP-145-000012648 | to | PLP-145-000012649 |
| PLP-145-000012651 | to | PLP-145-000012659 |
| PLP-145-000012661 | to | PLP-145-000012673 |
| PLP-145-000012675 | to | PLP-145-000012682 |
| PLP-145-000012689 | to | PLP-145-000012692 |
| PLP-145-000012699 | to | PLP-145-000012701 |
| PLP-145-000012705 | to | PLP-145-000012705 |
| PLP-145-000012707 | to | PLP-145-000012710 |
| PLP-145-000012712 | to | PLP-145-000012719 |
| PLP-145-000012721 | to | PLP-145-000012721 |
| PLP-145-000012723 | to | PLP-145-000012733 |
| PLP-145-000012735 | to | PLP-145-000012739 |
| PLP-145-000012745 | to | PLP-145-000012761 |
| PLP-145-000012763 | to | PLP-145-000012773 |
| PLP-145-000012776 | to | PLP-145-000012784 |
| PLP-145-000012787 | to | PLP-145-000012792 |
| PLP-145-000012794 | to | PLP-145-000012799 |
| PLP-145-000012801 | to | PLP-145-000012808 |
| PLP-145-000012810 | to | PLP-145-000012810 |
| PLP-145-000012812 | to | PLP-145-000012814 |
| PLP-145-000012816 | to | PLP-145-000012822 |
| PLP-145-000012825 | to | PLP-145-000012825 |
| PLP-145-000012827 | to | PLP-145-000012842 |
| PLP-145-000012844 | to | PLP-145-000012845 |
| PLP-145-000012847 | to | PLP-145-000012876 |
| PLP-145-000012878 | to | PLP-145-000012878 |
| PLP-145-000012888 | to | PLP-145-000012894 |
| PLP-145-000012898 | to | PLP-145-000012905 |
| PLP-145-000012907 | to | PLP-145-000012913 |
| PLP-145-000012916 | to | PLP-145-000012918 |
| PLP-145-000012922 | to | PLP-145-000012924 |
| PLP-145-000012946 | to | PLP-145-000012946 |
| PLP-145-000012965 | to | PLP-145-000012966 |
| PLP-145-000012975 | to | PLP-145-000012975 |
| PLP-145-000012980 | to | PLP-145-000012982 |
| PLP-145-000012987 | to | PLP-145-000012988 |
| PLP-145-000012991 | to | PLP-145-000012995 |
| PLP-145-000012998 | to | PLP-145-000012999 |
| PLP-145-000013004 | to | PLP-145-000013007 |
| PLP-145-000013009 | to | PLP-145-000013017 |

| | | |
|---|---|---|
| PLP-145-000013020 | to | PLP-145-000013026 |
| PLP-145-000013029 | to | PLP-145-000013031 |
| PLP-145-000013033 | to | PLP-145-000013046 |
| PLP-145-000013048 | to | PLP-145-000013048 |
| PLP-145-000013050 | to | PLP-145-000013050 |
| PLP-145-000013052 | to | PLP-145-000013052 |
| PLP-145-000013054 | to | PLP-145-000013056 |
| PLP-145-000013060 | to | PLP-145-000013060 |
| PLP-145-000013066 | to | PLP-145-000013066 |
| PLP-145-000013071 | to | PLP-145-000013072 |
| PLP-145-000013074 | to | PLP-145-000013074 |
| PLP-145-000013076 | to | PLP-145-000013076 |
| PLP-145-000013108 | to | PLP-145-000013108 |
| PLP-145-000013110 | to | PLP-145-000013113 |
| PLP-145-000013115 | to | PLP-145-000013115 |
| PLP-145-000013122 | to | PLP-145-000013122 |
| PLP-145-000013127 | to | PLP-145-000013130 |
| PLP-145-000013135 | to | PLP-145-000013136 |
| PLP-145-000013138 | to | PLP-145-000013139 |
| PLP-145-000013143 | to | PLP-145-000013143 |
| PLP-145-000013146 | to | PLP-145-000013150 |
| PLP-145-000013166 | to | PLP-145-000013167 |
| PLP-145-000013169 | to | PLP-145-000013169 |
| PLP-145-000013171 | to | PLP-145-000013171 |
| PLP-145-000013182 | to | PLP-145-000013182 |
| PLP-145-000013195 | to | PLP-145-000013200 |
| PLP-145-000013202 | to | PLP-145-000013208 |
| PLP-145-000013210 | to | PLP-145-000013216 |
| PLP-145-000013218 | to | PLP-145-000013218 |
| PLP-145-000013220 | to | PLP-145-000013222 |
| PLP-145-000013225 | to | PLP-145-000013225 |
| PLP-145-000013227 | to | PLP-145-000013230 |
| PLP-145-000013234 | to | PLP-145-000013235 |
| PLP-145-000013250 | to | PLP-145-000013250 |
| PLP-145-000013253 | to | PLP-145-000013254 |
| PLP-145-000013257 | to | PLP-145-000013257 |
| PLP-145-000013259 | to | PLP-145-000013259 |
| PLP-145-000013262 | to | PLP-145-000013263 |
| PLP-145-000013265 | to | PLP-145-000013265 |
| PLP-145-000013268 | to | PLP-145-000013272 |
| PLP-145-000013274 | to | PLP-145-000013274 |
| PLP-145-000013276 | to | PLP-145-000013289 |
| PLP-145-000013293 | to | PLP-145-000013310 |
| PLP-145-000013312 | to | PLP-145-000013320 |

| | | |
|---|---|---|
| PLP-145-000013322 | to | PLP-145-000013332 |
| PLP-145-000013334 | to | PLP-145-000013334 |
| PLP-145-000013336 | to | PLP-145-000013337 |
| PLP-145-000013340 | to | PLP-145-000013344 |
| PLP-145-000013346 | to | PLP-145-000013353 |
| PLP-145-000013356 | to | PLP-145-000013379 |
| PLP-145-000013382 | to | PLP-145-000013392 |
| PLP-145-000013396 | to | PLP-145-000013396 |
| PLP-145-000013398 | to | PLP-145-000013398 |
| PLP-145-000013400 | to | PLP-145-000013400 |
| PLP-145-000013402 | to | PLP-145-000013405 |
| PLP-145-000013407 | to | PLP-145-000013407 |
| PLP-145-000013411 | to | PLP-145-000013435 |
| PLP-145-000013437 | to | PLP-145-000013446 |
| PLP-145-000013453 | to | PLP-145-000013454 |
| PLP-145-000013457 | to | PLP-145-000013457 |
| PLP-145-000013462 | to | PLP-145-000013468 |
| PLP-145-000013474 | to | PLP-145-000013487 |
| PLP-145-000013489 | to | PLP-145-000013490 |
| PLP-145-000013492 | to | PLP-145-000013492 |
| PLP-145-000013494 | to | PLP-145-000013501 |
| PLP-145-000013503 | to | PLP-145-000013506 |
| PLP-145-000013509 | to | PLP-145-000013509 |
| PLP-145-000013512 | to | PLP-145-000013514 |
| PLP-145-000013517 | to | PLP-145-000013520 |
| PLP-145-000013522 | to | PLP-145-000013527 |
| PLP-145-000013529 | to | PLP-145-000013530 |
| PLP-145-000013534 | to | PLP-145-000013536 |
| PLP-145-000013541 | to | PLP-145-000013545 |
| PLP-145-000013547 | to | PLP-145-000013560 |
| PLP-145-000013563 | to | PLP-145-000013566 |
| PLP-145-000013592 | to | PLP-145-000013592 |
| PLP-145-000013611 | to | PLP-145-000013611 |
| PLP-145-000013613 | to | PLP-145-000013615 |
| PLP-145-000013619 | to | PLP-145-000013620 |
| PLP-145-000013622 | to | PLP-145-000013631 |
| PLP-145-000013633 | to | PLP-145-000013633 |
| PLP-145-000013635 | to | PLP-145-000013638 |
| PLP-145-000013640 | to | PLP-145-000013641 |
| PLP-145-000013643 | to | PLP-145-000013646 |
| PLP-145-000013648 | to | PLP-145-000013654 |
| PLP-145-000013656 | to | PLP-145-000013662 |
| PLP-145-000013665 | to | PLP-145-000013667 |
| PLP-145-000013671 | to | PLP-145-000013671 |

| | | |
|---|---|---|
| PLP-145-000013673 | to | PLP-145-000013679 |
| PLP-145-000013681 | to | PLP-145-000013692 |
| PLP-145-000013694 | to | PLP-145-000013701 |
| PLP-145-000013704 | to | PLP-145-000013704 |
| PLP-145-000013706 | to | PLP-145-000013711 |
| PLP-145-000013714 | to | PLP-145-000013714 |
| PLP-145-000013717 | to | PLP-145-000013729 |
| PLP-145-000013731 | to | PLP-145-000013736 |
| PLP-145-000013738 | to | PLP-145-000013745 |
| PLP-145-000013748 | to | PLP-145-000013764 |
| PLP-145-000013766 | to | PLP-145-000013782 |
| PLP-145-000013788 | to | PLP-145-000013793 |
| PLP-145-000013796 | to | PLP-145-000013796 |
| PLP-145-000013801 | to | PLP-145-000013802 |
| PLP-145-000013804 | to | PLP-145-000013808 |
| PLP-145-000013810 | to | PLP-145-000013810 |
| PLP-145-000013814 | to | PLP-145-000013814 |
| PLP-145-000013818 | to | PLP-145-000013822 |
| PLP-145-000013828 | to | PLP-145-000013828 |
| PLP-145-000013833 | to | PLP-145-000013833 |
| PLP-145-000013842 | to | PLP-145-000013843 |
| PLP-145-000013846 | to | PLP-145-000013847 |
| PLP-145-000013852 | to | PLP-145-000013853 |
| PLP-145-000013856 | to | PLP-145-000013857 |
| PLP-145-000013860 | to | PLP-145-000013861 |
| PLP-145-000013863 | to | PLP-145-000013864 |
| PLP-145-000013866 | to | PLP-145-000013875 |
| PLP-145-000013877 | to | PLP-145-000013881 |
| PLP-145-000013885 | to | PLP-145-000013885 |
| PLP-145-000013887 | to | PLP-145-000013888 |
| PLP-145-000013890 | to | PLP-145-000013895 |
| PLP-145-000013898 | to | PLP-145-000013898 |
| PLP-145-000013900 | to | PLP-145-000013901 |
| PLP-145-000013903 | to | PLP-145-000013906 |
| PLP-145-000013908 | to | PLP-145-000013912 |
| PLP-145-000013926 | to | PLP-145-000013930 |
| PLP-145-000013932 | to | PLP-145-000013945 |
| PLP-145-000013947 | to | PLP-145-000013947 |
| PLP-145-000013949 | to | PLP-145-000013952 |
| PLP-145-000013954 | to | PLP-145-000013956 |
| PLP-145-000013961 | to | PLP-145-000013962 |
| PLP-145-000013964 | to | PLP-145-000013977 |
| PLP-145-000013980 | to | PLP-145-000013983 |
| PLP-145-000013987 | to | PLP-145-000013991 |

| | | |
|---|---|---|
| PLP-145-000013996 | to | PLP-145-000013996 |
| PLP-145-000013999 | to | PLP-145-000014001 |
| PLP-145-000014003 | to | PLP-145-000014004 |
| PLP-145-000014007 | to | PLP-145-000014012 |
| PLP-145-000014014 | to | PLP-145-000014019 |
| PLP-145-000014022 | to | PLP-145-000014022 |
| PLP-145-000014024 | to | PLP-145-000014025 |
| PLP-145-000014029 | to | PLP-145-000014037 |
| PLP-145-000014042 | to | PLP-145-000014042 |
| PLP-145-000014045 | to | PLP-145-000014054 |
| PLP-145-000014056 | to | PLP-145-000014062 |
| PLP-145-000014064 | to | PLP-145-000014065 |
| PLP-145-000014068 | to | PLP-145-000014068 |
| PLP-145-000014070 | to | PLP-145-000014071 |
| PLP-145-000014074 | to | PLP-145-000014075 |
| PLP-145-000014077 | to | PLP-145-000014079 |
| PLP-145-000014082 | to | PLP-145-000014082 |
| PLP-145-000014087 | to | PLP-145-000014087 |
| PLP-145-000014105 | to | PLP-145-000014105 |
| PLP-145-000014109 | to | PLP-145-000014110 |
| PLP-145-000014112 | to | PLP-145-000014121 |
| PLP-145-000014126 | to | PLP-145-000014127 |
| PLP-145-000014129 | to | PLP-145-000014132 |
| PLP-145-000014134 | to | PLP-145-000014134 |
| PLP-145-000014137 | to | PLP-145-000014139 |
| PLP-145-000014141 | to | PLP-145-000014142 |
| PLP-145-000014144 | to | PLP-145-000014156 |
| PLP-145-000014160 | to | PLP-145-000014160 |
| PLP-145-000014164 | to | PLP-145-000014165 |
| PLP-145-000014169 | to | PLP-145-000014170 |
| PLP-145-000014172 | to | PLP-145-000014184 |
| PLP-145-000014186 | to | PLP-145-000014187 |
| PLP-145-000014189 | to | PLP-145-000014190 |
| PLP-145-000014192 | to | PLP-145-000014192 |
| PLP-145-000014194 | to | PLP-145-000014195 |
| PLP-145-000014197 | to | PLP-145-000014207 |
| PLP-145-000014209 | to | PLP-145-000014209 |
| PLP-145-000014211 | to | PLP-145-000014214 |
| PLP-145-000014216 | to | PLP-145-000014216 |
| PLP-145-000014218 | to | PLP-145-000014220 |
| PLP-145-000014222 | to | PLP-145-000014229 |
| PLP-145-000014233 | to | PLP-145-000014235 |
| PLP-145-000014239 | to | PLP-145-000014239 |
| PLP-145-000014241 | to | PLP-145-000014241 |

| | | |
|---|---|---|
| PLP-145-000014243 | to | PLP-145-000014263 |
| PLP-145-000014265 | to | PLP-145-000014266 |
| PLP-145-000014269 | to | PLP-145-000014269 |
| PLP-145-000014272 | to | PLP-145-000014277 |
| PLP-145-000014279 | to | PLP-145-000014280 |
| PLP-145-000014284 | to | PLP-145-000014284 |
| PLP-145-000014286 | to | PLP-145-000014290 |
| PLP-145-000014293 | to | PLP-145-000014294 |
| PLP-145-000014301 | to | PLP-145-000014301 |
| PLP-145-000014303 | to | PLP-145-000014305 |
| PLP-145-000014310 | to | PLP-145-000014310 |
| PLP-145-000014314 | to | PLP-145-000014316 |
| PLP-145-000014318 | to | PLP-145-000014325 |
| PLP-145-000014327 | to | PLP-145-000014327 |
| PLP-145-000014334 | to | PLP-145-000014334 |
| PLP-145-000014339 | to | PLP-145-000014339 |
| PLP-145-000014342 | to | PLP-145-000014345 |
| PLP-145-000014347 | to | PLP-145-000014349 |
| PLP-145-000014351 | to | PLP-145-000014351 |
| PLP-145-000014358 | to | PLP-145-000014361 |
| PLP-145-000014364 | to | PLP-145-000014364 |
| PLP-145-000014366 | to | PLP-145-000014369 |
| PLP-145-000014371 | to | PLP-145-000014371 |
| PLP-145-000014373 | to | PLP-145-000014375 |
| PLP-145-000014378 | to | PLP-145-000014381 |
| PLP-145-000014392 | to | PLP-145-000014392 |
| PLP-145-000014394 | to | PLP-145-000014397 |
| PLP-145-000014401 | to | PLP-145-000014402 |
| PLP-145-000014404 | to | PLP-145-000014404 |
| PLP-145-000014406 | to | PLP-145-000014408 |
| PLP-145-000014410 | to | PLP-145-000014412 |
| PLP-145-000014415 | to | PLP-145-000014415 |
| PLP-145-000014418 | to | PLP-145-000014421 |
| PLP-145-000014427 | to | PLP-145-000014428 |
| PLP-145-000014431 | to | PLP-145-000014437 |
| PLP-145-000014440 | to | PLP-145-000014441 |
| PLP-145-000014444 | to | PLP-145-000014450 |
| PLP-145-000014452 | to | PLP-145-000014452 |
| PLP-145-000014456 | to | PLP-145-000014456 |
| PLP-145-000014459 | to | PLP-145-000014459 |
| PLP-145-000014461 | to | PLP-145-000014461 |
| PLP-145-000014467 | to | PLP-145-000014467 |
| PLP-145-000014469 | to | PLP-145-000014477 |
| PLP-145-000014481 | to | PLP-145-000014485 |

| | | |
|---|---|---|
| PLP-145-000014487 | to | PLP-145-000014490 |
| PLP-145-000014494 | to | PLP-145-000014504 |
| PLP-145-000014507 | to | PLP-145-000014507 |
| PLP-145-000014509 | to | PLP-145-000014513 |
| PLP-145-000014516 | to | PLP-145-000014517 |
| PLP-145-000014520 | to | PLP-145-000014520 |
| PLP-145-000014523 | to | PLP-145-000014525 |
| PLP-145-000014528 | to | PLP-145-000014528 |
| PLP-145-000014537 | to | PLP-145-000014541 |
| PLP-145-000014544 | to | PLP-145-000014545 |
| PLP-145-000014547 | to | PLP-145-000014548 |
| PLP-145-000014550 | to | PLP-145-000014551 |
| PLP-145-000014553 | to | PLP-145-000014553 |
| PLP-145-000014556 | to | PLP-145-000014556 |
| PLP-145-000014558 | to | PLP-145-000014560 |
| PLP-145-000014562 | to | PLP-145-000014562 |
| PLP-145-000014564 | to | PLP-145-000014564 |
| PLP-145-000014570 | to | PLP-145-000014571 |
| PLP-145-000014575 | to | PLP-145-000014575 |
| PLP-145-000014584 | to | PLP-145-000014588 |
| PLP-145-000014590 | to | PLP-145-000014592 |
| PLP-145-000014594 | to | PLP-145-000014599 |
| PLP-145-000014603 | to | PLP-145-000014603 |
| PLP-145-000014611 | to | PLP-145-000014611 |
| PLP-145-000014613 | to | PLP-145-000014616 |
| PLP-145-000014619 | to | PLP-145-000014621 |
| PLP-145-000014625 | to | PLP-145-000014626 |
| PLP-145-000014629 | to | PLP-145-000014644 |
| PLP-145-000014646 | to | PLP-145-000014657 |
| PLP-145-000014660 | to | PLP-145-000014661 |
| PLP-145-000014664 | to | PLP-145-000014674 |
| PLP-145-000014676 | to | PLP-145-000014676 |
| PLP-145-000014678 | to | PLP-145-000014678 |
| PLP-145-000014680 | to | PLP-145-000014681 |
| PLP-145-000014684 | to | PLP-145-000014686 |
| PLP-145-000014688 | to | PLP-145-000014688 |
| PLP-145-000014690 | to | PLP-145-000014705 |
| PLP-145-000014710 | to | PLP-145-000014710 |
| PLP-145-000014712 | to | PLP-145-000014713 |
| PLP-145-000014715 | to | PLP-145-000014716 |
| PLP-145-000014719 | to | PLP-145-000014719 |
| PLP-145-000014723 | to | PLP-145-000014725 |
| PLP-145-000014728 | to | PLP-145-000014740 |
| PLP-145-000014743 | to | PLP-145-000014757 |

| | | |
|---|---|---|
| PLP-145-000014760 | to | PLP-145-000014760 |
| PLP-145-000014769 | to | PLP-145-000014769 |
| PLP-145-000014771 | to | PLP-145-000014774 |
| PLP-145-000014786 | to | PLP-145-000014791 |
| PLP-145-000014793 | to | PLP-145-000014793 |
| PLP-145-000014796 | to | PLP-145-000014796 |
| PLP-145-000014801 | to | PLP-145-000014810 |
| PLP-145-000014812 | to | PLP-145-000014813 |
| PLP-145-000014815 | to | PLP-145-000014815 |
| PLP-145-000014817 | to | PLP-145-000014820 |
| PLP-145-000014823 | to | PLP-145-000014826 |
| PLP-145-000014828 | to | PLP-145-000014828 |
| PLP-145-000014830 | to | PLP-145-000014832 |
| PLP-145-000014834 | to | PLP-145-000014834 |
| PLP-145-000014839 | to | PLP-145-000014840 |
| PLP-145-000014843 | to | PLP-145-000014847 |
| PLP-145-000014849 | to | PLP-145-000014851 |
| PLP-145-000014854 | to | PLP-145-000014854 |
| PLP-145-000014856 | to | PLP-145-000014857 |
| PLP-145-000014860 | to | PLP-145-000014865 |
| PLP-145-000014870 | to | PLP-145-000014878 |
| PLP-145-000014880 | to | PLP-145-000014886 |
| PLP-145-000014888 | to | PLP-145-000014892 |
| PLP-145-000014898 | to | PLP-145-000014899 |
| PLP-145-000014901 | to | PLP-145-000014901 |
| PLP-145-000014903 | to | PLP-145-000014905 |
| PLP-145-000014907 | to | PLP-145-000014907 |
| PLP-145-000014909 | to | PLP-145-000014909 |
| PLP-145-000014911 | to | PLP-145-000014915 |
| PLP-145-000014917 | to | PLP-145-000014919 |
| PLP-145-000014923 | to | PLP-145-000014923 |
| PLP-145-000014934 | to | PLP-145-000014934 |
| PLP-145-000014936 | to | PLP-145-000014941 |
| PLP-145-000014950 | to | PLP-145-000014950 |
| PLP-145-000014952 | to | PLP-145-000014952 |
| PLP-145-000014955 | to | PLP-145-000014955 |
| PLP-145-000014957 | to | PLP-145-000014957 |
| PLP-145-000014959 | to | PLP-145-000014960 |
| PLP-145-000014962 | to | PLP-145-000014962 |
| PLP-145-000014966 | to | PLP-145-000014967 |
| PLP-145-000014971 | to | PLP-145-000014976 |
| PLP-145-000014978 | to | PLP-145-000014982 |
| PLP-145-000014984 | to | PLP-145-000014985 |
| PLP-145-000014987 | to | PLP-145-000014988 |

| | | |
|---|---|---|
| PLP-145-000014990 | to | PLP-145-000014991 |
| PLP-145-000014993 | to | PLP-145-000014996 |
| PLP-145-000014999 | to | PLP-145-000015001 |
| PLP-145-000015005 | to | PLP-145-000015007 |
| PLP-145-000015009 | to | PLP-145-000015012 |
| PLP-145-000015014 | to | PLP-145-000015016 |
| PLP-145-000015023 | to | PLP-145-000015023 |
| PLP-145-000015025 | to | PLP-145-000015026 |
| PLP-145-000015030 | to | PLP-145-000015030 |
| PLP-145-000015033 | to | PLP-145-000015033 |
| PLP-145-000015035 | to | PLP-145-000015035 |
| PLP-145-000015038 | to | PLP-145-000015038 |
| PLP-145-000015040 | to | PLP-145-000015040 |
| PLP-145-000015044 | to | PLP-145-000015045 |
| PLP-145-000015049 | to | PLP-145-000015055 |
| PLP-145-000015058 | to | PLP-145-000015062 |
| PLP-145-000015064 | to | PLP-145-000015069 |
| PLP-145-000015071 | to | PLP-145-000015071 |
| PLP-145-000015073 | to | PLP-145-000015073 |
| PLP-145-000015075 | to | PLP-145-000015077 |
| PLP-145-000015084 | to | PLP-145-000015084 |
| PLP-145-000015088 | to | PLP-145-000015092 |
| PLP-145-000015094 | to | PLP-145-000015098 |
| PLP-145-000015100 | to | PLP-145-000015100 |
| PLP-145-000015102 | to | PLP-145-000015110 |
| PLP-145-000015126 | to | PLP-145-000015126 |
| PLP-145-000015128 | to | PLP-145-000015130 |
| PLP-145-000015132 | to | PLP-145-000015132 |
| PLP-145-000015137 | to | PLP-145-000015139 |
| PLP-145-000015141 | to | PLP-145-000015141 |
| PLP-145-000015148 | to | PLP-145-000015148 |
| PLP-145-000015151 | to | PLP-145-000015151 |
| PLP-145-000015160 | to | PLP-145-000015160 |
| PLP-145-000015163 | to | PLP-145-000015164 |
| PLP-145-000015166 | to | PLP-145-000015168 |
| PLP-145-000015178 | to | PLP-145-000015180 |
| PLP-145-000015183 | to | PLP-145-000015184 |
| PLP-145-000015188 | to | PLP-145-000015189 |
| PLP-145-000015192 | to | PLP-145-000015197 |
| PLP-145-000015199 | to | PLP-145-000015202 |
| PLP-145-000015205 | to | PLP-145-000015208 |
| PLP-145-000015210 | to | PLP-145-000015211 |
| PLP-145-000015214 | to | PLP-145-000015217 |
| PLP-145-000015219 | to | PLP-145-000015219 |

| | | |
|---|---|---|
| PLP-145-000015223 | to | PLP-145-000015224 |
| PLP-145-000015227 | to | PLP-145-000015228 |
| PLP-145-000015232 | to | PLP-145-000015233 |
| PLP-145-000015237 | to | PLP-145-000015239 |
| PLP-145-000015242 | to | PLP-145-000015242 |
| PLP-145-000015247 | to | PLP-145-000015266 |
| PLP-145-000015268 | to | PLP-145-000015268 |
| PLP-145-000015271 | to | PLP-145-000015272 |
| PLP-145-000015276 | to | PLP-145-000015276 |
| PLP-145-000015278 | to | PLP-145-000015278 |
| PLP-145-000015280 | to | PLP-145-000015280 |
| PLP-145-000015282 | to | PLP-145-000015282 |
| PLP-145-000015287 | to | PLP-145-000015287 |
| PLP-145-000015298 | to | PLP-145-000015301 |
| PLP-145-000015303 | to | PLP-145-000015303 |
| PLP-145-000015307 | to | PLP-145-000015307 |
| PLP-145-000015313 | to | PLP-145-000015313 |
| PLP-145-000015331 | to | PLP-145-000015333 |
| PLP-145-000015335 | to | PLP-145-000015337 |
| PLP-145-000015341 | to | PLP-145-000015341 |
| PLP-145-000015343 | to | PLP-145-000015345 |
| PLP-145-000015347 | to | PLP-145-000015354 |
| PLP-145-000015356 | to | PLP-145-000015368 |
| PLP-145-000015371 | to | PLP-145-000015371 |
| PLP-145-000015374 | to | PLP-145-000015381 |
| PLP-145-000015384 | to | PLP-145-000015392 |
| PLP-145-000015394 | to | PLP-145-000015394 |
| PLP-145-000015396 | to | PLP-145-000015398 |
| PLP-145-000015400 | to | PLP-145-000015400 |
| PLP-145-000015402 | to | PLP-145-000015403 |
| PLP-145-000015405 | to | PLP-145-000015406 |
| PLP-145-000015414 | to | PLP-145-000015414 |
| PLP-145-000015417 | to | PLP-145-000015418 |
| PLP-145-000015420 | to | PLP-145-000015420 |
| PLP-145-000015423 | to | PLP-145-000015423 |
| PLP-145-000015425 | to | PLP-145-000015425 |
| PLP-145-000015429 | to | PLP-145-000015430 |
| PLP-145-000015436 | to | PLP-145-000015438 |
| PLP-145-000015440 | to | PLP-145-000015441 |
| PLP-145-000015443 | to | PLP-145-000015443 |
| PLP-145-000015445 | to | PLP-145-000015445 |
| PLP-145-000015453 | to | PLP-145-000015454 |
| PLP-145-000015460 | to | PLP-145-000015460 |
| PLP-145-000015465 | to | PLP-145-000015465 |

| | | |
|---|---|---|
| PLP-145-000015467 | to | PLP-145-000015468 |
| PLP-145-000015472 | to | PLP-145-000015475 |
| PLP-145-000015478 | to | PLP-145-000015482 |
| PLP-145-000015490 | to | PLP-145-000015492 |
| PLP-145-000015494 | to | PLP-145-000015494 |
| PLP-145-000015497 | to | PLP-145-000015516 |
| PLP-175-000000001 | to | PLP-175-000000011 |
| PLP-175-000000015 | to | PLP-175-000000035 |
| PLP-175-000000038 | to | PLP-175-000000043 |
| PLP-175-000000047 | to | PLP-175-000000053 |
| PLP-175-000000055 | to | PLP-175-000000060 |
| PLP-175-000000064 | to | PLP-175-000000064 |
| PLP-175-000000067 | to | PLP-175-000000070 |
| PLP-175-000000077 | to | PLP-175-000000081 |
| PLP-175-000000083 | to | PLP-175-000000083 |
| PLP-175-000000085 | to | PLP-175-000000099 |
| PLP-175-000000101 | to | PLP-175-000000110 |
| PLP-175-000000112 | to | PLP-175-000000119 |
| PLP-175-000000121 | to | PLP-175-000000122 |
| PLP-175-000000124 | to | PLP-175-000000124 |
| PLP-175-000000126 | to | PLP-175-000000126 |
| PLP-175-000000129 | to | PLP-175-000000152 |
| PLP-175-000000154 | to | PLP-175-000000158 |
| PLP-175-000000160 | to | PLP-175-000000171 |
| PLP-175-000000175 | to | PLP-175-000000175 |
| PLP-175-000000177 | to | PLP-175-000000183 |
| PLP-175-000000186 | to | PLP-175-000000188 |
| PLP-175-000000191 | to | PLP-175-000000191 |
| PLP-175-000000195 | to | PLP-175-000000204 |
| PLP-175-000000207 | to | PLP-175-000000208 |
| PLP-175-000000210 | to | PLP-175-000000210 |
| PLP-175-000000213 | to | PLP-175-000000216 |
| PLP-175-000000218 | to | PLP-175-000000229 |
| PLP-175-000000231 | to | PLP-175-000000259 |
| PLP-175-000000261 | to | PLP-175-000000263 |
| PLP-175-000000265 | to | PLP-175-000000276 |
| PLP-175-000000283 | to | PLP-175-000000283 |
| PLP-175-000000285 | to | PLP-175-000000286 |
| PLP-175-000000288 | to | PLP-175-000000291 |
| PLP-175-000000293 | to | PLP-175-000000293 |
| PLP-175-000000295 | to | PLP-175-000000296 |
| PLP-175-000000299 | to | PLP-175-000000300 |
| PLP-175-000000303 | to | PLP-175-000000303 |
| PLP-175-000000305 | to | PLP-175-000000307 |

| | | |
|---|---|---|
| PLP-175-000000310 | to | PLP-175-000000310 |
| PLP-175-000000313 | to | PLP-175-000000313 |
| PLP-175-000000316 | to | PLP-175-000000317 |
| PLP-175-000000319 | to | PLP-175-000000319 |
| PLP-175-000000321 | to | PLP-175-000000325 |
| PLP-175-000000327 | to | PLP-175-000000330 |
| PLP-175-000000332 | to | PLP-175-000000334 |
| PLP-175-000000337 | to | PLP-175-000000346 |
| PLP-175-000000348 | to | PLP-175-000000348 |
| PLP-175-000000350 | to | PLP-175-000000350 |
| PLP-175-000000352 | to | PLP-175-000000353 |
| PLP-175-000000355 | to | PLP-175-000000355 |
| PLP-175-000000357 | to | PLP-175-000000357 |
| PLP-175-000000359 | to | PLP-175-000000361 |
| PLP-175-000000363 | to | PLP-175-000000368 |
| PLP-175-000000370 | to | PLP-175-000000374 |
| PLP-175-000000378 | to | PLP-175-000000383 |
| PLP-175-000000387 | to | PLP-175-000000400 |
| PLP-175-000000402 | to | PLP-175-000000402 |
| PLP-175-000000404 | to | PLP-175-000000422 |
| PLP-175-000000424 | to | PLP-175-000000424 |
| PLP-175-000000426 | to | PLP-175-000000428 |
| PLP-175-000000430 | to | PLP-175-000000448 |
| PLP-175-000000450 | to | PLP-175-000000456 |
| PLP-175-000000459 | to | PLP-175-000000462 |
| PLP-175-000000464 | to | PLP-175-000000465 |
| PLP-175-000000467 | to | PLP-175-000000473 |
| PLP-175-000000475 | to | PLP-175-000000475 |
| PLP-175-000000477 | to | PLP-175-000000477 |
| PLP-175-000000480 | to | PLP-175-000000485 |
| PLP-175-000000487 | to | PLP-175-000000488 |
| PLP-175-000000490 | to | PLP-175-000000495 |
| PLP-175-000000499 | to | PLP-175-000000511 |
| PLP-175-000000515 | to | PLP-175-000000528 |
| PLP-175-000000531 | to | PLP-175-000000531 |
| PLP-175-000000534 | to | PLP-175-000000534 |
| PLP-175-000000537 | to | PLP-175-000000540 |
| PLP-175-000000542 | to | PLP-175-000000543 |
| PLP-175-000000545 | to | PLP-175-000000546 |
| PLP-175-000000549 | to | PLP-175-000000642 |
| PLP-175-000000645 | to | PLP-175-000000647 |
| PLP-175-000000651 | to | PLP-175-000000653 |
| PLP-175-000000657 | to | PLP-175-000000657 |
| PLP-175-000000660 | to | PLP-175-000000671 |

| | | |
|---|---|---|
| PLP-175-000000673 | to | PLP-175-000000674 |
| PLP-175-000000676 | to | PLP-175-000000680 |
| PLP-175-000000682 | to | PLP-175-000000682 |
| PLP-175-000000684 | to | PLP-175-000000685 |
| PLP-175-000000689 | to | PLP-175-000000692 |
| PLP-175-000000696 | to | PLP-175-000000702 |
| PLP-175-000000705 | to | PLP-175-000000712 |
| PLP-175-000000715 | to | PLP-175-000000725 |
| PLP-175-000000727 | to | PLP-175-000000739 |
| PLP-175-000000741 | to | PLP-175-000000757 |
| PLP-175-000000763 | to | PLP-175-000000766 |
| PLP-175-000000768 | to | PLP-175-000000772 |
| PLP-175-000000774 | to | PLP-175-000000775 |
| PLP-175-000000777 | to | PLP-175-000000782 |
| PLP-175-000000785 | to | PLP-175-000000787 |
| PLP-175-000000789 | to | PLP-175-000000789 |
| PLP-175-000000792 | to | PLP-175-000000794 |
| PLP-175-000000798 | to | PLP-175-000000802 |
| PLP-175-000000804 | to | PLP-175-000000804 |
| PLP-175-000000806 | to | PLP-175-000000814 |
| PLP-175-000000816 | to | PLP-175-000000818 |
| PLP-175-000000823 | to | PLP-175-000000827 |
| PLP-175-000000829 | to | PLP-175-000000838 |
| PLP-175-000000840 | to | PLP-175-000000841 |
| PLP-175-000000843 | to | PLP-175-000000843 |
| PLP-175-000000845 | to | PLP-175-000000853 |
| PLP-175-000000857 | to | PLP-175-000000857 |
| PLP-175-000000859 | to | PLP-175-000000863 |
| PLP-175-000000865 | to | PLP-175-000000873 |
| PLP-175-000000876 | to | PLP-175-000000876 |
| PLP-175-000000884 | to | PLP-175-000000884 |
| PLP-175-000000886 | to | PLP-175-000000923 |
| PLP-175-000000925 | to | PLP-175-000000931 |
| PLP-175-000000933 | to | PLP-175-000000938 |
| PLP-175-000000942 | to | PLP-175-000000943 |
| PLP-175-000000949 | to | PLP-175-000000951 |
| PLP-175-000000959 | to | PLP-175-000000961 |
| PLP-175-000000964 | to | PLP-175-000000966 |
| PLP-175-000000968 | to | PLP-175-000000970 |
| PLP-175-000000972 | to | PLP-175-000000976 |
| PLP-175-000000978 | to | PLP-175-000000978 |
| PLP-175-000000980 | to | PLP-175-000000981 |
| PLP-175-000000983 | to | PLP-175-000000994 |
| PLP-175-000000998 | to | PLP-175-000001005 |

| | | |
|---|---|---|
| PLP-175-000001014 | to | PLP-175-000001015 |
| PLP-175-000001017 | to | PLP-175-000001031 |
| PLP-175-000001033 | to | PLP-175-000001034 |
| PLP-175-000001037 | to | PLP-175-000001039 |
| PLP-175-000001041 | to | PLP-175-000001044 |
| PLP-175-000001046 | to | PLP-175-000001054 |
| PLP-175-000001056 | to | PLP-175-000001059 |
| PLP-175-000001061 | to | PLP-175-000001077 |
| PLP-175-000001079 | to | PLP-175-000001083 |
| PLP-175-000001085 | to | PLP-175-000001096 |
| PLP-175-000001098 | to | PLP-175-000001098 |
| PLP-175-000001102 | to | PLP-175-000001103 |
| PLP-175-000001106 | to | PLP-175-000001106 |
| PLP-175-000001110 | to | PLP-175-000001110 |
| PLP-175-000001114 | to | PLP-175-000001114 |
| PLP-175-000001120 | to | PLP-175-000001120 |
| PLP-175-000001124 | to | PLP-175-000001124 |
| PLP-175-000001127 | to | PLP-175-000001128 |
| PLP-175-000001131 | to | PLP-175-000001133 |
| PLP-175-000001135 | to | PLP-175-000001137 |
| PLP-175-000001140 | to | PLP-175-000001141 |
| PLP-175-000001145 | to | PLP-175-000001147 |
| PLP-175-000001149 | to | PLP-175-000001149 |
| PLP-175-000001151 | to | PLP-175-000001157 |
| PLP-175-000001161 | to | PLP-175-000001162 |
| PLP-175-000001164 | to | PLP-175-000001167 |
| PLP-175-000001170 | to | PLP-175-000001170 |
| PLP-175-000001174 | to | PLP-175-000001174 |
| PLP-175-000001179 | to | PLP-175-000001179 |
| PLP-175-000001181 | to | PLP-175-000001183 |
| PLP-175-000001187 | to | PLP-175-000001189 |
| PLP-175-000001191 | to | PLP-175-000001194 |
| PLP-175-000001197 | to | PLP-175-000001197 |
| PLP-175-000001202 | to | PLP-175-000001203 |
| PLP-175-000001205 | to | PLP-175-000001207 |
| PLP-175-000001209 | to | PLP-175-000001210 |
| PLP-175-000001212 | to | PLP-175-000001213 |
| PLP-175-000001215 | to | PLP-175-000001216 |
| PLP-175-000001218 | to | PLP-175-000001219 |
| PLP-175-000001221 | to | PLP-175-000001222 |
| PLP-175-000001225 | to | PLP-175-000001228 |
| PLP-175-000001230 | to | PLP-175-000001230 |
| PLP-175-000001232 | to | PLP-175-000001239 |
| PLP-175-000001241 | to | PLP-175-000001248 |

| | | |
|---|---|---|
| PLP-175-000001250 | to | PLP-175-000001255 |
| PLP-175-000001257 | to | PLP-175-000001257 |
| PLP-175-000001260 | to | PLP-175-000001272 |
| PLP-175-000001274 | to | PLP-175-000001280 |
| PLP-175-000001282 | to | PLP-175-000001283 |
| PLP-175-000001287 | to | PLP-175-000001288 |
| PLP-175-000001290 | to | PLP-175-000001290 |
| PLP-175-000001292 | to | PLP-175-000001293 |
| PLP-175-000001296 | to | PLP-175-000001296 |
| PLP-175-000001299 | to | PLP-175-000001302 |
| PLP-175-000001304 | to | PLP-175-000001305 |
| PLP-175-000001307 | to | PLP-175-000001307 |
| PLP-175-000001310 | to | PLP-175-000001312 |
| PLP-175-000001314 | to | PLP-175-000001316 |
| PLP-175-000001318 | to | PLP-175-000001321 |
| PLP-175-000001323 | to | PLP-175-000001324 |
| PLP-175-000001326 | to | PLP-175-000001326 |
| PLP-175-000001328 | to | PLP-175-000001329 |
| PLP-175-000001333 | to | PLP-175-000001333 |
| PLP-175-000001335 | to | PLP-175-000001335 |
| PLP-175-000001337 | to | PLP-175-000001338 |
| PLP-175-000001340 | to | PLP-175-000001342 |
| PLP-175-000001346 | to | PLP-175-000001347 |
| PLP-175-000001349 | to | PLP-175-000001350 |
| PLP-175-000001352 | to | PLP-175-000001352 |
| PLP-175-000001357 | to | PLP-175-000001357 |
| PLP-175-000001360 | to | PLP-175-000001360 |
| PLP-175-000001373 | to | PLP-175-000001373 |
| PLP-175-000001376 | to | PLP-175-000001379 |
| PLP-175-000001381 | to | PLP-175-000001382 |
| PLP-175-000001384 | to | PLP-175-000001386 |
| PLP-175-000001388 | to | PLP-175-000001388 |
| PLP-175-000001391 | to | PLP-175-000001391 |
| PLP-175-000001393 | to | PLP-175-000001394 |
| PLP-175-000001396 | to | PLP-175-000001397 |
| PLP-175-000001402 | to | PLP-175-000001405 |
| PLP-175-000001408 | to | PLP-175-000001409 |
| PLP-175-000001411 | to | PLP-175-000001412 |
| PLP-175-000001418 | to | PLP-175-000001426 |
| PLP-175-000001428 | to | PLP-175-000001431 |
| PLP-175-000001434 | to | PLP-175-000001435 |
| PLP-175-000001437 | to | PLP-175-000001440 |
| PLP-175-000001443 | to | PLP-175-000001449 |
| PLP-175-000001451 | to | PLP-175-000001454 |

| | | |
|---|---|---|
| PLP-175-000001458 | to | PLP-175-000001473 |
| PLP-175-000001475 | to | PLP-175-000001475 |
| PLP-175-000001479 | to | PLP-175-000001480 |
| PLP-175-000001486 | to | PLP-175-000001487 |
| PLP-175-000001489 | to | PLP-175-000001489 |
| PLP-175-000001491 | to | PLP-175-000001502 |
| PLP-175-000001504 | to | PLP-175-000001504 |
| PLP-175-000001508 | to | PLP-175-000001508 |
| PLP-175-000001511 | to | PLP-175-000001512 |
| PLP-175-000001514 | to | PLP-175-000001517 |
| PLP-175-000001520 | to | PLP-175-000001522 |
| PLP-175-000001524 | to | PLP-175-000001524 |
| PLP-175-000001527 | to | PLP-175-000001527 |
| PLP-175-000001534 | to | PLP-175-000001539 |
| PLP-175-000001541 | to | PLP-175-000001542 |
| PLP-175-000001544 | to | PLP-175-000001546 |
| PLP-175-000001548 | to | PLP-175-000001549 |
| PLP-175-000001551 | to | PLP-175-000001553 |
| PLP-175-000001555 | to | PLP-175-000001557 |
| PLP-175-000001560 | to | PLP-175-000001560 |
| PLP-175-000001562 | to | PLP-175-000001562 |
| PLP-175-000001564 | to | PLP-175-000001565 |
| PLP-175-000001568 | to | PLP-175-000001571 |
| PLP-175-000001574 | to | PLP-175-000001576 |
| PLP-175-000001578 | to | PLP-175-000001580 |
| PLP-175-000001582 | to | PLP-175-000001585 |
| PLP-175-000001587 | to | PLP-175-000001589 |
| PLP-175-000001591 | to | PLP-175-000001594 |
| PLP-175-000001597 | to | PLP-175-000001604 |
| PLP-175-000001607 | to | PLP-175-000001607 |
| PLP-175-000001609 | to | PLP-175-000001609 |
| PLP-175-000001611 | to | PLP-175-000001613 |
| PLP-175-000001618 | to | PLP-175-000001618 |
| PLP-175-000001622 | to | PLP-175-000001622 |
| PLP-175-000001629 | to | PLP-175-000001630 |
| PLP-175-000001633 | to | PLP-175-000001633 |
| PLP-175-000001635 | to | PLP-175-000001638 |
| PLP-175-000001641 | to | PLP-175-000001641 |
| PLP-175-000001643 | to | PLP-175-000001643 |
| PLP-175-000001645 | to | PLP-175-000001648 |
| PLP-175-000001650 | to | PLP-175-000001650 |
| PLP-175-000001652 | to | PLP-175-000001653 |
| PLP-175-000001656 | to | PLP-175-000001657 |
| PLP-175-000001660 | to | PLP-175-000001662 |

| | | |
|---|---|---|
| PLP-175-000001664 | to | PLP-175-000001664 |
| PLP-175-000001667 | to | PLP-175-000001667 |
| PLP-175-000001671 | to | PLP-175-000001671 |
| PLP-175-000001673 | to | PLP-175-000001673 |
| PLP-175-000001675 | to | PLP-175-000001675 |
| PLP-175-000001678 | to | PLP-175-000001681 |
| PLP-175-000001683 | to | PLP-175-000001685 |
| PLP-175-000001689 | to | PLP-175-000001692 |
| PLP-175-000001694 | to | PLP-175-000001700 |
| PLP-175-000001702 | to | PLP-175-000001702 |
| PLP-175-000001705 | to | PLP-175-000001705 |
| PLP-175-000001715 | to | PLP-175-000001719 |
| PLP-175-000001721 | to | PLP-175-000001721 |
| PLP-175-000001723 | to | PLP-175-000001725 |
| PLP-175-000001727 | to | PLP-175-000001727 |
| PLP-175-000001729 | to | PLP-175-000001732 |
| PLP-175-000001735 | to | PLP-175-000001735 |
| PLP-175-000001737 | to | PLP-175-000001737 |
| PLP-175-000001740 | to | PLP-175-000001747 |
| PLP-175-000001749 | to | PLP-175-000001754 |
| PLP-175-000001756 | to | PLP-175-000001761 |
| PLP-175-000001763 | to | PLP-175-000001765 |
| PLP-175-000001767 | to | PLP-175-000001769 |
| PLP-175-000001771 | to | PLP-175-000001776 |
| PLP-175-000001778 | to | PLP-175-000001778 |
| PLP-175-000001782 | to | PLP-175-000001783 |
| PLP-175-000001787 | to | PLP-175-000001787 |
| PLP-175-000001789 | to | PLP-175-000001790 |
| PLP-175-000001794 | to | PLP-175-000001798 |
| PLP-175-000001800 | to | PLP-175-000001801 |
| PLP-175-000001805 | to | PLP-175-000001808 |
| PLP-175-000001810 | to | PLP-175-000001811 |
| PLP-175-000001813 | to | PLP-175-000001817 |
| PLP-175-000001819 | to | PLP-175-000001821 |
| PLP-175-000001823 | to | PLP-175-000001823 |
| PLP-175-000001825 | to | PLP-175-000001825 |
| PLP-175-000001827 | to | PLP-175-000001827 |
| PLP-175-000001829 | to | PLP-175-000001834 |
| PLP-175-000001836 | to | PLP-175-000001836 |
| PLP-175-000001838 | to | PLP-175-000001839 |
| PLP-175-000001841 | to | PLP-175-000001841 |
| PLP-175-000001845 | to | PLP-175-000001856 |
| PLP-175-000001859 | to | PLP-175-000001861 |
| PLP-175-000001864 | to | PLP-175-000001864 |

PLP-175-000001867          to          PLP-175-000001867
PLP-175-000001873          to          PLP-175-000001875
PLP-175-000001877          to          PLP-175-000001880
PLP-175-000001882          to          PLP-175-000001892
PLP-175-000001895          to          PLP-175-000001902
PLP-175-000001904          to          PLP-175-000001904.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008


195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.