**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000001 | DLP-075-000000001 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000003 | DLP-075-000000005 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000007 | DLP-075-000000025 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000027 | DLP-075-000000080 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000082 | DLP-075-000000083 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000085 | DLP-075-000000225 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000227 | DLP-075-000000227 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000229 | DLP-075-000000231 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000236 | DLP-075-000000239 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000241 | DLP-075-000000247 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000249 | DLP-075-000000256 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000261 | DLP-075-000000265 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000267 | DLP-075-000000267 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000269 | DLP-075-000000269 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000271 | DLP-075-000000300 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000302 | DLP-075-000000362 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000364 | DLP-075-000000366 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000368 | DLP-075-000000373 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000375 | DLP-075-000000380 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000384 | DLP-075-000000391 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000394 | DLP-075-000000397 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000401 | DLP-075-000000401 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000403 | DLP-075-000000403 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000405 | DLP-075-000000413 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000415 | DLP-075-000000415 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000418 | DLP-075-000000419 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000421 | DLP-075-000000430 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000432 | DLP-075-000000433 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000437 | DLP-075-000000446 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000450 | DLP-075-000000459 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000461 | DLP-075-000000467 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000470 | DLP-075-000000470 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000472 | DLP-075-000000480 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000482 | DLP-075-000000487 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000489 | DLP-075-000000508 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000510 | DLP-075-000000512 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000514 | DLP-075-000000523 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000525 | DLP-075-000000551 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000555 | DLP-075-000000569 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000571 | DLP-075-000000576 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000579 | DLP-075-000000586 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000588 | DLP-075-000000589 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000591 | DLP-075-000000594 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000596 | DLP-075-000000596 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000599 | DLP-075-000000606 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000608 | DLP-075-000000616 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000619 | DLP-075-000000651 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000653 | DLP-075-000000689 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000691 | DLP-075-000000740 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000742 | DLP-075-000000765 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000767 | DLP-075-000000772 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000774 | DLP-075-000000810 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000812 | DLP-075-000000817 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000819 | DLP-075-000000819 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000821 | DLP-075-000000838 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000840 | DLP-075-000000845 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000847 | DLP-075-000000879 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000883 | DLP-075-000000939 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000941 | DLP-075-000000941 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000943 | DLP-075-000000948 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000950 | DLP-075-000000997 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000999 | DLP-075-000001002 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001004 | DLP-075-000001005 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001007 | DLP-075-000001009 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001011 | DLP-075-000001012 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001014 | DLP-075-000001015 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001017 | DLP-075-000001019 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001021 | DLP-075-000001027 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001029 | DLP-075-000001029 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001031 | DLP-075-000001033 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001035 | DLP-075-000001060 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001062 | DLP-075-000001066 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001068 | DLP-075-000001078 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001081 | DLP-075-000001086 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001088 | DLP-075-000001089 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001091 | DLP-075-000001101 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001103 | DLP-075-000001112 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001115 | DLP-075-000001115 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001117 | DLP-075-000001125 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001127 | DLP-075-000001127 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001132 | DLP-075-000001133 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001135 | DLP-075-000001138 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001140 | DLP-075-000001144 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001146 | DLP-075-000001159 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001162 | DLP-075-000001162 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001165 | DLP-075-000001166 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001168 | DLP-075-000001170 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001172 | DLP-075-000001173 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001175 | DLP-075-000001184 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001186 | DLP-075-000001194 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001197 | DLP-075-000001197 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001199 | DLP-075-000001206 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001209 | DLP-075-000001213 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001216 | DLP-075-000001219 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001221 | DLP-075-000001222 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001225 | DLP-075-000001225 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001227 | DLP-075-000001231 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001233 | DLP-075-000001234 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001238 | DLP-075-000001238 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001241 | DLP-075-000001241 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001243 | DLP-075-000001244 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001247 | DLP-075-000001248 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001251 | DLP-075-000001251 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001253 | DLP-075-000001253 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001256 | DLP-075-000001260 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001263 | DLP-075-000001269 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001274 | DLP-075-000001274 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001276 | DLP-075-000001279 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001282 | DLP-075-000001285 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001287 | DLP-075-000001287 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001289 | DLP-075-000001289 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001291 | DLP-075-000001291 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001293 | DLP-075-000001295 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001297 | DLP-075-000001332 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001334 | DLP-075-000001334 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001338 | DLP-075-000001346 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001348 | DLP-075-000001360 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001362 | DLP-075-000001363 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001365 | DLP-075-000001373 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001375 | DLP-075-000001375 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001377 | DLP-075-000001377 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001379 | DLP-075-000001383 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001385 | DLP-075-000001385 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001389 | DLP-075-000001390 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001392 | DLP-075-000001392 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001394 | DLP-075-000001395 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001397 | DLP-075-000001405 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001407 | DLP-075-000001418 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001420 | DLP-075-000001434 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001436 | DLP-075-000001436 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001440 | DLP-075-000001440 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001444 | DLP-075-000001455 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001457 | DLP-075-000001458 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001460 | DLP-075-000001463 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001466 | DLP-075-000001466 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001468 | DLP-075-000001469 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001471 | DLP-075-000001477 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001480 | DLP-075-000001485 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001487 | DLP-075-000001492 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001498 | DLP-075-000001498 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001500 | DLP-075-000001504 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001506 | DLP-075-000001508 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001511 | DLP-075-000001512 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001514 | DLP-075-000001516 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001519 | DLP-075-000001519 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001522 | DLP-075-000001522 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001524 | DLP-075-000001526 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001530 | DLP-075-000001530 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001532 | DLP-075-000001535 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001537 | DLP-075-000001545 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001547 | DLP-075-000001554 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001556 | DLP-075-000001558 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001560 | DLP-075-000001560 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001562 | DLP-075-000001562 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001564 | DLP-075-000001564 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001567 | DLP-075-000001568 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001572 | DLP-075-000001579 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001581 | DLP-075-000001587 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001589 | DLP-075-000001589 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001591 | DLP-075-000001594 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001596 | DLP-075-000001596 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001598 | DLP-075-000001598 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001601 | DLP-075-000001602 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001605 | DLP-075-000001607 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001609 | DLP-075-000001609 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001611 | DLP-075-000001629 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001631 | DLP-075-000001651 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001653 | DLP-075-000001656 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001659 | DLP-075-000001660 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001664 | DLP-075-000001666 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001668 | DLP-075-000001669 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001671 | DLP-075-000001673 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001675 | DLP-075-000001682 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001685 | DLP-075-000001690 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001693 | DLP-075-000001696 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001700 | DLP-075-000001701 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001703 | DLP-075-000001705 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001707 | DLP-075-000001722 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001725 | DLP-075-000001728 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001731 | DLP-075-000001731 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001733 | DLP-075-000001733 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001735 | DLP-075-000001736 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001738 | DLP-075-000001738 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001741 | DLP-075-000001741 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001743 | DLP-075-000001744 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001746 | DLP-075-000001749 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001752 | DLP-075-000001764 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001766 | DLP-075-000001776 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001778 | DLP-075-000001778 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001781 | DLP-075-000001784 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001786 | DLP-075-000001786 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001788 | DLP-075-000001799 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001801 | DLP-075-000001803 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001810 | DLP-075-000001826 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001828 | DLP-075-000001828 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001830 | DLP-075-000001831 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001835 | DLP-075-000001835 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001837 | DLP-075-000001838 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001840 | DLP-075-000001841 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001843 | DLP-075-000001845 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001847 | DLP-075-000001856 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001858 | DLP-075-000001863 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001866 | DLP-075-000001867 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001869 | DLP-075-000001890 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001894 | DLP-075-000001901 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001904 | DLP-075-000001908 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001910 | DLP-075-000001910 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001912 | DLP-075-000001914 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001916 | DLP-075-000001929 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001933 | DLP-075-000001939 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001941 | DLP-075-000001975 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001977 | DLP-075-000001977 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001979 | DLP-075-000001982 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001984 | DLP-075-000001988 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001990 | DLP-075-000001991 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001994 | DLP-075-000001994 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001996 | DLP-075-000001996 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001998 | DLP-075-000001998 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002000 | DLP-075-000002001 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002003 | DLP-075-000002004 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002006 | DLP-075-000002040 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002042 | DLP-075-000002045 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002047 | DLP-075-000002059 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002062 | DLP-075-000002073 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002075 | DLP-075-000002079 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002081 | DLP-075-000002084 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002086 | DLP-075-000002097 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002101 | DLP-075-000002108 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002112 | DLP-075-000002117 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002119 | DLP-075-000002119 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002122 | DLP-075-000002122 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002124 | DLP-075-000002125 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002127 | DLP-075-000002129 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002131 | DLP-075-000002135 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002137 | DLP-075-000002137 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002139 | DLP-075-000002144 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002146 | DLP-075-000002148 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002150 | DLP-075-000002150 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002154 | DLP-075-000002165 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002172 | DLP-075-000002174 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002176 | DLP-075-000002177 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002179 | DLP-075-000002181 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002183 | DLP-075-000002183 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002185 | DLP-075-000002190 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002192 | DLP-075-000002193 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002195 | DLP-075-000002195 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002199 | DLP-075-000002237 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002239 | DLP-075-000002316 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002318 | DLP-075-000002318 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002320 | DLP-075-000002322 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002327 | DLP-075-000002332 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002334 | DLP-075-000002336 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002341 | DLP-075-000002343 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002345 | DLP-075-000002345 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002347 | DLP-075-000002347 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002349 | DLP-075-000002357 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002359 | DLP-075-000002412 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002414 | DLP-075-000002419 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002423 | DLP-075-000002430 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002434 | DLP-075-000002434 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002436 | DLP-075-000002437 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002439 | DLP-075-000002439 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002441 | DLP-075-000002447 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002449 | DLP-075-000002468 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002470 | DLP-075-000002479 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002482 | DLP-075-000002483 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002485 | DLP-075-000002490 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002492 | DLP-075-000002514 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002516 | DLP-075-000002528 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002530 | DLP-075-000002588 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002590 | DLP-075-000002599 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002601 | DLP-075-000002613 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002615 | DLP-075-000002671 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002674 | DLP-075-000002703 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002705 | DLP-075-000002716 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002718 | DLP-075-000002724 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002726 | DLP-075-000002728 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002730 | DLP-075-000002897 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002899 | DLP-075-000002929 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002931 | DLP-075-000002940 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002942 | DLP-075-000002943 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002945 | DLP-075-000002964 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002966 | DLP-075-000002970 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002972 | DLP-075-000002982 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002984 | DLP-075-000002989 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002991 | DLP-075-000003007 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003009 | DLP-075-000003015 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003017 | DLP-075-000003019 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003021 | DLP-075-000003023 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003027 | DLP-075-000003027 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003029 | DLP-075-000003044 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003046 | DLP-075-000003059 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003061 | DLP-075-000003070 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003072 | DLP-075-000003097 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003100 | DLP-075-000003116 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003118 | DLP-075-000003124 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003126 | DLP-075-000003132 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003134 | DLP-075-000003134 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003136 | DLP-075-000003177 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003180 | DLP-075-000003200 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003202 | DLP-075-000003205 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003207 | DLP-075-000003260 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003262 | DLP-075-000003278 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003283 | DLP-075-000003291 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003293 | DLP-075-000003293 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003299 | DLP-075-000003300 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003302 | DLP-075-000003303 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003307 | DLP-075-000003307 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003309 | DLP-075-000003315 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003317 | DLP-075-000003318 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003324 | DLP-075-000003329 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003338 | DLP-075-000003338 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003344 | DLP-075-000003345 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003351 | DLP-075-000003367 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003369 | DLP-075-000003394 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003396 | DLP-075-000003423 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003425 | DLP-075-000003444 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003446 | DLP-075-000003450 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003452 | DLP-075-000003455 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003457 | DLP-075-000003494 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003496 | DLP-075-000003505 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003507 | DLP-075-000003528 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003530 | DLP-075-000003535 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003537 | DLP-075-000003539 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003543 | DLP-075-000003546 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003548 | DLP-075-000003549 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003551 | DLP-075-000003552 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003554 | DLP-075-000003557 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003559 | DLP-075-000003569 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003571 | DLP-075-000003571 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003573 | DLP-075-000003580 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003584 | DLP-075-000003585 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003587 | DLP-075-000003594 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003596 | DLP-075-000003600 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003602 | DLP-075-000003609 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003611 | DLP-075-000003611 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003613 | DLP-075-000003617 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003619 | DLP-075-000003623 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003628 | DLP-075-000003629 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003631 | DLP-075-000003641 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003643 | DLP-075-000003648 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003650 | DLP-075-000003650 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003652 | DLP-075-000003655 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003658 | DLP-075-000003658 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003660 | DLP-075-000003662 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003664 | DLP-075-000003664 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003667 | DLP-075-000003668 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003672 | DLP-075-000003674 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003679 | DLP-075-000003681 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003683 | DLP-075-000003683 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003701 | DLP-075-000003701 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003703 | DLP-075-000003704 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003708 | DLP-075-000003714 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003716 | DLP-075-000003718 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003720 | DLP-075-000003722 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003724 | DLP-075-000003727 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003729 | DLP-075-000003730 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003732 | DLP-075-000003734 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003737 | DLP-075-000003738 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003746 | DLP-075-000003753 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003758 | DLP-075-000003758 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003760 | DLP-075-000003761 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003763 | DLP-075-000003763 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003769 | DLP-075-000003769 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003772 | DLP-075-000003773 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003775 | DLP-075-000003775 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003777 | DLP-075-000003784 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003786 | DLP-075-000003868 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003870 | DLP-075-000003886 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003896 | DLP-075-000003896 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003905 | DLP-075-000003905 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003914 | DLP-075-000003914 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003930 | DLP-075-000003930 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004013 | DLP-075-000004015 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004017 | DLP-075-000004018 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004022 | DLP-075-000004024 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004026 | DLP-075-000004035 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004037 | DLP-075-000004040 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004042 | DLP-075-000004045 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004047 | DLP-075-000004048 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004050 | DLP-075-000004050 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004052 | DLP-075-000004054 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004056 | DLP-075-000004057 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004061 | DLP-075-000004062 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004064 | DLP-075-000004072 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004075 | DLP-075-000004080 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004084 | DLP-075-000004091 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004093 | DLP-075-000004096 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004099 | DLP-075-000004099 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004101 | DLP-075-000004103 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004105 | DLP-075-000004109 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004111 | DLP-075-000004111 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004113 | DLP-075-000004114 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004116 | DLP-075-000004118 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004120 | DLP-075-000004135 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004137 | DLP-075-000004143 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004145 | DLP-075-000004164 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004166 | DLP-075-000004168 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004171 | DLP-075-000004178 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004180 | DLP-075-000004180 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004182 | DLP-075-000004182 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004184 | DLP-075-000004184 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004186 | DLP-075-000004193 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004195 | DLP-075-000004213 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004215 | DLP-075-000004227 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004229 | DLP-075-000004257 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004259 | DLP-075-000004259 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004262 | DLP-075-000004263 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004266 | DLP-075-000004275 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004279 | DLP-075-000004280 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004282 | DLP-075-000004284 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004286 | DLP-075-000004286 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004291 | DLP-075-000004295 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004297 | DLP-075-000004298 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004303 | DLP-075-000004364 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004368 | DLP-075-000004380 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004384 | DLP-075-000004404 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004406 | DLP-075-000004413 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004415 | DLP-075-000004420 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004422 | DLP-075-000004422 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004426 | DLP-075-000004427 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004430 | DLP-075-000004430 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004432 | DLP-075-000004439 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004441 | DLP-075-000004442 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004444 | DLP-075-000004447 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004450 | DLP-075-000004454 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004456 | DLP-075-000004505 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004507 | DLP-075-000004512 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004514 | DLP-075-000004514 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004516 | DLP-075-000004519 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004521 | DLP-075-000004522 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004524 | DLP-075-000004524 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004526 | DLP-075-000004526 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004531 | DLP-075-000004531 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004533 | DLP-075-000004535 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004537 | DLP-075-000004540 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004542 | DLP-075-000004543 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004546 | DLP-075-000004546 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004550 | DLP-075-000004561 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004563 | DLP-075-000004565 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004567 | DLP-075-000004570 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004572 | DLP-075-000004581 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004583 | DLP-075-000004583 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004585 | DLP-075-000004585 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004588 | DLP-075-000004588 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004590 | DLP-075-000004600 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004602 | DLP-075-000004613 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004615 | DLP-075-000004641 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004643 | DLP-075-000004643 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004645 | DLP-075-000004667 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004670 | DLP-075-000004672 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004675 | DLP-075-000004722 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004726 | DLP-075-000004762 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004764 | DLP-075-000004817 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004819 | DLP-075-000004840 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004845 | DLP-075-000004869 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004871 | DLP-075-000004896 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004898 | DLP-075-000004925 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004927 | DLP-075-000004932 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004934 | DLP-075-000004934 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004936 | DLP-075-000004936 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004938 | DLP-075-000004961 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004963 | DLP-075-000004988 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004991 | DLP-075-000004991 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004993 | DLP-075-000004993 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004995 | DLP-075-000004996 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005013 | DLP-075-000005013 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005020 | DLP-075-000005021 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005031 | DLP-075-000005031 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005033 | DLP-075-000005057 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005059 | DLP-075-000005068 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005070 | DLP-075-000005073 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005076 | DLP-075-000005078 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005080 | DLP-075-000005096 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005099 | DLP-075-000005113 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005115 | DLP-075-000005130 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005132 | DLP-075-000005135 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005138 | DLP-075-000005148 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005150 | DLP-075-000005161 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005164 | DLP-075-000005164 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005166 | DLP-075-000005166 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005168 | DLP-075-000005168 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005170 | DLP-075-000005170 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005172 | DLP-075-000005207 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005209 | DLP-075-000005237 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005239 | DLP-075-000005239 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005245 | DLP-075-000005245 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005255 | DLP-075-000005255 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005259 | DLP-075-000005265 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005267 | DLP-075-000005271 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005273 | DLP-075-000005278 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005280 | DLP-075-000005282 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005288 | DLP-075-000005296 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005298 | DLP-075-000005302 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005304 | DLP-075-000005319 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005322 | DLP-075-000005343 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005345 | DLP-075-000005382 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005384 | DLP-075-000005385 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005387 | DLP-075-000005400 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005402 | DLP-075-000005409 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005411 | DLP-075-000005414 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005416 | DLP-075-000005421 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005424 | DLP-075-000005425 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005427 | DLP-075-000005428 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005430 | DLP-075-000005441 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005444 | DLP-075-000005449 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005451 | DLP-075-000005451 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005453 | DLP-075-000005458 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005461 | DLP-075-000005497 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005499 | DLP-075-000005515 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005517 | DLP-075-000005520 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005522 | DLP-075-000005525 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005531 | DLP-075-000005532 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005534 | DLP-075-000005545 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005550 | DLP-075-000005553 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005557 | DLP-075-000005560 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005562 | DLP-075-000005603 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005609 | DLP-075-000005609 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005611 | DLP-075-000005620 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005622 | DLP-075-000005637 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005640 | DLP-075-000005672 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005674 | DLP-075-000005775 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005777 | DLP-075-000005802 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005807 | DLP-075-000005809 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005816 | DLP-075-000005816 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005820 | DLP-075-000005830 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005833 | DLP-075-000005833 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005835 | DLP-075-000005840 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005842 | DLP-075-000005852 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005854 | DLP-075-000005861 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005863 | DLP-075-000005866 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005868 | DLP-075-000005872 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005874 | DLP-075-000005885 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005889 | DLP-075-000005912 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005914 | DLP-075-000005923 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005925 | DLP-075-000005928 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005930 | DLP-075-000005930 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005934 | DLP-075-000005937 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005940 | DLP-075-000005940 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005943 | DLP-075-000005959 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005961 | DLP-075-000005966 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005969 | DLP-075-000005970 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005972 | DLP-075-000005987 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005990 | DLP-075-000005992 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005994 | DLP-075-000005999 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006002 | DLP-075-000006002 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006004 | DLP-075-000006014 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006016 | DLP-075-000006021 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006023 | DLP-075-000006025 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006027 | DLP-075-000006034 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006036 | DLP-075-000006051 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006054 | DLP-075-000006060 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006062 | DLP-075-000006095 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006097 | DLP-075-000006112 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006114 | DLP-075-000006122 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006125 | DLP-075-000006125 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006137 | DLP-075-000006156 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006158 | DLP-075-000006169 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006172 | DLP-075-000006189 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006193 | DLP-075-000006195 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006203 | DLP-075-000006203 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006208 | DLP-075-000006208 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006211 | DLP-075-000006211 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006215 | DLP-075-000006215 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006220 | DLP-075-000006222 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006224 | DLP-075-000006225 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006228 | DLP-075-000006230 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006235 | DLP-075-000006235 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006237 | DLP-075-000006239 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006241 | DLP-075-000006241 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006243 | DLP-075-000006243 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006245 | DLP-075-000006245 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006247 | DLP-075-000006247 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006249 | DLP-075-000006250 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006255 | DLP-075-000006262 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006266 | DLP-075-000006269 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006283 | DLP-075-000006301 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006303 | DLP-075-000006303 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006305 | DLP-075-000006305 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006309 | DLP-075-000006309 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006311 | DLP-075-000006311 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006315 | DLP-075-000006318 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006321 | DLP-075-000006342 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006344 | DLP-075-000006359 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006361 | DLP-075-000006362 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006365 | DLP-075-000006365 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006367 | DLP-075-000006368 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006370 | DLP-075-000006373 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006376 | DLP-075-000006376 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006404 | DLP-075-000006406 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006408 | DLP-075-000006409 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006412 | DLP-075-000006439 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006441 | DLP-075-000006460 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006462 | DLP-075-000006467 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006469 | DLP-075-000006477 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006479 | DLP-075-000006481 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006485 | DLP-075-000006488 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006490 | DLP-075-000006495 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006497 | DLP-075-000006502 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006504 | DLP-075-000006507 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006509 | DLP-075-000006514 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006516 | DLP-075-000006519 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006521 | DLP-075-000006528 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006530 | DLP-075-000006531 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006534 | DLP-075-000006534 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006536 | DLP-075-000006581 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006583 | DLP-075-000006583 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006586 | DLP-075-000006593 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006597 | DLP-075-000006618 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006620 | DLP-075-000006620 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006623 | DLP-075-000006625 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006627 | DLP-075-000006633 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006635 | DLP-075-000006657 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006659 | DLP-075-000006686 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006689 | DLP-075-000006689 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006691 | DLP-075-000006692 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006694 | DLP-075-000006694 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006696 | DLP-075-000006697 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006700 | DLP-075-000006705 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006707 | DLP-075-000006710 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006712 | DLP-075-000006714 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006716 | DLP-075-000006725 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006728 | DLP-075-000006741 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006743 | DLP-075-000006747 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006749 | DLP-075-000006768 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006770 | DLP-075-000006770 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006772 | DLP-075-000006790 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006792 | DLP-075-000006798 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006800 | DLP-075-000006802 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006804 | DLP-075-000006809 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006811 | DLP-075-000006812 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006814 | DLP-075-000006815 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006817 | DLP-075-000006818 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006820 | DLP-075-000006829 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006831 | DLP-075-000006836 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006839 | DLP-075-000006849 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006851 | DLP-075-000006867 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006869 | DLP-075-000006870 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006872 | DLP-075-000006872 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006876 | DLP-075-000006877 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006880 | DLP-075-000006889 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006891 | DLP-075-000006896 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006900 | DLP-075-000006919 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006923 | DLP-075-000006927 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006929 | DLP-075-000006929 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006933 | DLP-075-000006942 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006944 | DLP-075-000006945 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006947 | DLP-075-000006947 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006949 | DLP-075-000006953 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006957 | DLP-075-000006957 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006959 | DLP-075-000006963 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006965 | DLP-075-000006976 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006981 | DLP-075-000006981 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006983 | DLP-075-000006984 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006986 | DLP-075-000006986 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006988 | DLP-075-000006992 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006994 | DLP-075-000007019 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007022 | DLP-075-000007022 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007024 | DLP-075-000007024 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007026 | DLP-075-000007027 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007029 | DLP-075-000007029 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007031 | DLP-075-000007078 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007080 | DLP-075-000007088 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007090 | DLP-075-000007124 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007126 | DLP-075-000007127 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007130 | DLP-075-000007134 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007136 | DLP-075-000007140 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007143 | DLP-075-000007178 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007180 | DLP-075-000007224 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007227 | DLP-075-000007279 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007281 | DLP-075-000007282 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007284 | DLP-075-000007299 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007301 | DLP-075-000007342 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007344 | DLP-075-000007356 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007358 | DLP-075-000007373 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007375 | DLP-075-000007375 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007377 | DLP-075-000007398 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007401 | DLP-075-000007431 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007433 | DLP-075-000007463 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007466 | DLP-075-000007466 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007469 | DLP-075-000007475 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007477 | DLP-075-000007477 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007479 | DLP-075-000007481 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007483 | DLP-075-000007494 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007496 | DLP-075-000007496 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007500 | DLP-075-000007500 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007502 | DLP-075-000007504 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007506 | DLP-075-000007531 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007534 | DLP-075-000007582 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007584 | DLP-075-000007602 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007604 | DLP-075-000007610 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007612 | DLP-075-000007612 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007614 | DLP-075-000007620 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007625 | DLP-075-000007632 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007635 | DLP-075-000007642 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007644 | DLP-075-000007645 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007647 | DLP-075-000007650 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007654 | DLP-075-000007655 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007658 | DLP-075-000007665 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007668 | DLP-075-000007668 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007670 | DLP-075-000007671 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007673 | DLP-075-000007673 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007675 | DLP-075-000007677 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007679 | DLP-075-000007679 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007681 | DLP-075-000007681 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007684 | DLP-075-000007684 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007692 | DLP-075-000007692 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007695 | DLP-075-000007695 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007697 | DLP-075-000007697 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007699 | DLP-075-000007700 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007702 | DLP-075-000007703 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007705 | DLP-075-000007705 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007711 | DLP-075-000007719 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007722 | DLP-075-000007723 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007725 | DLP-075-000007727 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007730 | DLP-075-000007732 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007734 | DLP-075-000007734 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007736 | DLP-075-000007738 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007742 | DLP-075-000007745 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007747 | DLP-075-000007751 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007754 | DLP-075-000007755 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007757 | DLP-075-000007770 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007772 | DLP-075-000007773 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007776 | DLP-075-000007781 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007783 | DLP-075-000007786 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007788 | DLP-075-000007800 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007803 | DLP-075-000007826 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007828 | DLP-075-000007834 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007836 | DLP-075-000007839 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007841 | DLP-075-000007848 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007850 | DLP-075-000007860 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007862 | DLP-075-000007865 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007868 | DLP-075-000007868 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007872 | DLP-075-000007872 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007874 | DLP-075-000007874 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007878 | DLP-075-000007878 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007880 | DLP-075-000007881 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007885 | DLP-075-000007890 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007892 | DLP-075-000007895 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007897 | DLP-075-000007897 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007899 | DLP-075-000007900 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007907 | DLP-075-000007908 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007927 | DLP-075-000007936 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007938 | DLP-075-000007989 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007993 | DLP-075-000008026 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008028 | DLP-075-000008028 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008030 | DLP-075-000008032 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008034 | DLP-075-000008034 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008036 | DLP-075-000008036 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008038 | DLP-075-000008038 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008040 | DLP-075-000008040 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008054 | DLP-075-000008055 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008076 | DLP-075-000008076 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008086 | DLP-075-000008086 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008094 | DLP-075-000008094 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008096 | DLP-075-000008096 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008104 | DLP-075-000008113 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008115 | DLP-075-000008145 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008147 | DLP-075-000008159 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008163 | DLP-075-000008166 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008172 | DLP-075-000008172 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008179 | DLP-075-000008193 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008195 | DLP-075-000008195 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008197 | DLP-075-000008208 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008214 | DLP-075-000008244 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008246 | DLP-075-000008247 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008250 | DLP-075-000008251 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008259 | DLP-075-000008280 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008282 | DLP-075-000008302 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008304 | DLP-075-000008310 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008312 | DLP-075-000008312 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008314 | DLP-075-000008361 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008363 | DLP-075-000008370 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008372 | DLP-075-000008374 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008376 | DLP-075-000008376 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008378 | DLP-075-000008378 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008381 | DLP-075-000008382 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008384 | DLP-075-000008395 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008404 | DLP-075-000008412 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008414 | DLP-075-000008426 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008428 | DLP-075-000008433 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008436 | DLP-075-000008448 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008450 | DLP-075-000008489 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008491 | DLP-075-000008500 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008502 | DLP-075-000008502 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008505 | DLP-075-000008506 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008510 | DLP-075-000008515 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008517 | DLP-075-000008540 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008543 | DLP-075-000008546 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008549 | DLP-075-000008551 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008553 | DLP-075-000008578 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008581 | DLP-075-000008594 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008596 | DLP-075-000008596 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008599 | DLP-075-000008601 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008603 | DLP-075-000008611 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008615 | DLP-075-000008617 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008619 | DLP-075-000008626 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008628 | DLP-075-000008629 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008631 | DLP-075-000008632 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008634 | DLP-075-000008636 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008639 | DLP-075-000008639 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008642 | DLP-075-000008670 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008672 | DLP-075-000008675 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008677 | DLP-075-000008686 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008688 | DLP-075-000008690 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008695 | DLP-075-000008695 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008697 | DLP-075-000008700 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008720 | DLP-075-000008720 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008722 | DLP-075-000008746 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008748 | DLP-075-000008748 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008750 | DLP-075-000008750 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008752 | DLP-075-000008753 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008755 | DLP-075-000008760 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008768 | DLP-075-000008774 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008776 | DLP-075-000008796 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008800 | DLP-075-000008802 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008804 | DLP-075-000008817 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008819 | DLP-075-000008819 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008822 | DLP-075-000008822 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008825 | DLP-075-000008832 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008835 | DLP-075-000008845 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008849 | DLP-075-000008849 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008851 | DLP-075-000008854 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008857 | DLP-075-000008864 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008869 | DLP-075-000008879 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008881 | DLP-075-000008885 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008887 | DLP-075-000008895 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008901 | DLP-075-000008901 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008904 | DLP-075-000008910 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008916 | DLP-075-000008935 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008939 | DLP-075-000008946 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008948 | DLP-075-000008948 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008950 | DLP-075-000008951 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008953 | DLP-075-000008971 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008973 | DLP-075-000008975 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008977 | DLP-075-000008978 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008980 | DLP-075-000008991 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008993 | DLP-075-000009023 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009025 | DLP-075-000009025 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009027 | DLP-075-000009032 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009035 | DLP-075-000009043 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009046 | DLP-075-000009050 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009053 | DLP-075-000009053 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009057 | DLP-075-000009058 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009066 | DLP-075-000009070 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009073 | DLP-075-000009074 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009081 | DLP-075-000009081 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009088 | DLP-075-000009088 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009092 | DLP-075-000009092 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009095 | DLP-075-000009095 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009098 | DLP-075-000009098 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009106 | DLP-075-000009121 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009126 | DLP-075-000009126 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009128 | DLP-075-000009137 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009139 | DLP-075-000009144 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009146 | DLP-075-000009155 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009158 | DLP-075-000009158 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009160 | DLP-075-000009165 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009167 | DLP-075-000009172 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009174 | DLP-075-000009179 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009181 | DLP-075-000009203 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009205 | DLP-075-000009210 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009212 | DLP-075-000009212 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009214 | DLP-075-000009228 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009234 | DLP-075-000009234 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009237 | DLP-075-000009237 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009239 | DLP-075-000009239 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009242 | DLP-075-000009243 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009245 | DLP-075-000009246 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009248 | DLP-075-000009248 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009251 | DLP-075-000009258 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009260 | DLP-075-000009261 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009269 | DLP-075-000009273 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009275 | DLP-075-000009281 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009283 | DLP-075-000009284 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009292 | DLP-075-000009309 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009311 | DLP-075-000009325 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009330 | DLP-075-000009330 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009332 | DLP-075-000009332 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009335 | DLP-075-000009340 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009342 | DLP-075-000009343 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009346 | DLP-075-000009346 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009348 | DLP-075-000009348 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009361 | DLP-075-000009365 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009368 | DLP-075-000009382 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009384 | DLP-075-000009393 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009397 | DLP-075-000009401 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009403 | DLP-075-000009403 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009409 | DLP-075-000009417 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009419 | DLP-075-000009426 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009433 | DLP-075-000009433 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009435 | DLP-075-000009435 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009438 | DLP-075-000009438 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009440 | DLP-075-000009440 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009442 | DLP-075-000009461 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009463 | DLP-075-000009467 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009469 | DLP-075-000009480 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009482 | DLP-075-000009485 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009488 | DLP-075-000009508 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009510 | DLP-075-000009531 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009536 | DLP-075-000009538 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009546 | DLP-075-000009557 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009559 | DLP-075-000009560 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009562 | DLP-075-000009563 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009567 | DLP-075-000009576 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009578 | DLP-075-000009580 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009582 | DLP-075-000009582 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009584 | DLP-075-000009586 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009591 | DLP-075-000009614 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009618 | DLP-075-000009629 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009632 | DLP-075-000009632 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009635 | DLP-075-000009647 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009649 | DLP-075-000009655 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009660 | DLP-075-000009670 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009675 | DLP-075-000009675 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009678 | DLP-075-000009687 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009690 | DLP-075-000009690 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009692 | DLP-075-000009692 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009694 | DLP-075-000009695 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009702 | DLP-075-000009723 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009728 | DLP-075-000009736 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009738 | DLP-075-000009743 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009746 | DLP-075-000009751 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009753 | DLP-075-000009754 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009756 | DLP-075-000009756 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009763 | DLP-075-000009763 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009767 | DLP-075-000009767 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009772 | DLP-075-000009779 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009782 | DLP-075-000009783 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009796 | DLP-075-000009797 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009803 | DLP-075-000009815 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009817 | DLP-075-000009827 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009830 | DLP-075-000009834 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009836 | DLP-075-000009840 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009843 | DLP-075-000009851 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009853 | DLP-075-000009856 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009859 | DLP-075-000009881 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009883 | DLP-075-000009897 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009899 | DLP-075-000009908 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009910 | DLP-075-000010010 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010012 | DLP-075-000010012 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010014 | DLP-075-000010014 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010018 | DLP-075-000010019 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010027 | DLP-075-000010037 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000010040 | DLP-075-000010053 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000002 | DLP-076-000000005 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000007 | DLP-076-000000007 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000009 | DLP-076-000000012 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000014 | DLP-076-000000014 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000016 | DLP-076-000000020 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000022 | DLP-076-000000031 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000033 | DLP-076-000000044 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 076 | DLP-076-000000046 | DLP-076-000000046 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000048 | DLP-076-000000054 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000057 | DLP-076-000000057 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000059 | DLP-076-000000072 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000074 | DLP-076-000000090 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000092 | DLP-076-000000097 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000102 | DLP-076-000000113 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000117 | DLP-076-000000143 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 076 | DLP-076-000000150 | DLP-076-000000163 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000165 | DLP-076-000000173 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000175 | DLP-076-000000179 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000181 | DLP-076-000000202 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000204 | DLP-076-000000207 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000209 | DLP-076-000000210 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000001 | DLP-077-000000002 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000005 | DLP-077-000000013 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000015 | DLP-077-000000026 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000028 | DLP-077-000000031 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000033 | DLP-077-000000063 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000066 | DLP-077-000000107 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000109 | DLP-077-000000145 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000147 | DLP-077-000000161 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000163 | DLP-077-000000189 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000191 | DLP-077-000000236 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000238 | DLP-077-000000239 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000241 | DLP-077-000000259 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000261 | DLP-077-000000261 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000263 | DLP-077-000000317 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000319 | DLP-077-000000327 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000329 | DLP-077-000000332 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000334 | DLP-077-000000344 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000346 | DLP-077-000000351 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000353 | DLP-077-000000358 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000360 | DLP-077-000000368 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000370 | DLP-077-000000406 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000408 | DLP-077-000000504 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000506 | DLP-077-000000506 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000508 | DLP-077-000000511 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000513 | DLP-077-000000516 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000518 | DLP-077-000000521 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000528 | DLP-077-000000555 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000557 | DLP-077-000000558 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000560 | DLP-077-000000575 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000577 | DLP-077-000000653 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000655 | DLP-077-000000660 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000662 | DLP-077-000000682 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000684 | DLP-077-000000793 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000795 | DLP-077-000000809 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000811 | DLP-077-000000821 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000824 | DLP-077-000000832 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000834 | DLP-077-000000855 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000857 | DLP-077-000000863 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000865 | DLP-077-000000876 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000878 | DLP-077-000000904 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000906 | DLP-077-000000906 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000908 | DLP-077-000000916 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000918 | DLP-077-000000969 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000972 | DLP-077-000000982 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000984 | DLP-077-000000984 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000986 | DLP-077-000001026 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001028 | DLP-077-000001028 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001031 | DLP-077-000001037 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001039 | DLP-077-000001092 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001094 | DLP-077-000001104 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001106 | DLP-077-000001111 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001113 | DLP-077-000001133 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001135 | DLP-077-000001136 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001138 | DLP-077-000001140 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001142 | DLP-077-000001146 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001149 | DLP-077-000001153 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001155 | DLP-077-000001155 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001157 | DLP-077-000001166 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001168 | DLP-077-000001186 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001188 | DLP-077-000001194 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001196 | DLP-077-000001202 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001204 | DLP-077-000001205 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001207 | DLP-077-000001221 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001223 | DLP-077-000001262 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001264 | DLP-077-000001270 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001272 | DLP-077-000001276 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001278 | DLP-077-000001280 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001282 | DLP-077-000001285 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001287 | DLP-077-000001292 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001294 | DLP-077-000001295 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001297 | DLP-077-000001298 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001300 | DLP-077-000001308 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001311 | DLP-077-000001312 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001314 | DLP-077-000001315 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001318 | DLP-077-000001323 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001325 | DLP-077-000001325 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001327 | DLP-077-000001344 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001346 | DLP-077-000001356 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001358 | DLP-077-000001372 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001374 | DLP-077-000001387 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001389 | DLP-077-000001401 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001403 | DLP-077-000001417 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001419 | DLP-077-000001438 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001440 | DLP-077-000001477 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001480 | DLP-077-000001519 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001521 | DLP-077-000001532 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001534 | DLP-077-000001549 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001551 | DLP-077-000001554 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001557 | DLP-077-000001571 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001573 | DLP-077-000001583 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001587 | DLP-077-000001643 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001645 | DLP-077-000001645 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001647 | DLP-077-000001647 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001649 | DLP-077-000001658 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001660 | DLP-077-000001718 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001720 | DLP-077-000001733 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001735 | DLP-077-000001764 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001766 | DLP-077-000001766 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001768 | DLP-077-000001782 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001784 | DLP-077-000001801 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001803 | DLP-077-000001821 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001823 | DLP-077-000001838 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001840 | DLP-077-000001852 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001854 | DLP-077-000001872 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001874 | DLP-077-000001887 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001889 | DLP-077-000001916 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001918 | DLP-077-000001920 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001922 | DLP-077-000001928 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001930 | DLP-077-000001939 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001941 | DLP-077-000001943 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001945 | DLP-077-000001950 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001952 | DLP-077-000001968 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001970 | DLP-077-000001981 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001983 | DLP-077-000002011 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002013 | DLP-077-000002016 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002018 | DLP-077-000002022 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002024 | DLP-077-000002026 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002028 | DLP-077-000002029 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002031 | DLP-077-000002045 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002047 | DLP-077-000002057 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002069 | DLP-077-000002075 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002078 | DLP-077-000002086 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002088 | DLP-077-000002130 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002132 | DLP-077-000002171 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002186 | DLP-077-000002186 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002191 | DLP-077-000002212 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002214 | DLP-077-000002216 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002218 | DLP-077-000002226 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002228 | DLP-077-000002263 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002265 | DLP-077-000002278 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002280 | DLP-077-000002286 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002288 | DLP-077-000002288 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002290 | DLP-077-000002300 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002305 | DLP-077-000002309 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002311 | DLP-077-000002333 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002335 | DLP-077-000002335 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002337 | DLP-077-000002353 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002355 | DLP-077-000002355 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002358 | DLP-077-000002358 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002360 | DLP-077-000002380 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002383 | DLP-077-000002447 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002449 | DLP-077-000002449 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002451 | DLP-077-000002477 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002479 | DLP-077-000002535 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002537 | DLP-077-000002546 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002548 | DLP-077-000002550 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002552 | DLP-077-000002552 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002554 | DLP-077-000002564 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002566 | DLP-077-000002579 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002585 | DLP-077-000002653 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002669 | DLP-077-000002669 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002671 | DLP-077-000002715 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002718 | DLP-077-000002785 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002788 | DLP-077-000002790 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002793 | DLP-077-000002793 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002799 | DLP-077-000002799 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002806 | DLP-077-000002806 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002815 | DLP-077-000002816 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002818 | DLP-077-000002818 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002826 | DLP-077-000002826 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002841 | DLP-077-000002841 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002845 | DLP-077-000002845 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002854 | DLP-077-000002856 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002861 | DLP-077-000002862 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002874 | DLP-077-000002887 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002891 | DLP-077-000002899 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002901 | DLP-077-000002918 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002920 | DLP-077-000002920 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002922 | DLP-077-000003014 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003016 | DLP-077-000003038 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003042 | DLP-077-000003042 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003047 | DLP-077-000003047 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003049 | DLP-077-000003049 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003051 | DLP-077-000003051 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003054 | DLP-077-000003056 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003059 | DLP-077-000003059 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003061 | DLP-077-000003061 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003064 | DLP-077-000003069 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003072 | DLP-077-000003078 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003080 | DLP-077-000003090 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003093 | DLP-077-000003116 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003118 | DLP-077-000003120 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003122 | DLP-077-000003123 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003125 | DLP-077-000003175 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003179 | DLP-077-000003204 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003206 | DLP-077-000003303 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003306 | DLP-077-000003337 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003339 | DLP-077-000003354 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003356 | DLP-077-000003370 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003372 | DLP-077-000003386 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003388 | DLP-077-000003444 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003446 | DLP-077-000003446 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003448 | DLP-077-000003471 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003473 | DLP-077-000003501 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003503 | DLP-077-000003504 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003506 | DLP-077-000003524 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003528 | DLP-077-000003530 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003532 | DLP-077-000003536 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003538 | DLP-077-000003551 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003553 | DLP-077-000003580 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003582 | DLP-077-000003600 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003602 | DLP-077-000003612 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003619 | DLP-077-000003619 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003627 | DLP-077-000003627 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003630 | DLP-077-000003669 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003672 | DLP-077-000003711 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003713 | DLP-077-000003717 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003719 | DLP-077-000003719 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003724 | DLP-077-000003745 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003756 | DLP-077-000003759 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003761 | DLP-077-000003761 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003763 | DLP-077-000003786 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003788 | DLP-077-000003829 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003831 | DLP-077-000003870 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003874 | DLP-077-000003874 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003876 | DLP-077-000003876 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003878 | DLP-077-000003923 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003925 | DLP-077-000003930 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003933 | DLP-077-000003933 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003935 | DLP-077-000003944 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003946 | DLP-077-000003946 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003948 | DLP-077-000003948 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003950 | DLP-077-000003996 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003998 | DLP-077-000004011 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004013 | DLP-077-000004021 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004025 | DLP-077-000004028 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004047 | DLP-077-000004047 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004053 | DLP-077-000004053 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004056 | DLP-077-000004059 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004061 | DLP-077-000004062 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004064 | DLP-077-000004064 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004066 | DLP-077-000004076 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004078 | DLP-077-000004079 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004081 | DLP-077-000004082 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004084 | DLP-077-000004086 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004088 | DLP-077-000004089 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004091 | DLP-077-000004107 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004109 | DLP-077-000004112 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004114 | DLP-077-000004125 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004127 | DLP-077-000004127 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004147 | DLP-077-000004147 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004163 | DLP-077-000004185 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004187 | DLP-077-000004211 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004213 | DLP-077-000004268 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004275 | DLP-077-000004276 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004278 | DLP-077-000004312 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004315 | DLP-077-000004340 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004342 | DLP-077-000004400 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004402 | DLP-077-000004412 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004414 | DLP-077-000004417 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004419 | DLP-077-000004422 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004424 | DLP-077-000004426 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004428 | DLP-077-000004448 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004450 | DLP-077-000004451 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004453 | DLP-077-000004456 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004458 | DLP-077-000004525 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004528 | DLP-077-000004575 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 006 | HLP-006-000000007 | HLP-006-000000007 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000010 | HLP-006-000000011 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000013 | HLP-006-000000015 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000017 | HLP-006-000000021 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000023 | HLP-006-000000028 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000031 | HLP-006-000000034 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000036 | HLP-006-000000043 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000045 | HLP-006-000000052 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000059 | HLP-006-000000066 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000068 | HLP-006-000000068 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000070 | HLP-006-000000071 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000075 | HLP-006-000000075 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000077 | HLP-006-000000079 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000082 | HLP-006-000000095 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000097 | HLP-006-000000114 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000116 | HLP-006-000000120 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000123 | HLP-006-000000124 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000127 | HLP-006-000000130 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000133 | HLP-006-000000140 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000145 | HLP-006-000000155 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000157 | HLP-006-000000162 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000164 | HLP-006-000000170 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000173 | HLP-006-000000173 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000175 | HLP-006-000000183 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000185 | HLP-006-000000197 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000199 | HLP-006-000000241 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000243 | HLP-006-000000243 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000245 | HLP-006-000000299 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000301 | HLP-006-000000303 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000306 | HLP-006-000000308 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000310 | HLP-006-000000310 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000315 | HLP-006-000000322 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000325 | HLP-006-000000331 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000333 | HLP-006-000000339 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000341 | HLP-006-000000352 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000354 | HLP-006-000000355 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000357 | HLP-006-000000362 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000364 | HLP-006-000000366 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000368 | HLP-006-000000409 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000412 | HLP-006-000000420 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000422 | HLP-006-000000429 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000431 | HLP-006-000000450 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000453 | HLP-006-000000465 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000469 | HLP-006-000000472 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000475 | HLP-006-000000475 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000478 | HLP-006-000000481 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000483 | HLP-006-000000487 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000489 | HLP-006-000000499 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000501 | HLP-006-000000504 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000508 | HLP-006-000000512 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000517 | HLP-006-000000517 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000525 | HLP-006-000000542 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000547 | HLP-006-000000563 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000565 | HLP-006-000000566 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000568 | HLP-006-000000582 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000584 | HLP-006-000000585 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000593 | HLP-006-000000597 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000603 | HLP-006-000000624 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000627 | HLP-006-000000632 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000634 | HLP-006-000000634 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000640 | HLP-006-000000661 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000663 | HLP-006-000000663 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000671 | HLP-006-000000672 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000674 | HLP-006-000000700 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000702 | HLP-006-000000708 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000713 | HLP-006-000000715 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000717 | HLP-006-000000720 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000724 | HLP-006-000000724 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000726 | HLP-006-000000755 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000757 | HLP-006-000000759 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000761 | HLP-006-000000776 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000778 | HLP-006-000000787 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000791 | HLP-006-000000791 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000794 | HLP-006-000000798 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000800 | HLP-006-000000803 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000805 | HLP-006-000000811 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000814 | HLP-006-000000831 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000835 | HLP-006-000000837 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000840 | HLP-006-000000861 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000863 | HLP-006-000000869 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000872 | HLP-006-000000872 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000875 | HLP-006-000000886 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000891 | HLP-006-000000905 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000002 | HLP-126-000000020 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000022 | HLP-126-000000022 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000024 | HLP-126-000000038 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000041 | HLP-126-000000051 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000053 | HLP-126-000000059 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000061 | HLP-126-000000066 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000069 | HLP-126-000000072 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000074 | HLP-126-000000074 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000079 | HLP-126-000000085 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000087 | HLP-126-000000090 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000093 | HLP-126-000000096 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000099 | HLP-126-000000104 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000106 | HLP-126-000000109 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000111 | HLP-126-000000111 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000113 | HLP-126-000000117 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000119 | HLP-126-000000146 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000149 | HLP-126-000000156 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000158 | HLP-126-000000170 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000172 | HLP-126-000000173 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000177 | HLP-126-000000186 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000199 | HLP-126-000000199 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000204 | HLP-126-000000206 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000208 | HLP-126-000000211 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000215 | HLP-126-000000216 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000223 | HLP-126-000000223 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000226 | HLP-126-000000226 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000228 | HLP-126-000000232 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000234 | HLP-126-000000236 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000238 | HLP-126-000000240 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000244 | HLP-126-000000244 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000247 | HLP-126-000000250 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000252 | HLP-126-000000252 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000255 | HLP-126-000000255 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000260 | HLP-126-000000260 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000264 | HLP-126-000000264 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000269 | HLP-126-000000273 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000278 | HLP-126-000000282 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000285 | HLP-126-000000288 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000295 | HLP-126-000000295 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000298 | HLP-126-000000298 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000301 | HLP-126-000000301 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000308 | HLP-126-000000308 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000311 | HLP-126-000000312 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000314 | HLP-126-000000314 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000317 | HLP-126-000000318 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000320 | HLP-126-000000321 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000326 | HLP-126-000000326 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000329 | HLP-126-000000330 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000335 | HLP-126-000000335 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000338 | HLP-126-000000338 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000341 | HLP-126-000000356 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000360 | HLP-126-000000368 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000370 | HLP-126-000000373 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000375 | HLP-126-000000380 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000382 | HLP-126-000000384 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000387 | HLP-126-000000388 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000390 | HLP-126-000000393 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000395 | HLP-126-000000410 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000412 | HLP-126-000000413 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000415 | HLP-126-000000417 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000419 | HLP-126-000000419 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000421 | HLP-126-000000423 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000426 | HLP-126-000000428 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000430 | HLP-126-000000432 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000434 | HLP-126-000000435 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000437 | HLP-126-000000437 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000440 | HLP-126-000000440 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000442 | HLP-126-000000443 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000445 | HLP-126-000000450 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000452 | HLP-126-000000453 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000455 | HLP-126-000000456 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000458 | HLP-126-000000459 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000461 | HLP-126-000000462 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000464 | HLP-126-000000474 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000476 | HLP-126-000000478 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000480 | HLP-126-000000482 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000484 | HLP-126-000000486 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000488 | HLP-126-000000500 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000502 | HLP-126-000000505 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000508 | HLP-126-000000525 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000531 | HLP-126-000000531 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000533 | HLP-126-000000535 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000537 | HLP-126-000000544 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000552 | HLP-126-000000589 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000591 | HLP-126-000000592 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000594 | HLP-126-000000605 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000611 | HLP-126-000000615 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000621 | HLP-126-000000621 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000623 | HLP-126-000000625 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000627 | HLP-126-000000629 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000636 | HLP-126-000000642 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000647 | HLP-126-000000648 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000651 | HLP-126-000000651 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000661 | HLP-126-000000663 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000666 | HLP-126-000000668 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000673 | HLP-126-000000677 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000684 | HLP-126-000000684 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000691 | HLP-126-000000697 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000701 | HLP-126-000000703 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000711 | HLP-126-000000712 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000716 | HLP-126-000000716 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000719 | HLP-126-000000720 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000722 | HLP-126-000000723 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000727 | HLP-126-000000727 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000732 | HLP-126-000000747 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000750 | HLP-126-000000750 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000777 | HLP-126-000000778 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000781 | HLP-126-000000785 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000787 | HLP-126-000000787 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000789 | HLP-126-000000790 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000793 | HLP-126-000000794 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000801 | HLP-126-000000801 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000807 | HLP-126-000000807 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000816 | HLP-126-000000816 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000825 | HLP-126-000000837 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000840 | HLP-126-000000842 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000847 | HLP-126-000000847 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000852 | HLP-126-000000855 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000860 | HLP-126-000000861 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000864 | HLP-126-000000864 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000868 | HLP-126-000000868 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000870 | HLP-126-000000870 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000874 | HLP-126-000000874 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000877 | HLP-126-000000883 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000001 | HLP-127-000000004 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000006 | HLP-127-000000007 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000009 | HLP-127-000000012 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000014 | HLP-127-000000017 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000019 | HLP-127-000000034 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000036 | HLP-127-000000039 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000041 | HLP-127-000000045 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000047 | HLP-127-000000049 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000055 | HLP-127-000000055 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000057 | HLP-127-000000060 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000063 | HLP-127-000000063 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000065 | HLP-127-000000065 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000067 | HLP-127-000000069 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000071 | HLP-127-000000072 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000074 | HLP-127-000000078 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000080 | HLP-127-000000081 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000084 | HLP-127-000000086 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000088 | HLP-127-000000090 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000092 | HLP-127-000000092 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000094 | HLP-127-000000096 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000098 | HLP-127-000000099 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000101 | HLP-127-000000113 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000115 | HLP-127-000000117 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000120 | HLP-127-000000135 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000137 | HLP-127-000000144 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000146 | HLP-127-000000146 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000151 | HLP-127-000000162 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000165 | HLP-127-000000167 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000170 | HLP-127-000000185 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000188 | HLP-127-000000189 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000196 | HLP-127-000000199 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000202 | HLP-127-000000222 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000224 | HLP-127-000000231 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000235 | HLP-127-000000236 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000245 | HLP-127-000000246 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000001 | HLP-128-000000002 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000005 | HLP-128-000000024 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000026 | HLP-128-000000026 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000029 | HLP-128-000000080 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000082 | HLP-128-000000098 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000101 | HLP-128-000000143 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000145 | HLP-128-000000149 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000151 | HLP-128-000000154 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000156 | HLP-128-000000158 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000160 | HLP-128-000000163 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000165 | HLP-128-000000167 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000169 | HLP-128-000000216 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000218 | HLP-128-000000219 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000225 | HLP-128-000000240 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000242 | HLP-128-000000247 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000249 | HLP-128-000000264 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000266 | HLP-128-000000276 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000278 | HLP-128-000000278 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000280 | HLP-128-000000295 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000297 | HLP-128-000000299 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000301 | HLP-128-000000303 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000305 | HLP-128-000000307 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000309 | HLP-128-000000313 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000317 | HLP-128-000000317 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000323 | HLP-128-000000326 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000329 | HLP-128-000000333 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000335 | HLP-128-000000335 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000339 | HLP-128-000000355 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000357 | HLP-128-000000396 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000398 | HLP-128-000000398 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000400 | HLP-128-000000418 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000420 | HLP-128-000000449 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000451 | HLP-128-000000464 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000466 | HLP-128-000000507 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000510 | HLP-128-000000516 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000518 | HLP-128-000000518 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000520 | HLP-128-000000584 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000586 | HLP-128-000000590 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000592 | HLP-128-000000612 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000614 | HLP-128-000000623 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000625 | HLP-128-000000625 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000627 | HLP-128-000000651 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000653 | HLP-128-000000659 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000662 | HLP-128-000000670 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000672 | HLP-128-000000677 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000679 | HLP-128-000000691 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000693 | HLP-128-000000714 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000717 | HLP-128-000000719 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000721 | HLP-128-000000721 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000723 | HLP-128-000000731 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000734 | HLP-128-000000755 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000758 | HLP-128-000000762 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000764 | HLP-128-000000771 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000773 | HLP-128-000000774 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000777 | HLP-128-000000778 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000782 | HLP-128-000000783 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000785 | HLP-128-000000785 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000787 | HLP-128-000000787 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000789 | HLP-128-000000790 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000793 | HLP-128-000000793 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000795 | HLP-128-000000798 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000800 | HLP-128-000000821 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000825 | HLP-128-000000827 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000830 | HLP-128-000000832 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000835 | HLP-128-000000835 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000837 | HLP-128-000000850 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000853 | HLP-128-000000857 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000860 | HLP-128-000000860 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000865 | HLP-128-000000871 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000874 | HLP-128-000000909 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000911 | HLP-128-000000912 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000916 | HLP-128-000000916 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000922 | HLP-128-000000923 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000926 | HLP-128-000000926 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000929 | HLP-128-000000929 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000931 | HLP-128-000000931 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000937 | HLP-128-000000970 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000975 | HLP-128-000000975 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000978 | HLP-128-000000991 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000993 | HLP-128-000001015 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001017 | HLP-128-000001022 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001024 | HLP-128-000001051 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001055 | HLP-128-000001085 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001087 | HLP-128-000001089 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001095 | HLP-128-000001095 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001097 | HLP-128-000001100 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001102 | HLP-128-000001106 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001108 | HLP-128-000001126 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001128 | HLP-128-000001132 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001135 | HLP-128-000001136 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001139 | HLP-128-000001142 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001144 | HLP-128-000001146 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001151 | HLP-128-000001153 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001155 | HLP-128-000001166 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001168 | HLP-128-000001182 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001184 | HLP-128-000001213 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001215 | HLP-128-000001298 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001300 | HLP-128-000001312 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001314 | HLP-128-000001348 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001350 | HLP-128-000001350 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001352 | HLP-128-000001353 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001355 | HLP-128-000001375 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001378 | HLP-128-000001405 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001407 | HLP-128-000001448 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001450 | HLP-128-000001453 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001455 | HLP-128-000001464 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001466 | HLP-128-000001466 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001468 | HLP-128-000001468 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001470 | HLP-128-000001474 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001476 | HLP-128-000001495 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001497 | HLP-128-000001510 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001512 | HLP-128-000001530 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001533 | HLP-128-000001558 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001560 | HLP-128-000001570 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001572 | HLP-128-000001582 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001584 | HLP-128-000001593 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001595 | HLP-128-000001643 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001646 | HLP-128-000001655 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001657 | HLP-128-000001659 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001661 | HLP-128-000001662 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001664 | HLP-128-000001669 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001671 | HLP-128-000001676 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001678 | HLP-128-000001683 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001685 | HLP-128-000001685 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001687 | HLP-128-000001689 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001692 | HLP-128-000001692 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001697 | HLP-128-000001708 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001710 | HLP-128-000001713 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001716 | HLP-128-000001717 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001719 | HLP-128-000001723 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001725 | HLP-128-000001741 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001744 | HLP-128-000001756 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001758 | HLP-128-000001764 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001766 | HLP-128-000001796 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001798 | HLP-128-000001813 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001815 | HLP-128-000001816 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001818 | HLP-128-000001829 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001833 | HLP-128-000001845 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001848 | HLP-128-000001851 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001853 | HLP-128-000001854 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001859 | HLP-128-000001864 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001866 | HLP-128-000001867 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001869 | HLP-128-000001871 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001874 | HLP-128-000001892 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001894 | HLP-128-000001920 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001922 | HLP-128-000001926 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001928 | HLP-128-000001935 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001937 | HLP-128-000001971 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001973 | HLP-128-000002010 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002012 | HLP-128-000002025 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002027 | HLP-128-000002038 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002040 | HLP-128-000002043 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002045 | HLP-128-000002060 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002062 | HLP-128-000002085 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002087 | HLP-128-000002108 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002110 | HLP-128-000002118 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002120 | HLP-128-000002123 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002126 | HLP-128-000002140 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002143 | HLP-128-000002149 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002151 | HLP-128-000002160 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002162 | HLP-128-000002182 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002184 | HLP-128-000002185 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002187 | HLP-128-000002207 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002211 | HLP-128-000002211 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002214 | HLP-128-000002218 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002224 | HLP-128-000002224 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002227 | HLP-128-000002227 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002232 | HLP-128-000002234 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002236 | HLP-128-000002274 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002280 | HLP-128-000002349 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002351 | HLP-128-000002401 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002403 | HLP-128-000002405 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002407 | HLP-128-000002410 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002414 | HLP-128-000002422 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002426 | HLP-128-000002437 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002439 | HLP-128-000002479 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002481 | HLP-128-000002505 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002508 | HLP-128-000002515 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002518 | HLP-128-000002523 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002528 | HLP-128-000002528 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002530 | HLP-128-000002580 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002586 | HLP-128-000002588 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002590 | HLP-128-000002593 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002597 | HLP-128-000002598 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002601 | HLP-128-000002608 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002610 | HLP-128-000002619 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002621 | HLP-128-000002631 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002633 | HLP-128-000002669 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002672 | HLP-128-000002675 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002677 | HLP-128-000002695 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002697 | HLP-128-000002698 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002700 | HLP-128-000002717 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002722 | HLP-128-000002743 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002745 | HLP-128-000002754 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002757 | HLP-128-000002769 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002771 | HLP-128-000002819 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002821 | HLP-128-000002845 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002847 | HLP-128-000002862 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002865 | HLP-128-000002889 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002891 | HLP-128-000002896 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002898 | HLP-128-000002903 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002905 | HLP-128-000002959 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002964 | HLP-128-000002966 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002968 | HLP-128-000002968 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002970 | HLP-128-000002990 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002992 | HLP-128-000002994 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002996 | HLP-128-000003053 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003055 | HLP-128-000003187 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003189 | HLP-128-000003211 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003213 | HLP-128-000003213 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003215 | HLP-128-000003215 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003217 | HLP-128-000003222 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003224 | HLP-128-000003225 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003233 | HLP-128-000003233 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003235 | HLP-128-000003242 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003244 | HLP-128-000003245 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003247 | HLP-128-000003247 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003249 | HLP-128-000003249 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003251 | HLP-128-000003269 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003273 | HLP-128-000003338 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003341 | HLP-128-000003341 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003343 | HLP-128-000003343 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003345 | HLP-128-000003345 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003347 | HLP-128-000003347 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003349 | HLP-128-000003352 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003355 | HLP-128-000003355 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003359 | HLP-128-000003368 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003370 | HLP-128-000003393 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003395 | HLP-128-000003395 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003397 | HLP-128-000003404 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003406 | HLP-128-000003420 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003422 | HLP-128-000003422 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003424 | HLP-128-000003425 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003427 | HLP-128-000003435 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003437 | HLP-128-000003442 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003445 | HLP-128-000003448 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003454 | HLP-128-000003454 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003460 | HLP-128-000003466 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003472 | HLP-128-000003473 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003475 | HLP-128-000003479 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003482 | HLP-128-000003484 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003487 | HLP-128-000003495 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003499 | HLP-128-000003505 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003510 | HLP-128-000003518 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003520 | HLP-128-000003567 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003570 | HLP-128-000003585 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003588 | HLP-128-000003593 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003595 | HLP-128-000003668 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003670 | HLP-128-000003679 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003683 | HLP-128-000003741 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003745 | HLP-128-000003747 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003750 | HLP-128-000003750 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003754 | HLP-128-000003754 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003757 | HLP-128-000003760 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003763 | HLP-128-000003874 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003876 | HLP-128-000003884 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003886 | HLP-128-000003886 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003888 | HLP-128-000003890 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003892 | HLP-128-000003894 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003897 | HLP-128-000003897 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003899 | HLP-128-000003905 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003908 | HLP-128-000003916 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003922 | HLP-128-000003922 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003924 | HLP-128-000003925 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003927 | HLP-128-000003934 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003939 | HLP-128-000003939 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003941 | HLP-128-000003941 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003944 | HLP-128-000003980 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003984 | HLP-128-000003989 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003991 | HLP-128-000004003 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004005 | HLP-128-000004008 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004010 | HLP-128-000004025 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004027 | HLP-128-000004066 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004068 | HLP-128-000004071 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004076 | HLP-128-000004076 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004079 | HLP-128-000004089 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004091 | HLP-128-000004092 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004094 | HLP-128-000004095 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004097 | HLP-128-000004097 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004099 | HLP-128-000004100 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004102 | HLP-128-000004111 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004116 | HLP-128-000004128 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004130 | HLP-128-000004148 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004150 | HLP-128-000004158 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004162 | HLP-128-000004164 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004166 | HLP-128-000004178 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004180 | HLP-128-000004188 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004190 | HLP-128-000004199 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004201 | HLP-128-000004201 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004203 | HLP-128-000004215 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004217 | HLP-128-000004218 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004220 | HLP-128-000004224 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004226 | HLP-128-000004240 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004244 | HLP-128-000004253 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004257 | HLP-128-000004262 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004264 | HLP-128-000004268 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004270 | HLP-128-000004275 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004281 | HLP-128-000004290 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004296 | HLP-128-000004307 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004312 | HLP-128-000004314 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004318 | HLP-128-000004341 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004344 | HLP-128-000004345 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004347 | HLP-128-000004351 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004355 | HLP-128-000004371 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004373 | HLP-128-000004403 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004405 | HLP-128-000004407 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004409 | HLP-128-000004436 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004438 | HLP-128-000004472 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004475 | HLP-128-000004486 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004489 | HLP-128-000004493 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004495 | HLP-128-000004499 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004505 | HLP-128-000004507 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004509 | HLP-128-000004516 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004521 | HLP-128-000004576 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004580 | HLP-128-000004580 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004582 | HLP-128-000004582 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004584 | HLP-128-000004603 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004610 | HLP-128-000004620 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004629 | HLP-128-000004629 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004634 | HLP-128-000004647 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004649 | HLP-128-000004688 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004694 | HLP-128-000004694 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004696 | HLP-128-000004724 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004726 | HLP-128-000004739 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004741 | HLP-128-000004762 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004765 | HLP-128-000004805 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004808 | HLP-128-000004827 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004833 | HLP-128-000004837 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004843 | HLP-128-000004914 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004916 | HLP-128-000004916 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004918 | HLP-128-000004922 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004925 | HLP-128-000004932 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004935 | HLP-128-000004936 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004938 | HLP-128-000004939 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004941 | HLP-128-000004987 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004990 | HLP-128-000004991 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004993 | HLP-128-000004996 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004998 | HLP-128-000004998 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005000 | HLP-128-000005000 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005002 | HLP-128-000005002 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005007 | HLP-128-000005011 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005014 | HLP-128-000005014 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005017 | HLP-128-000005041 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000005046 | HLP-128-000005062 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005064 | HLP-128-000005070 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005072 | HLP-128-000005073 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005077 | HLP-128-000005080 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005087 | HLP-128-000005087 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005101 | HLP-128-000005101 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005122 | HLP-128-000005127 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005129 | HLP-128-000005130 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000005134 | HLP-128-000005139 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005141 | HLP-128-000005148 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005150 | HLP-128-000005159 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005161 | HLP-128-000005170 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005173 | HLP-128-000005173 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005180 | HLP-128-000005219 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005221 | HLP-128-000005221 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005232 | HLP-128-000005235 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000005253 | HLP-128-000005253 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000001 | HLP-144-000000009 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000011 | HLP-144-000000013 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000017 | HLP-144-000000050 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000056 | HLP-144-000000075 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000077 | HLP-144-000000100 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000102 | HLP-144-000000150 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000152 | HLP-144-000000164 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000168 | HLP-144-000000168 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000171 | HLP-144-000000218 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000220 | HLP-144-000000228 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000230 | HLP-144-000000230 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000232 | HLP-144-000000241 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000244 | HLP-144-000000249 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000251 | HLP-144-000000261 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000263 | HLP-144-000000263 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000265 | HLP-144-000000270 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000273 | HLP-144-000000274 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000276 | HLP-144-000000280 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000282 | HLP-144-000000283 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000285 | HLP-144-000000286 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000289 | HLP-144-000000291 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000293 | HLP-144-000000294 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000297 | HLP-144-000000304 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000306 | HLP-144-000000307 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000309 | HLP-144-000000320 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000323 | HLP-144-000000323 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000325 | HLP-144-000000330 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000333 | HLP-144-000000335 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000337 | HLP-144-000000356 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000363 | HLP-144-000000368 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000374 | HLP-144-000000381 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000383 | HLP-144-000000392 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000395 | HLP-144-000000400 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000402 | HLP-144-000000411 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000413 | HLP-144-000000415 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000417 | HLP-144-000000417 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000419 | HLP-144-000000434 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000436 | HLP-144-000000443 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000446 | HLP-144-000000451 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000454 | HLP-144-000000459 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000461 | HLP-144-000000487 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000489 | HLP-144-000000515 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000517 | HLP-144-000000517 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000519 | HLP-144-000000525 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000527 | HLP-144-000000531 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000533 | HLP-144-000000534 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000536 | HLP-144-000000546 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000548 | HLP-144-000000561 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000563 | HLP-144-000000564 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000567 | HLP-144-000000570 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000572 | HLP-144-000000575 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000577 | HLP-144-000000581 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000585 | HLP-144-000000585 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000587 | HLP-144-000000594 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000596 | HLP-144-000000601 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000603 | HLP-144-000000603 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000605 | HLP-144-000000616 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000618 | HLP-144-000000635 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000637 | HLP-144-000000637 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000639 | HLP-144-000000645 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000647 | HLP-144-000000652 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000655 | HLP-144-000000657 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000668 | HLP-144-000000669 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000672 | HLP-144-000000678 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000680 | HLP-144-000000680 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000682 | HLP-144-000000683 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000685 | HLP-144-000000691 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000697 | HLP-144-000000697 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000699 | HLP-144-000000727 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000732 | HLP-144-000000733 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000739 | HLP-144-000000739 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000744 | HLP-144-000000748 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000751 | HLP-144-000000751 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000754 | HLP-144-000000755 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000764 | HLP-144-000000764 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000767 | HLP-144-000000767 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000774 | HLP-144-000000775 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000779 | HLP-144-000000781 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000785 | HLP-144-000000785 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000788 | HLP-144-000000792 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000802 | HLP-144-000000806 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000808 | HLP-144-000000829 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000831 | HLP-144-000000837 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000840 | HLP-144-000000844 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000847 | HLP-144-000000853 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000855 | HLP-144-000000855 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000858 | HLP-144-000000865 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000867 | HLP-144-000000872 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000875 | HLP-144-000000879 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000881 | HLP-144-000000888 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000893 | HLP-144-000000912 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000914 | HLP-144-000000917 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000919 | HLP-144-000000922 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000924 | HLP-144-000000942 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000945 | HLP-144-000000949 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000952 | HLP-144-000000952 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000955 | HLP-144-000000955 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000962 | HLP-144-000000965 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000971 | HLP-144-000000972 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000975 | HLP-144-000000996 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000999 | HLP-144-000000999 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001001 | HLP-144-000001005 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001007 | HLP-144-000001009 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000001012 | HLP-144-000001012 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001014 | HLP-144-000001018 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001023 | HLP-144-000001023 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001025 | HLP-144-000001037 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001040 | HLP-144-000001041 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001043 | HLP-144-000001045 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001047 | HLP-144-000001070 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001072 | HLP-144-000001081 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000001083 | HLP-144-000001089 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001091 | HLP-144-000001121 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001123 | HLP-144-000001162 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001164 | HLP-144-000001173 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001175 | HLP-144-000001180 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001183 | HLP-144-000001263 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001265 | HLP-144-000001315 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001317 | HLP-144-000001317 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000001319 | HLP-144-000001332 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001334 | HLP-144-000001377 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001380 | HLP-144-000001387 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001390 | HLP-144-000001441 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001443 | HLP-144-000001444 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001446 | HLP-144-000001458 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001460 | HLP-144-000001477 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001479 | HLP-144-000001492 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000001494 | HLP-144-000001569 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001571 | HLP-144-000001627 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001630 | HLP-144-000001645 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001647 | HLP-144-000001655 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001662 | HLP-144-000001666 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001674 | HLP-144-000001674 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001680 | HLP-144-000001680 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001685 | HLP-144-000001685 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000001687 | HLP-144-000001732 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001736 | HLP-144-000001739 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001741 | HLP-144-000001748 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001750 | HLP-144-000001797 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001799 | HLP-144-000001819 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001821 | HLP-144-000001828 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001830 | HLP-144-000001830 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001832 | HLP-144-000002017 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002019 | HLP-144-000002019 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002021 | HLP-144-000002037 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002039 | HLP-144-000002040 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002042 | HLP-144-000002042 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002044 | HLP-144-000002052 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002054 | HLP-144-000002086 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002089 | HLP-144-000002098 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002100 | HLP-144-000002100 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002103 | HLP-144-000002109 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002113 | HLP-144-000002191 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002193 | HLP-144-000002210 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002212 | HLP-144-000002279 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002281 | HLP-144-000002327 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002329 | HLP-144-000002349 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002354 | HLP-144-000002354 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002358 | HLP-144-000002379 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002381 | HLP-144-000002396 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002398 | HLP-144-000002401 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002403 | HLP-144-000002419 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002421 | HLP-144-000002426 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002428 | HLP-144-000002441 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002443 | HLP-144-000002445 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002447 | HLP-144-000002450 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002452 | HLP-144-000002452 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002456 | HLP-144-000002515 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002517 | HLP-144-000002627 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002629 | HLP-144-000002673 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002675 | HLP-144-000002683 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002685 | HLP-144-000002729 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002731 | HLP-144-000002758 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002760 | HLP-144-000002768 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002770 | HLP-144-000002779 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002781 | HLP-144-000002784 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002786 | HLP-144-000002836 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002838 | HLP-144-000002840 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002843 | HLP-144-000002844 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002846 | HLP-144-000002856 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002859 | HLP-144-000002896 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002898 | HLP-144-000002988 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002990 | HLP-144-000003000 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000003002 | HLP-144-000003011 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003013 | HLP-144-000003020 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003022 | HLP-144-000003022 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003024 | HLP-144-000003042 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003044 | HLP-144-000003055 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003057 | HLP-144-000003067 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003069 | HLP-144-000003075 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003077 | HLP-144-000003097 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000003099 | HLP-144-000003104 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003106 | HLP-144-000003106 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003108 | HLP-144-000003110 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003112 | HLP-144-000003241 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003243 | HLP-144-000003255 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003257 | HLP-144-000003264 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003266 | HLP-144-000003268 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003270 | HLP-144-000003278 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000003281 | HLP-144-000003289 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003291 | HLP-144-000003297 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003300 | HLP-144-000003312 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003314 | HLP-144-000003537 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003539 | HLP-144-000003596 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003598 | HLP-144-000003604 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003606 | HLP-144-000003714 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003716 | HLP-144-000003771 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000003773 | HLP-144-000003783 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003785 | HLP-144-000003835 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003839 | HLP-144-000003840 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003842 | HLP-144-000003844 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003846 | HLP-144-000003876 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003878 | HLP-144-000003899 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003901 | HLP-144-000003901 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003903 | HLP-144-000003918 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000003921 | HLP-144-000003988 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003990 | HLP-144-000004004 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004007 | HLP-144-000004029 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004031 | HLP-144-000004053 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004055 | HLP-144-000004060 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004062 | HLP-144-000004073 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004075 | HLP-144-000004106 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004108 | HLP-144-000004122 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004124 | HLP-144-000004125 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004127 | HLP-144-000004133 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004137 | HLP-144-000004145 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004149 | HLP-144-000004221 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004223 | HLP-144-000004285 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004287 | HLP-144-000004300 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004304 | HLP-144-000004315 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004317 | HLP-144-000004335 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004337 | HLP-144-000004377 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004379 | HLP-144-000004379 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004381 | HLP-144-000004381 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004384 | HLP-144-000004397 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004407 | HLP-144-000004407 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004414 | HLP-144-000004415 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004418 | HLP-144-000004418 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004420 | HLP-144-000004420 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004422 | HLP-144-000004422 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004427 | HLP-144-000004427 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004438 | HLP-144-000004464 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004466 | HLP-144-000004471 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004474 | HLP-144-000004479 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004481 | HLP-144-000004510 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004512 | HLP-144-000004518 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004521 | HLP-144-000004524 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004529 | HLP-144-000004530 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004532 | HLP-144-000004544 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004547 | HLP-144-000004592 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004596 | HLP-144-000004596 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004598 | HLP-144-000004599 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004602 | HLP-144-000004604 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004606 | HLP-144-000004646 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004650 | HLP-144-000004650 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004693 | HLP-144-000004693 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004695 | HLP-144-000004695 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004701 | HLP-144-000004701 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004705 | HLP-144-000004706 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004710 | HLP-144-000004710 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004713 | HLP-144-000004713 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004715 | HLP-144-000004730 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004735 | HLP-144-000004735 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004746 | HLP-144-000004764 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004767 | HLP-144-000004840 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004843 | HLP-144-000004848 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004850 | HLP-144-000004867 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004872 | HLP-144-000004872 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004874 | HLP-144-000004908 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004910 | HLP-144-000004910 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004919 | HLP-144-000004930 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004934 | HLP-144-000004941 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004943 | HLP-144-000004943 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004945 | HLP-144-000004945 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004956 | HLP-144-000004956 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004958 | HLP-144-000004964 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004967 | HLP-144-000004967 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004969 | HLP-144-000004969 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004971 | HLP-144-000005012 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005014 | HLP-144-000005025 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005027 | HLP-144-000005034 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005037 | HLP-144-000005040 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005042 | HLP-144-000005057 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005060 | HLP-144-000005060 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005063 | HLP-144-000005092 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005094 | HLP-144-000005095 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005109 | HLP-144-000005112 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005114 | HLP-144-000005115 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005118 | HLP-144-000005121 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005123 | HLP-144-000005128 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005130 | HLP-144-000005144 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005147 | HLP-144-000005147 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005150 | HLP-144-000005156 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005158 | HLP-144-000005196 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005205 | HLP-144-000005207 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005209 | HLP-144-000005220 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005222 | HLP-144-000005226 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005228 | HLP-144-000005230 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005249 | HLP-144-000005264 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005266 | HLP-144-000005315 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005318 | HLP-144-000005349 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005352 | HLP-144-000005402 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005404 | HLP-144-000005435 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005437 | HLP-144-000005444 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005446 | HLP-144-000005446 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005448 | HLP-144-000005452 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005465 | HLP-144-000005498 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005500 | HLP-144-000005533 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005535 | HLP-144-000005574 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005576 | HLP-144-000005576 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005578 | HLP-144-000005578 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005580 | HLP-144-000005580 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005582 | HLP-144-000005583 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005585 | HLP-144-000005586 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005588 | HLP-144-000005588 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005590 | HLP-144-000005590 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005592 | HLP-144-000005599 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005602 | HLP-144-000005603 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005605 | HLP-144-000005614 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005618 | HLP-144-000005629 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005633 | HLP-144-000005684 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005686 | HLP-144-000005687 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005694 | HLP-144-000005738 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005740 | HLP-144-000005740 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005742 | HLP-144-000005743 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005747 | HLP-144-000005758 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005760 | HLP-144-000005763 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005765 | HLP-144-000005765 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005768 | HLP-144-000005768 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005770 | HLP-144-000005770 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005772 | HLP-144-000005772 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005774 | HLP-144-000005774 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005776 | HLP-144-000005777 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005781 | HLP-144-000005793 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005810 | HLP-144-000005810 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005813 | HLP-144-000005818 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005821 | HLP-144-000005822 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005826 | HLP-144-000005835 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005837 | HLP-144-000005837 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005839 | HLP-144-000005854 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005856 | HLP-144-000005860 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005863 | HLP-144-000005878 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005887 | HLP-144-000005896 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005902 | HLP-144-000005917 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005919 | HLP-144-000005927 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005929 | HLP-144-000005938 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005942 | HLP-144-000005943 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005948 | HLP-144-000005950 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005952 | HLP-144-000005953 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005957 | HLP-144-000005959 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005961 | HLP-144-000005964 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005968 | HLP-144-000005969 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005971 | HLP-144-000005979 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005981 | HLP-144-000005985 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005988 | HLP-144-000005996 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005998 | HLP-144-000006006 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006008 | HLP-144-000006012 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006014 | HLP-144-000006085 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006088 | HLP-144-000006139 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000006141 | HLP-144-000006151 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006153 | HLP-144-000006185 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006188 | HLP-144-000006194 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000001 | HLP-158-000000033 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000035 | HLP-158-000000041 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000043 | HLP-158-000000043 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000045 | HLP-158-000000069 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000072 | HLP-158-000000083 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 158 | HLP-158-000000085 | HLP-158-000000099 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000101 | HLP-158-000000102 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000001 | HLP-162-000000005 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000008 | HLP-162-000000010 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000012 | HLP-162-000000013 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000015 | HLP-162-000000019 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000021 | HLP-162-000000023 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000025 | HLP-162-000000030 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000035 | HLP-162-000000037 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000039 | HLP-162-000000039 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000041 | HLP-162-000000044 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000047 | HLP-162-000000047 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000049 | HLP-162-000000049 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000051 | HLP-162-000000053 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000055 | HLP-162-000000056 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000058 | HLP-162-000000066 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000068 | HLP-162-000000070 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000073 | HLP-162-000000076 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000078 | HLP-162-000000082 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000084 | HLP-162-000000084 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000086 | HLP-162-000000086 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000088 | HLP-162-000000088 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000090 | HLP-162-000000095 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000097 | HLP-162-000000099 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000105 | HLP-162-000000105 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000107 | HLP-162-000000108 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000111 | HLP-162-000000111 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000115 | HLP-162-000000115 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000117 | HLP-162-000000121 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000123 | HLP-162-000000126 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000128 | HLP-162-000000128 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000140 | HLP-162-000000144 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000147 | HLP-162-000000148 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000151 | HLP-162-000000154 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000160 | HLP-162-000000163 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000168 | HLP-162-000000169 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000174 | HLP-162-000000178 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000180 | HLP-162-000000180 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000185 | HLP-162-000000188 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000192 | HLP-162-000000193 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000197 | HLP-162-000000197 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000200 | HLP-162-000000203 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| NLP | 003 | NLP-003-000000001 | NLP-003-000000002 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000004 | NLP-003-000000004 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000007 | NLP-003-000000007 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000009 | NLP-003-000000011 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000013 | NLP-003-000000016 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000019 | NLP-003-000000020 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000026 | NLP-003-000000026 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000028 | NLP-003-000000032 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000035 | NLP-003-000000035 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000037 | NLP-003-000000037 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000039 | NLP-003-000000041 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000043 | NLP-003-000000045 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000047 | NLP-003-000000050 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000052 | NLP-003-000000053 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000056 | NLP-003-000000059 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000061 | NLP-003-000000064 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000066 | NLP-003-000000066 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000068 | NLP-003-000000068 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000070 | NLP-003-000000070 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000072 | NLP-003-000000076 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000078 | NLP-003-000000079 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000082 | NLP-003-000000084 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000090 | NLP-003-000000090 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000095 | NLP-003-000000095 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000097 | NLP-003-000000101 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000103 | NLP-003-000000145 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000148 | NLP-003-000000157 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000159 | NLP-003-000000160 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000162 | NLP-003-000000169 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000171 | NLP-003-000000175 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000178 | NLP-003-000000181 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000183 | NLP-003-000000184 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000186 | NLP-003-000000194 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000196 | NLP-003-000000200 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000202 | NLP-003-000000208 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000210 | NLP-003-000000223 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000226 | NLP-003-000000237 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000239 | NLP-003-000000239 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000241 | NLP-003-000000249 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000252 | NLP-003-000000254 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000257 | NLP-003-000000267 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000270 | NLP-003-000000275 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000278 | NLP-003-000000279 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000281 | NLP-003-000000313 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000316 | NLP-003-000000317 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000321 | NLP-003-000000322 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000324 | NLP-003-000000326 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000328 | NLP-003-000000329 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000331 | NLP-003-000000331 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000333 | NLP-003-000000334 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000336 | NLP-003-000000337 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000339 | NLP-003-000000350 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000354 | NLP-003-000000358 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000360 | NLP-003-000000371 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000383 | NLP-003-000000389 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000394 | NLP-003-000000402 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000404 | NLP-003-000000404 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000406 | NLP-003-000000406 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000409 | NLP-003-000000409 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000413 | NLP-003-000000414 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000416 | NLP-003-000000420 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000424 | NLP-003-000000424 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000432 | NLP-003-000000434 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000436 | NLP-003-000000448 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000450 | NLP-003-000000460 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000462 | NLP-003-000000462 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000464 | NLP-003-000000465 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000469 | NLP-003-000000472 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000477 | NLP-003-000000481 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000483 | NLP-003-000000485 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000489 | NLP-003-000000489 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000491 | NLP-003-000000491 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000493 | NLP-003-000000493 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000496 | NLP-003-000000507 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000509 | NLP-003-000000514 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000518 | NLP-003-000000535 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000537 | NLP-003-000000542 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000544 | NLP-003-000000551 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000553 | NLP-003-000000566 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000568 | NLP-003-000000568 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000571 | NLP-003-000000576 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000578 | NLP-003-000000580 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000582 | NLP-003-000000589 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000592 | NLP-003-000000593 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000596 | NLP-003-000000596 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000598 | NLP-003-000000598 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000600 | NLP-003-000000601 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000603 | NLP-003-000000603 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000606 | NLP-003-000000607 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| OLP | 065 | OLP-065-000000001 | OLP-065-000000003 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| OLP | 066 | OLP-066-000000001 | OLP-066-000000005 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000007 | OLP-066-000000036 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000038 | OLP-066-000000043 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000045 | OLP-066-000000062 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000064 | OLP-066-000000087 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000089 | OLP-066-000000090 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000099 | OLP-066-000000102 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000108 | OLP-066-000000115 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000117 | OLP-066-000000117 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000119 | OLP-066-000000125 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000127 | OLP-066-000000131 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000133 | OLP-066-000000149 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000151 | OLP-066-000000151 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000153 | OLP-066-000000160 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000165 | OLP-066-000000170 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000172 | OLP-066-000000177 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000179 | OLP-066-000000197 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000199 | OLP-066-000000211 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000213 | OLP-066-000000214 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000216 | OLP-066-000000224 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000226 | OLP-066-000000287 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000289 | OLP-066-000000298 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000300 | OLP-066-000000302 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000305 | OLP-066-000000307 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000309 | OLP-066-000000310 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000312 | OLP-066-000000355 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000358 | OLP-066-000000359 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000361 | OLP-066-000000362 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000367 | OLP-066-000000372 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000374 | OLP-066-000000377 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000379 | OLP-066-000000458 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000460 | OLP-066-000000495 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000497 | OLP-066-000000524 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000526 | OLP-066-000000534 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000536 | OLP-066-000000603 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000607 | OLP-066-000000609 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000611 | OLP-066-000000622 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000625 | OLP-066-000000628 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000630 | OLP-066-000000633 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000635 | OLP-066-000000642 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000644 | OLP-066-000000652 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000657 | OLP-066-000000667 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000669 | OLP-066-000000672 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000674 | OLP-066-000000674 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000680 | OLP-066-000000692 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000694 | OLP-066-000000707 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000711 | OLP-066-000000815 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000818 | OLP-066-000000829 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000831 | OLP-066-000000850 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000855 | OLP-066-000000926 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000928 | OLP-066-000000928 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000930 | OLP-066-000000977 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000984 | OLP-066-000001002 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001009 | OLP-066-000001097 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001099 | OLP-066-000001195 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001197 | OLP-066-000001199 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001201 | OLP-066-000001201 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001203 | OLP-066-000001203 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001208 | OLP-066-000001241 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001243 | OLP-066-000001243 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001246 | OLP-066-000001246 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001248 | OLP-066-000001310 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001312 | OLP-066-000001357 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001359 | OLP-066-000001361 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001363 | OLP-066-000001363 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001365 | OLP-066-000001372 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001374 | OLP-066-000001376 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001378 | OLP-066-000001378 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001380 | OLP-066-000001400 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001402 | OLP-066-000001409 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001411 | OLP-066-000001454 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001456 | OLP-066-000001471 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001473 | OLP-066-000001485 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001487 | OLP-066-000001539 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001541 | OLP-066-000001542 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001550 | OLP-066-000001550 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001552 | OLP-066-000001553 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001556 | OLP-066-000001556 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001558 | OLP-066-000001564 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001566 | OLP-066-000001581 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001583 | OLP-066-000001586 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001588 | OLP-066-000001589 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001592 | OLP-066-000001594 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001596 | OLP-066-000001605 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001608 | OLP-066-000001677 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001679 | OLP-066-000001714 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001716 | OLP-066-000001722 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001724 | OLP-066-000001724 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001726 | OLP-066-000001800 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001802 | OLP-066-000001802 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001804 | OLP-066-000001864 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001866 | OLP-066-000001933 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001938 | OLP-066-000001970 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001972 | OLP-066-000001983 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001985 | OLP-066-000001986 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001988 | OLP-066-000001988 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001990 | OLP-066-000001990 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001992 | OLP-066-000002000 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002003 | OLP-066-000002033 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002035 | OLP-066-000002037 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000002039 | OLP-066-000002046 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002048 | OLP-066-000002065 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002069 | OLP-066-000002069 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002071 | OLP-066-000002071 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002073 | OLP-066-000002073 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002075 | OLP-066-000002075 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002077 | OLP-066-000002080 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002082 | OLP-066-000002090 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000002092 | OLP-066-000002168 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002170 | OLP-066-000002310 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002314 | OLP-066-000002319 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002321 | OLP-066-000002425 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002643 | OLP-066-000002905 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002909 | OLP-066-000002913 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002917 | OLP-066-000002929 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002931 | OLP-066-000002975 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000002980 | OLP-066-000002990 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002994 | OLP-066-000002994 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002996 | OLP-066-000003003 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000003005 | OLP-066-000003040 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000002 | OLP-074-000000006 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000008 | OLP-074-000000023 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000025 | OLP-074-000000031 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000034 | OLP-074-000000052 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000054 | OLP-074-000000054 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000056 | OLP-074-000000057 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000059 | OLP-074-000000069 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000072 | OLP-074-000000077 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000079 | OLP-074-000000082 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000085 | OLP-074-000000085 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000087 | OLP-074-000000087 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000089 | OLP-074-000000090 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000093 | OLP-074-000000096 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000098 | OLP-074-000000104 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000106 | OLP-074-000000108 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000110 | OLP-074-000000112 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000114 | OLP-074-000000116 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000121 | OLP-074-000000121 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000123 | OLP-074-000000123 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000127 | OLP-074-000000127 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000130 | OLP-074-000000130 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000133 | OLP-074-000000134 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000137 | OLP-074-000000137 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000140 | OLP-074-000000152 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000161 | OLP-074-000000166 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000169 | OLP-074-000000169 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000171 | OLP-074-000000188 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000190 | OLP-074-000000192 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000197 | OLP-074-000000207 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000211 | OLP-074-000000214 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000217 | OLP-074-000000217 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000219 | OLP-074-000000227 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000229 | OLP-074-000000238 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000240 | OLP-074-000000243 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000245 | OLP-074-000000253 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000255 | OLP-074-000000256 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000259 | OLP-074-000000274 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000284 | OLP-074-000000292 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000294 | OLP-074-000000298 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000300 | OLP-074-000000305 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000311 | OLP-074-000000311 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000313 | OLP-074-000000320 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000324 | OLP-074-000000330 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000334 | OLP-074-000000339 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000341 | OLP-074-000000342 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000351 | OLP-074-000000352 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000354 | OLP-074-000000355 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000357 | OLP-074-000000372 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000374 | OLP-074-000000392 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000394 | OLP-074-000000395 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000397 | OLP-074-000000401 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000403 | OLP-074-000000408 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000410 | OLP-074-000000411 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000413 | OLP-074-000000413 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000425 | OLP-074-000000425 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000428 | OLP-074-000000429 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000431 | OLP-074-000000434 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000441 | OLP-074-000000441 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000444 | OLP-074-000000461 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000463 | OLP-074-000000466 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000469 | OLP-074-000000470 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000476 | OLP-074-000000479 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000483 | OLP-074-000000485 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000487 | OLP-074-000000487 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000494 | OLP-074-000000494 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000496 | OLP-074-000000497 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000499 | OLP-074-000000504 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000506 | OLP-074-000000520 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000522 | OLP-074-000000523 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000525 | OLP-074-000000526 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000528 | OLP-074-000000548 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000552 | OLP-074-000000552 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000555 | OLP-074-000000567 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000575 | OLP-074-000000577 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 140 | PLP-140-000000002 | PLP-140-000000004 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000007 | PLP-140-000000008 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000011 | PLP-140-000000016 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000018 | PLP-140-000000025 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000029 | PLP-140-000000037 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000040 | PLP-140-000000041 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000045 | PLP-140-000000045 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000048 | PLP-140-000000048 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000050 | PLP-140-000000069 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000071 | PLP-140-000000079 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000081 | PLP-140-000000088 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000090 | PLP-140-000000101 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000103 | PLP-140-000000110 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000112 | PLP-140-000000114 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000116 | PLP-140-000000117 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000119 | PLP-140-000000123 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000125 | PLP-140-000000127 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000129 | PLP-140-000000134 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000136 | PLP-140-000000136 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000138 | PLP-140-000000142 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000146 | PLP-140-000000146 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000148 | PLP-140-000000149 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000151 | PLP-140-000000153 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000155 | PLP-140-000000155 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000159 | PLP-140-000000160 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000162 | PLP-140-000000162 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000165 | PLP-140-000000176 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000178 | PLP-140-000000180 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000182 | PLP-140-000000200 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000202 | PLP-140-000000205 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000207 | PLP-140-000000220 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000222 | PLP-140-000000225 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000227 | PLP-140-000000227 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000229 | PLP-140-000000229 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000232 | PLP-140-000000232 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000234 | PLP-140-000000235 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000237 | PLP-140-000000240 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000242 | PLP-140-000000248 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000251 | PLP-140-000000269 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000271 | PLP-140-000000272 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000274 | PLP-140-000000280 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000284 | PLP-140-000000290 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000292 | PLP-140-000000293 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000295 | PLP-140-000000297 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000299 | PLP-140-000000299 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000301 | PLP-140-000000302 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000304 | PLP-140-000000304 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000306 | PLP-140-000000307 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000309 | PLP-140-000000309 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000312 | PLP-140-000000331 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000333 | PLP-140-000000341 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000344 | PLP-140-000000352 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000354 | PLP-140-000000371 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000382 | PLP-140-000000400 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000402 | PLP-140-000000402 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000405 | PLP-140-000000417 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000419 | PLP-140-000000423 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000425 | PLP-140-000000435 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000437 | PLP-140-000000437 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000439 | PLP-140-000000441 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000444 | PLP-140-000000448 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000451 | PLP-140-000000455 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000464 | PLP-140-000000472 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000474 | PLP-140-000000475 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000477 | PLP-140-000000479 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000481 | PLP-140-000000493 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000501 | PLP-140-000000517 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000519 | PLP-140-000000565 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000567 | PLP-140-000000567 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000570 | PLP-140-000000582 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000601 | PLP-140-000000610 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000612 | PLP-140-000000635 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000637 | PLP-140-000000660 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000662 | PLP-140-000000665 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000669 | PLP-140-000000672 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000674 | PLP-140-000000706 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000708 | PLP-140-000000719 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000723 | PLP-140-000000726 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000729 | PLP-140-000000736 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000739 | PLP-140-000000741 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000744 | PLP-140-000000747 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000766 | PLP-140-000000778 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000001 | PLP-141-000000031 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000034 | PLP-141-000000039 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000041 | PLP-141-000000042 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000044 | PLP-141-000000044 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000047 | PLP-141-000000048 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000051 | PLP-141-000000052 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000054 | PLP-141-000000066 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000068 | PLP-141-000000078 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000080 | PLP-141-000000080 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000082 | PLP-141-000000096 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000098 | PLP-141-000000108 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000111 | PLP-141-000000127 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000129 | PLP-141-000000130 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000132 | PLP-141-000000143 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000146 | PLP-141-000000152 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000154 | PLP-141-000000155 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000157 | PLP-141-000000163 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000165 | PLP-141-000000171 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000173 | PLP-141-000000174 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000176 | PLP-141-000000183 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000185 | PLP-141-000000193 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000195 | PLP-141-000000208 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000212 | PLP-141-000000216 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000218 | PLP-141-000000223 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000225 | PLP-141-000000225 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000227 | PLP-141-000000228 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000231 | PLP-141-000000232 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000235 | PLP-141-000000235 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000237 | PLP-141-000000241 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000243 | PLP-141-000000246 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000248 | PLP-141-000000252 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000254 | PLP-141-000000255 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000257 | PLP-141-000000259 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000261 | PLP-141-000000265 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000268 | PLP-141-000000268 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000270 | PLP-141-000000270 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000273 | PLP-141-000000278 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000281 | PLP-141-000000291 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000293 | PLP-141-000000301 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000306 | PLP-141-000000309 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000312 | PLP-141-000000314 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000316 | PLP-141-000000318 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000320 | PLP-141-000000321 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000327 | PLP-141-000000331 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000333 | PLP-141-000000339 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000343 | PLP-141-000000348 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000350 | PLP-141-000000357 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000359 | PLP-141-000000359 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000361 | PLP-141-000000371 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000373 | PLP-141-000000373 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000375 | PLP-141-000000379 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000381 | PLP-141-000000381 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000383 | PLP-141-000000385 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000387 | PLP-141-000000390 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000392 | PLP-141-000000393 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000395 | PLP-141-000000395 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000397 | PLP-141-000000401 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000403 | PLP-141-000000406 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000408 | PLP-141-000000408 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000410 | PLP-141-000000414 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000421 | PLP-141-000000421 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000423 | PLP-141-000000423 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000425 | PLP-141-000000425 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000428 | PLP-141-000000434 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000436 | PLP-141-000000436 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000438 | PLP-141-000000457 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000459 | PLP-141-000000459 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000461 | PLP-141-000000462 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000464 | PLP-141-000000469 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000471 | PLP-141-000000472 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000474 | PLP-141-000000477 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000480 | PLP-141-000000489 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000491 | PLP-141-000000491 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000494 | PLP-141-000000497 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000499 | PLP-141-000000511 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000513 | PLP-141-000000513 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000515 | PLP-141-000000529 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000534 | PLP-141-000000545 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000547 | PLP-141-000000551 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000553 | PLP-141-000000556 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000558 | PLP-141-000000559 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000562 | PLP-141-000000567 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000569 | PLP-141-000000569 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000571 | PLP-141-000000573 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000575 | PLP-141-000000577 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000580 | PLP-141-000000587 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000589 | PLP-141-000000594 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000596 | PLP-141-000000600 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000605 | PLP-141-000000606 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000608 | PLP-141-000000608 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000610 | PLP-141-000000613 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000615 | PLP-141-000000617 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000619 | PLP-141-000000621 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000623 | PLP-141-000000623 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000625 | PLP-141-000000627 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000629 | PLP-141-000000631 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000633 | PLP-141-000000633 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000635 | PLP-141-000000635 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000637 | PLP-141-000000638 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000641 | PLP-141-000000647 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000650 | PLP-141-000000651 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000653 | PLP-141-000000657 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000659 | PLP-141-000000660 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000662 | PLP-141-000000662 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000664 | PLP-141-000000667 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000671 | PLP-141-000000673 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000675 | PLP-141-000000686 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000689 | PLP-141-000000693 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000695 | PLP-141-000000695 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000697 | PLP-141-000000699 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000701 | PLP-141-000000717 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000720 | PLP-141-000000722 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000724 | PLP-141-000000724 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000726 | PLP-141-000000734 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000737 | PLP-141-000000738 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000740 | PLP-141-000000746 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000748 | PLP-141-000000749 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000751 | PLP-141-000000770 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000772 | PLP-141-000000775 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000777 | PLP-141-000000785 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000788 | PLP-141-000000791 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000793 | PLP-141-000000793 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000797 | PLP-141-000000815 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000817 | PLP-141-000000829 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000831 | PLP-141-000000842 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000844 | PLP-141-000000851 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000853 | PLP-141-000000853 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000855 | PLP-141-000000862 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000866 | PLP-141-000000872 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000874 | PLP-141-000000875 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000877 | PLP-141-000000878 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000880 | PLP-141-000000882 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000886 | PLP-141-000000886 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000889 | PLP-141-000000897 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000899 | PLP-141-000000900 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000902 | PLP-141-000000908 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000910 | PLP-141-000000911 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000913 | PLP-141-000000915 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000918 | PLP-141-000000920 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000922 | PLP-141-000000930 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000932 | PLP-141-000000935 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000937 | PLP-141-000000940 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000942 | PLP-141-000000942 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000944 | PLP-141-000000953 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000955 | PLP-141-000000959 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000962 | PLP-141-000000964 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000966 | PLP-141-000000967 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000970 | PLP-141-000000970 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000972 | PLP-141-000000973 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000975 | PLP-141-000000981 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000984 | PLP-141-000000986 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000988 | PLP-141-000000991 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000993 | PLP-141-000000995 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000997 | PLP-141-000001003 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001006 | PLP-141-000001007 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001009 | PLP-141-000001009 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001011 | PLP-141-000001011 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001013 | PLP-141-000001014 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001017 | PLP-141-000001022 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001024 | PLP-141-000001031 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001033 | PLP-141-000001033 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001035 | PLP-141-000001037 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001039 | PLP-141-000001043 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001045 | PLP-141-000001047 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001049 | PLP-141-000001052 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001054 | PLP-141-000001068 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001070 | PLP-141-000001072 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001076 | PLP-141-000001077 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001079 | PLP-141-000001080 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001082 | PLP-141-000001082 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001085 | PLP-141-000001091 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001093 | PLP-141-000001093 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001095 | PLP-141-000001097 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001100 | PLP-141-000001103 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001105 | PLP-141-000001105 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001112 | PLP-141-000001112 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001114 | PLP-141-000001115 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001117 | PLP-141-000001118 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001120 | PLP-141-000001133 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001135 | PLP-141-000001143 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001146 | PLP-141-000001146 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001148 | PLP-141-000001154 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001156 | PLP-141-000001159 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001161 | PLP-141-000001162 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001164 | PLP-141-000001215 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001217 | PLP-141-000001217 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001219 | PLP-141-000001219 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001221 | PLP-141-000001225 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001227 | PLP-141-000001236 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001238 | PLP-141-000001251 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001253 | PLP-141-000001258 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001260 | PLP-141-000001266 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001268 | PLP-141-000001268 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001270 | PLP-141-000001275 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001277 | PLP-141-000001277 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001279 | PLP-141-000001279 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001281 | PLP-141-000001281 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001283 | PLP-141-000001285 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001287 | PLP-141-000001294 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001296 | PLP-141-000001297 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001299 | PLP-141-000001300 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001303 | PLP-141-000001305 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001308 | PLP-141-000001308 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001310 | PLP-141-000001314 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001318 | PLP-141-000001322 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001324 | PLP-141-000001324 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001326 | PLP-141-000001328 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001332 | PLP-141-000001332 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001334 | PLP-141-000001341 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001345 | PLP-141-000001345 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001347 | PLP-141-000001350 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001352 | PLP-141-000001355 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001360 | PLP-141-000001361 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001364 | PLP-141-000001368 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001370 | PLP-141-000001384 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001386 | PLP-141-000001386 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001388 | PLP-141-000001393 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001396 | PLP-141-000001398 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001400 | PLP-141-000001412 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001414 | PLP-141-000001422 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001424 | PLP-141-000001427 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001429 | PLP-141-000001435 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001438 | PLP-141-000001440 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001442 | PLP-141-000001442 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001444 | PLP-141-000001474 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001476 | PLP-141-000001483 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001485 | PLP-141-000001486 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001488 | PLP-141-000001512 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001514 | PLP-141-000001519 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001521 | PLP-141-000001532 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001535 | PLP-141-000001537 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001541 | PLP-141-000001549 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001551 | PLP-141-000001555 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001558 | PLP-141-000001563 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001565 | PLP-141-000001601 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001603 | PLP-141-000001639 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001641 | PLP-141-000001733 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001735 | PLP-141-000001735 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001737 | PLP-141-000001747 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001749 | PLP-141-000001782 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001784 | PLP-141-000001797 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001799 | PLP-141-000001813 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001815 | PLP-141-000001816 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001818 | PLP-141-000001825 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001827 | PLP-141-000001827 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001829 | PLP-141-000001840 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001843 | PLP-141-000001843 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001846 | PLP-141-000001846 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001849 | PLP-141-000001860 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001862 | PLP-141-000001873 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001881 | PLP-141-000001899 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001901 | PLP-141-000001912 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001921 | PLP-141-000001927 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001930 | PLP-141-000001949 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001952 | PLP-141-000001961 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001968 | PLP-141-000001981 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001983 | PLP-141-000001997 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002000 | PLP-141-000002004 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002006 | PLP-141-000002007 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002009 | PLP-141-000002023 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002025 | PLP-141-000002029 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002031 | PLP-141-000002035 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002042 | PLP-141-000002042 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002044 | PLP-141-000002044 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002050 | PLP-141-000002053 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002060 | PLP-141-000002060 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002070 | PLP-141-000002072 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002075 | PLP-141-000002078 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002080 | PLP-141-000002081 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002083 | PLP-141-000002083 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002085 | PLP-141-000002090 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002092 | PLP-141-000002097 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002099 | PLP-141-000002100 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002104 | PLP-141-000002114 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002119 | PLP-141-000002133 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002136 | PLP-141-000002155 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002157 | PLP-141-000002157 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002159 | PLP-141-000002185 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002187 | PLP-141-000002190 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002194 | PLP-141-000002201 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002203 | PLP-141-000002206 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002209 | PLP-141-000002210 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002212 | PLP-141-000002246 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002248 | PLP-141-000002272 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002274 | PLP-141-000002278 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002280 | PLP-141-000002280 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002282 | PLP-141-000002283 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002286 | PLP-141-000002288 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002290 | PLP-141-000002317 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002319 | PLP-141-000002319 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002322 | PLP-141-000002331 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002333 | PLP-141-000002333 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002346 | PLP-141-000002358 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002361 | PLP-141-000002365 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002367 | PLP-141-000002377 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002379 | PLP-141-000002379 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002381 | PLP-141-000002401 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002405 | PLP-141-000002405 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002407 | PLP-141-000002407 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002409 | PLP-141-000002410 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002412 | PLP-141-000002413 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002416 | PLP-141-000002416 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002418 | PLP-141-000002425 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002428 | PLP-141-000002437 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002439 | PLP-141-000002450 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002464 | PLP-141-000002464 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002466 | PLP-141-000002481 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002483 | PLP-141-000002495 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002497 | PLP-141-000002497 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002499 | PLP-141-000002505 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002508 | PLP-141-000002522 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002525 | PLP-141-000002527 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002532 | PLP-141-000002532 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002539 | PLP-141-000002539 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002541 | PLP-141-000002541 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002543 | PLP-141-000002543 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002554 | PLP-141-000002554 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002556 | PLP-141-000002563 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002565 | PLP-141-000002565 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002567 | PLP-141-000002569 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002575 | PLP-141-000002576 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002584 | PLP-141-000002584 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002596 | PLP-141-000002597 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002602 | PLP-141-000002605 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002609 | PLP-141-000002612 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002618 | PLP-141-000002618 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002620 | PLP-141-000002625 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002631 | PLP-141-000002631 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002639 | PLP-141-000002640 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002643 | PLP-141-000002649 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002651 | PLP-141-000002651 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002655 | PLP-141-000002655 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002658 | PLP-141-000002686 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002688 | PLP-141-000002712 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002714 | PLP-141-000002714 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002717 | PLP-141-000002717 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002729 | PLP-141-000002729 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002780 | PLP-141-000002781 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002786 | PLP-141-000002795 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002803 | PLP-141-000002803 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002805 | PLP-141-000002818 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002820 | PLP-141-000002830 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002832 | PLP-141-000002859 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002861 | PLP-141-000002871 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002873 | PLP-141-000002875 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002877 | PLP-141-000002877 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002882 | PLP-141-000002883 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002885 | PLP-141-000002895 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002899 | PLP-141-000002899 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002901 | PLP-141-000002926 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002928 | PLP-141-000002929 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002931 | PLP-141-000002931 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002933 | PLP-141-000002939 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002941 | PLP-141-000002942 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002944 | PLP-141-000002975 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002979 | PLP-141-000002981 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002985 | PLP-141-000002989 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002991 | PLP-141-000003002 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003004 | PLP-141-000003027 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003030 | PLP-141-000003030 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003035 | PLP-141-000003039 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003041 | PLP-141-000003045 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003048 | PLP-141-000003049 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003051 | PLP-141-000003064 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003067 | PLP-141-000003068 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003082 | PLP-141-000003083 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003086 | PLP-141-000003113 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003115 | PLP-141-000003132 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003135 | PLP-141-000003138 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003140 | PLP-141-000003150 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003152 | PLP-141-000003163 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003165 | PLP-141-000003167 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003170 | PLP-141-000003180 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003184 | PLP-141-000003189 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003191 | PLP-141-000003196 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003202 | PLP-141-000003202 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003207 | PLP-141-000003209 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003213 | PLP-141-000003213 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003216 | PLP-141-000003216 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003218 | PLP-141-000003219 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003221 | PLP-141-000003225 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003227 | PLP-141-000003227 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003229 | PLP-141-000003237 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003239 | PLP-141-000003244 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003246 | PLP-141-000003246 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003251 | PLP-141-000003251 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003253 | PLP-141-000003263 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003265 | PLP-141-000003265 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003271 | PLP-141-000003271 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003273 | PLP-141-000003276 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003278 | PLP-141-000003285 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003287 | PLP-141-000003291 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003295 | PLP-141-000003299 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003301 | PLP-141-000003305 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003307 | PLP-141-000003315 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003317 | PLP-141-000003322 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003325 | PLP-141-000003336 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003342 | PLP-141-000003345 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003357 | PLP-141-000003358 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003360 | PLP-141-000003360 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003364 | PLP-141-000003369 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003376 | PLP-141-000003379 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003382 | PLP-141-000003382 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003385 | PLP-141-000003395 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003397 | PLP-141-000003404 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003406 | PLP-141-000003414 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003417 | PLP-141-000003422 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003425 | PLP-141-000003432 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003434 | PLP-141-000003434 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003437 | PLP-141-000003438 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003440 | PLP-141-000003446 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003448 | PLP-141-000003451 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003453 | PLP-141-000003455 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003457 | PLP-141-000003463 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003469 | PLP-141-000003469 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003476 | PLP-141-000003480 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003482 | PLP-141-000003482 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003484 | PLP-141-000003484 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003486 | PLP-141-000003486 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003488 | PLP-141-000003489 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003493 | PLP-141-000003493 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003495 | PLP-141-000003496 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003498 | PLP-141-000003500 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003511 | PLP-141-000003520 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003522 | PLP-141-000003522 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003525 | PLP-141-000003535 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003538 | PLP-141-000003549 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003551 | PLP-141-000003554 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003557 | PLP-141-000003561 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003563 | PLP-141-000003563 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003565 | PLP-141-000003565 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003569 | PLP-141-000003574 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003576 | PLP-141-000003576 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003578 | PLP-141-000003579 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003582 | PLP-141-000003583 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003590 | PLP-141-000003596 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003600 | PLP-141-000003603 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003605 | PLP-141-000003606 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003612 | PLP-141-000003615 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003617 | PLP-141-000003618 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003620 | PLP-141-000003620 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003623 | PLP-141-000003627 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003629 | PLP-141-000003634 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003639 | PLP-141-000003639 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003642 | PLP-141-000003643 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003645 | PLP-141-000003650 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003653 | PLP-141-000003654 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003658 | PLP-141-000003664 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003666 | PLP-141-000003687 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003693 | PLP-141-000003694 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003696 | PLP-141-000003700 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003702 | PLP-141-000003705 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003707 | PLP-141-000003722 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003724 | PLP-141-000003733 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003740 | PLP-141-000003742 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003747 | PLP-141-000003752 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003755 | PLP-141-000003757 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003760 | PLP-141-000003761 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003763 | PLP-141-000003764 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003766 | PLP-141-000003773 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003779 | PLP-141-000003784 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003787 | PLP-141-000003787 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003789 | PLP-141-000003795 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003802 | PLP-141-000003803 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003805 | PLP-141-000003805 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003807 | PLP-141-000003807 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003810 | PLP-141-000003815 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003821 | PLP-141-000003826 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003834 | PLP-141-000003836 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003845 | PLP-141-000003845 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003847 | PLP-141-000003851 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003854 | PLP-141-000003854 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003856 | PLP-141-000003888 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003892 | PLP-141-000003896 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003900 | PLP-141-000003939 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003943 | PLP-141-000003950 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003952 | PLP-141-000003974 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003976 | PLP-141-000003979 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003982 | PLP-141-000003982 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003984 | PLP-141-000003987 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003989 | PLP-141-000003994 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003996 | PLP-141-000004001 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004003 | PLP-141-000004005 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004007 | PLP-141-000004007 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004009 | PLP-141-000004010 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004015 | PLP-141-000004018 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004020 | PLP-141-000004025 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004028 | PLP-141-000004029 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004034 | PLP-141-000004038 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004040 | PLP-141-000004045 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004049 | PLP-141-000004049 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004053 | PLP-141-000004053 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004055 | PLP-141-000004057 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004061 | PLP-141-000004069 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004072 | PLP-141-000004076 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004079 | PLP-141-000004090 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004095 | PLP-141-000004098 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004100 | PLP-141-000004102 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004108 | PLP-141-000004133 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004139 | PLP-141-000004142 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004144 | PLP-141-000004144 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004147 | PLP-141-000004148 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004150 | PLP-141-000004151 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004154 | PLP-141-000004154 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004157 | PLP-141-000004164 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004166 | PLP-141-000004166 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004169 | PLP-141-000004169 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004177 | PLP-141-000004186 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004188 | PLP-141-000004188 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004192 | PLP-141-000004192 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004194 | PLP-141-000004195 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004197 | PLP-141-000004200 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004202 | PLP-141-000004204 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004206 | PLP-141-000004207 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004211 | PLP-141-000004222 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004224 | PLP-141-000004229 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004231 | PLP-141-000004259 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004261 | PLP-141-000004264 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004270 | PLP-141-000004284 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004286 | PLP-141-000004286 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004288 | PLP-141-000004299 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004301 | PLP-141-000004301 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004303 | PLP-141-000004303 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004307 | PLP-141-000004318 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004320 | PLP-141-000004320 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004328 | PLP-141-000004328 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004330 | PLP-141-000004342 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004346 | PLP-141-000004346 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004356 | PLP-141-000004361 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004365 | PLP-141-000004367 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004369 | PLP-141-000004371 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004373 | PLP-141-000004396 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004398 | PLP-141-000004406 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004408 | PLP-141-000004416 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004423 | PLP-141-000004443 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004445 | PLP-141-000004445 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004447 | PLP-141-000004447 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004449 | PLP-141-000004457 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004461 | PLP-141-000004461 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004464 | PLP-141-000004464 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004466 | PLP-141-000004467 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004469 | PLP-141-000004479 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004481 | PLP-141-000004490 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004492 | PLP-141-000004503 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004505 | PLP-141-000004506 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004508 | PLP-141-000004510 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004514 | PLP-141-000004514 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004516 | PLP-141-000004535 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004540 | PLP-141-000004543 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004545 | PLP-141-000004545 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004547 | PLP-141-000004547 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004549 | PLP-141-000004552 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004560 | PLP-141-000004564 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004566 | PLP-141-000004574 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004577 | PLP-141-000004579 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004581 | PLP-141-000004587 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004595 | PLP-141-000004595 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004597 | PLP-141-000004606 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004608 | PLP-141-000004608 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004610 | PLP-141-000004611 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004614 | PLP-141-000004619 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004622 | PLP-141-000004643 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004645 | PLP-141-000004645 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004647 | PLP-141-000004665 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004670 | PLP-141-000004680 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004682 | PLP-141-000004699 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004702 | PLP-141-000004706 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004708 | PLP-141-000004710 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004713 | PLP-141-000004716 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004718 | PLP-141-000004730 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004732 | PLP-141-000004742 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004745 | PLP-141-000004750 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004752 | PLP-141-000004752 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004754 | PLP-141-000004759 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004761 | PLP-141-000004765 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004769 | PLP-141-000004769 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004771 | PLP-141-000004780 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004782 | PLP-141-000004782 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004784 | PLP-141-000004789 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004791 | PLP-141-000004793 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004795 | PLP-141-000004795 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004797 | PLP-141-000004802 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004804 | PLP-141-000004821 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004823 | PLP-141-000004823 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004825 | PLP-141-000004838 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004840 | PLP-141-000004840 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004842 | PLP-141-000004872 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004874 | PLP-141-000004875 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004880 | PLP-141-000004880 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004885 | PLP-141-000004892 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004894 | PLP-141-000004894 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004896 | PLP-141-000004901 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004903 | PLP-141-000004904 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004907 | PLP-141-000004909 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004911 | PLP-141-000004915 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004919 | PLP-141-000004921 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004923 | PLP-141-000004926 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004928 | PLP-141-000004930 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004934 | PLP-141-000004934 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004937 | PLP-141-000004937 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004942 | PLP-141-000004946 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004955 | PLP-141-000004955 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004963 | PLP-141-000004970 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004972 | PLP-141-000004972 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004974 | PLP-141-000004974 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004976 | PLP-141-000004989 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004992 | PLP-141-000004992 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004994 | PLP-141-000005000 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005004 | PLP-141-000005004 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005006 | PLP-141-000005007 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005010 | PLP-141-000005010 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005012 | PLP-141-000005012 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005014 | PLP-141-000005015 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005017 | PLP-141-000005017 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005019 | PLP-141-000005019 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005021 | PLP-141-000005021 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005024 | PLP-141-000005024 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005027 | PLP-141-000005027 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005031 | PLP-141-000005047 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005051 | PLP-141-000005053 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005055 | PLP-141-000005057 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005065 | PLP-141-000005065 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005086 | PLP-141-000005090 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005095 | PLP-141-000005098 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005100 | PLP-141-000005100 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005105 | PLP-141-000005115 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005117 | PLP-141-000005117 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005119 | PLP-141-000005120 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005122 | PLP-141-000005159 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005163 | PLP-141-000005179 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005181 | PLP-141-000005193 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005199 | PLP-141-000005202 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005204 | PLP-141-000005215 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005220 | PLP-141-000005228 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005230 | PLP-141-000005240 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005244 | PLP-141-000005244 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005246 | PLP-141-000005248 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005250 | PLP-141-000005252 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005255 | PLP-141-000005259 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005269 | PLP-141-000005269 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005278 | PLP-141-000005279 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005281 | PLP-141-000005282 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005285 | PLP-141-000005287 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005289 | PLP-141-000005295 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005297 | PLP-141-000005298 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005300 | PLP-141-000005302 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005304 | PLP-141-000005310 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005312 | PLP-141-000005349 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005352 | PLP-141-000005361 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005363 | PLP-141-000005365 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005371 | PLP-141-000005373 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005376 | PLP-141-000005380 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005382 | PLP-141-000005382 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005384 | PLP-141-000005391 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005394 | PLP-141-000005406 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005408 | PLP-141-000005410 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005412 | PLP-141-000005420 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005425 | PLP-141-000005437 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005439 | PLP-141-000005452 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005455 | PLP-141-000005463 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005465 | PLP-141-000005473 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005476 | PLP-141-000005476 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005478 | PLP-141-000005479 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005481 | PLP-141-000005481 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005484 | PLP-141-000005484 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005486 | PLP-141-000005488 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005498 | PLP-141-000005498 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005504 | PLP-141-000005504 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005516 | PLP-141-000005517 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005521 | PLP-141-000005521 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005523 | PLP-141-000005523 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005525 | PLP-141-000005525 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005527 | PLP-141-000005530 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005532 | PLP-141-000005576 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005583 | PLP-141-000005586 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005588 | PLP-141-000005594 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005598 | PLP-141-000005606 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005608 | PLP-141-000005615 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005618 | PLP-141-000005632 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005634 | PLP-141-000005640 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005642 | PLP-141-000005643 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005648 | PLP-141-000005655 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005658 | PLP-141-000005659 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005662 | PLP-141-000005662 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005665 | PLP-141-000005667 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005669 | PLP-141-000005670 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005675 | PLP-141-000005687 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005689 | PLP-141-000005689 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005692 | PLP-141-000005698 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005700 | PLP-141-000005702 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005705 | PLP-141-000005709 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005711 | PLP-141-000005718 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005720 | PLP-141-000005721 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005726 | PLP-141-000005751 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005753 | PLP-141-000005755 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005759 | PLP-141-000005760 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005762 | PLP-141-000005771 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005773 | PLP-141-000005778 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005780 | PLP-141-000005784 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005786 | PLP-141-000005799 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005802 | PLP-141-000005802 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005804 | PLP-141-000005810 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005812 | PLP-141-000005833 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005835 | PLP-141-000005837 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005844 | PLP-141-000005845 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005847 | PLP-141-000005847 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005849 | PLP-141-000005849 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005854 | PLP-141-000005871 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005877 | PLP-141-000005878 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005880 | PLP-141-000005895 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005900 | PLP-141-000005916 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005918 | PLP-141-000005919 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005921 | PLP-141-000005924 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005926 | PLP-141-000005953 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005957 | PLP-141-000005961 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005964 | PLP-141-000005966 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005968 | PLP-141-000005968 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005970 | PLP-141-000005975 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005977 | PLP-141-000005992 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005994 | PLP-141-000006021 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006023 | PLP-141-000006030 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006032 | PLP-141-000006039 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006043 | PLP-141-000006043 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006045 | PLP-141-000006056 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006058 | PLP-141-000006058 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006060 | PLP-141-000006060 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006062 | PLP-141-000006075 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006079 | PLP-141-000006079 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006081 | PLP-141-000006081 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006085 | PLP-141-000006085 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006087 | PLP-141-000006089 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006091 | PLP-141-000006091 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006093 | PLP-141-000006094 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006096 | PLP-141-000006096 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006099 | PLP-141-000006100 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006102 | PLP-141-000006103 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006105 | PLP-141-000006110 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006112 | PLP-141-000006113 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006115 | PLP-141-000006129 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006134 | PLP-141-000006134 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006136 | PLP-141-000006137 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006144 | PLP-141-000006157 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006161 | PLP-141-000006161 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006169 | PLP-141-000006186 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006188 | PLP-141-000006188 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006193 | PLP-141-000006193 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006197 | PLP-141-000006207 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006210 | PLP-141-000006214 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006217 | PLP-141-000006225 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006228 | PLP-141-000006228 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006232 | PLP-141-000006232 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006234 | PLP-141-000006239 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006241 | PLP-141-000006242 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006249 | PLP-141-000006250 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006254 | PLP-141-000006256 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006259 | PLP-141-000006261 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006263 | PLP-141-000006264 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006267 | PLP-141-000006268 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006270 | PLP-141-000006272 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006276 | PLP-141-000006280 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006284 | PLP-141-000006293 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006295 | PLP-141-000006338 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006349 | PLP-141-000006354 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006356 | PLP-141-000006362 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006364 | PLP-141-000006365 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006372 | PLP-141-000006375 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006378 | PLP-141-000006381 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006384 | PLP-141-000006390 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006394 | PLP-141-000006397 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006406 | PLP-141-000006426 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006428 | PLP-141-000006434 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006437 | PLP-141-000006441 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006444 | PLP-141-000006444 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006446 | PLP-141-000006449 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006455 | PLP-141-000006460 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006466 | PLP-141-000006466 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006468 | PLP-141-000006468 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006473 | PLP-141-000006473 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006477 | PLP-141-000006485 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006490 | PLP-141-000006492 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006494 | PLP-141-000006497 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006502 | PLP-141-000006506 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006513 | PLP-141-000006517 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000001 | PLP-142-000000032 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000034 | PLP-142-000000071 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000074 | PLP-142-000000080 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000082 | PLP-142-000000094 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000096 | PLP-142-000000109 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000111 | PLP-142-000000111 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000113 | PLP-142-000000122 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000124 | PLP-142-000000132 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000137 | PLP-142-000000139 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000142 | PLP-142-000000142 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000144 | PLP-142-000000144 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000146 | PLP-142-000000153 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000156 | PLP-142-000000159 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000162 | PLP-142-000000162 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000164 | PLP-142-000000165 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000167 | PLP-142-000000173 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000175 | PLP-142-000000175 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000177 | PLP-142-000000178 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000180 | PLP-142-000000188 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000194 | PLP-142-000000195 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000198 | PLP-142-000000203 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000211 | PLP-142-000000211 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000215 | PLP-142-000000217 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000219 | PLP-142-000000219 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000222 | PLP-142-000000227 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000230 | PLP-142-000000234 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000236 | PLP-142-000000237 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000239 | PLP-142-000000245 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000248 | PLP-142-000000254 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000256 | PLP-142-000000260 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000263 | PLP-142-000000265 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000267 | PLP-142-000000267 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000271 | PLP-142-000000274 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000277 | PLP-142-000000277 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000279 | PLP-142-000000281 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000284 | PLP-142-000000284 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000286 | PLP-142-000000288 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000290 | PLP-142-000000291 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000293 | PLP-142-000000302 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000305 | PLP-142-000000306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000308 | PLP-142-000000308 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000310 | PLP-142-000000313 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000316 | PLP-142-000000319 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000321 | PLP-142-000000321 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000324 | PLP-142-000000325 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000327 | PLP-142-000000332 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000334 | PLP-142-000000338 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000340 | PLP-142-000000344 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000347 | PLP-142-000000347 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000349 | PLP-142-000000351 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000353 | PLP-142-000000355 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000357 | PLP-142-000000359 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000362 | PLP-142-000000365 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000367 | PLP-142-000000367 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000370 | PLP-142-000000370 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000377 | PLP-142-000000377 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000382 | PLP-142-000000382 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000385 | PLP-142-000000385 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000390 | PLP-142-000000390 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000395 | PLP-142-000000396 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000398 | PLP-142-000000399 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000402 | PLP-142-000000402 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000405 | PLP-142-000000407 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000409 | PLP-142-000000415 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000417 | PLP-142-000000421 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000423 | PLP-142-000000423 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000426 | PLP-142-000000427 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000430 | PLP-142-000000434 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000437 | PLP-142-000000437 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000440 | PLP-142-000000441 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000443 | PLP-142-000000447 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000450 | PLP-142-000000457 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000461 | PLP-142-000000461 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000463 | PLP-142-000000467 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000470 | PLP-142-000000470 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000475 | PLP-142-000000479 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000481 | PLP-142-000000486 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000492 | PLP-142-000000492 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000495 | PLP-142-000000496 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000498 | PLP-142-000000500 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000504 | PLP-142-000000504 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000506 | PLP-142-000000507 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000511 | PLP-142-000000513 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000515 | PLP-142-000000522 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000525 | PLP-142-000000531 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000534 | PLP-142-000000539 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000542 | PLP-142-000000542 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000546 | PLP-142-000000546 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000548 | PLP-142-000000551 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000553 | PLP-142-000000566 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000568 | PLP-142-000000568 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000571 | PLP-142-000000571 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000573 | PLP-142-000000576 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000580 | PLP-142-000000580 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000582 | PLP-142-000000583 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000585 | PLP-142-000000588 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000590 | PLP-142-000000590 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000597 | PLP-142-000000600 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000602 | PLP-142-000000602 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000604 | PLP-142-000000605 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000614 | PLP-142-000000614 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000616 | PLP-142-000000616 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000618 | PLP-142-000000618 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000624 | PLP-142-000000625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000628 | PLP-142-000000633 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000637 | PLP-142-000000638 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000640 | PLP-142-000000643 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000650 | PLP-142-000000681 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000683 | PLP-142-000000683 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000685 | PLP-142-000000685 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000689 | PLP-142-000000691 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000695 | PLP-142-000000697 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000699 | PLP-142-000000702 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000704 | PLP-142-000000705 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000711 | PLP-142-000000711 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000716 | PLP-142-000000720 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000729 | PLP-142-000000736 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000739 | PLP-142-000000743 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000747 | PLP-142-000000748 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000753 | PLP-142-000000753 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000756 | PLP-142-000000758 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000760 | PLP-142-000000762 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000764 | PLP-142-000000765 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000772 | PLP-142-000000774 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000777 | PLP-142-000000781 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000783 | PLP-142-000000784 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000786 | PLP-142-000000786 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000789 | PLP-142-000000789 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000792 | PLP-142-000000795 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000798 | PLP-142-000000803 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000806 | PLP-142-000000807 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000810 | PLP-142-000000810 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000812 | PLP-142-000000816 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000818 | PLP-142-000000839 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000841 | PLP-142-000000846 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000848 | PLP-142-000000855 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000858 | PLP-142-000000859 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000861 | PLP-142-000000861 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000863 | PLP-142-000000868 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000872 | PLP-142-000000873 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000876 | PLP-142-000000876 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000879 | PLP-142-000000880 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000886 | PLP-142-000000886 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000888 | PLP-142-000000888 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000892 | PLP-142-000000893 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000898 | PLP-142-000000898 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000900 | PLP-142-000000904 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000911 | PLP-142-000000916 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000924 | PLP-142-000000924 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000934 | PLP-142-000000934 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000939 | PLP-142-000000939 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000951 | PLP-142-000000951 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000954 | PLP-142-000000954 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000956 | PLP-142-000000963 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000965 | PLP-142-000000972 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000974 | PLP-142-000000974 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000976 | PLP-142-000000978 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000980 | PLP-142-000000981 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000983 | PLP-142-000000986 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000991 | PLP-142-000001001 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001006 | PLP-142-000001006 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001008 | PLP-142-000001011 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001019 | PLP-142-000001022 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001024 | PLP-142-000001028 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001040 | PLP-142-000001041 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001043 | PLP-142-000001043 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001046 | PLP-142-000001057 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001060 | PLP-142-000001060 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001063 | PLP-142-000001063 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001065 | PLP-142-000001066 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001068 | PLP-142-000001069 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001074 | PLP-142-000001074 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001076 | PLP-142-000001076 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001080 | PLP-142-000001080 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001085 | PLP-142-000001086 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001088 | PLP-142-000001088 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001090 | PLP-142-000001090 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001098 | PLP-142-000001099 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001101 | PLP-142-000001108 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001110 | PLP-142-000001110 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001112 | PLP-142-000001113 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001115 | PLP-142-000001123 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001126 | PLP-142-000001126 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001128 | PLP-142-000001129 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001149 | PLP-142-000001153 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001156 | PLP-142-000001157 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001165 | PLP-142-000001165 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001173 | PLP-142-000001194 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001197 | PLP-142-000001197 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001199 | PLP-142-000001201 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001203 | PLP-142-000001209 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001211 | PLP-142-000001219 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001222 | PLP-142-000001225 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001227 | PLP-142-000001235 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001237 | PLP-142-000001258 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001260 | PLP-142-000001264 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001266 | PLP-142-000001275 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001279 | PLP-142-000001279 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001281 | PLP-142-000001283 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001287 | PLP-142-000001288 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001291 | PLP-142-000001291 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001293 | PLP-142-000001294 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001296 | PLP-142-000001297 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001299 | PLP-142-000001299 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001303 | PLP-142-000001304 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001306 | PLP-142-000001306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001309 | PLP-142-000001312 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001314 | PLP-142-000001314 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001316 | PLP-142-000001320 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001323 | PLP-142-000001326 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001328 | PLP-142-000001332 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001334 | PLP-142-000001334 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001336 | PLP-142-000001339 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001341 | PLP-142-000001343 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001346 | PLP-142-000001347 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001356 | PLP-142-000001357 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001359 | PLP-142-000001362 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001364 | PLP-142-000001370 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001372 | PLP-142-000001372 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001374 | PLP-142-000001379 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001381 | PLP-142-000001383 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001385 | PLP-142-000001386 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001390 | PLP-142-000001397 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001399 | PLP-142-000001399 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001401 | PLP-142-000001404 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001406 | PLP-142-000001407 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001410 | PLP-142-000001410 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001412 | PLP-142-000001412 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001414 | PLP-142-000001417 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001419 | PLP-142-000001421 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001423 | PLP-142-000001423 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001426 | PLP-142-000001432 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001434 | PLP-142-000001436 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001439 | PLP-142-000001441 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001444 | PLP-142-000001446 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001448 | PLP-142-000001448 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001450 | PLP-142-000001450 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001452 | PLP-142-000001463 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001465 | PLP-142-000001473 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001475 | PLP-142-000001475 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001477 | PLP-142-000001477 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001479 | PLP-142-000001480 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001482 | PLP-142-000001484 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001486 | PLP-142-000001492 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001494 | PLP-142-000001494 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001499 | PLP-142-000001502 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001504 | PLP-142-000001536 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001538 | PLP-142-000001544 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001546 | PLP-142-000001571 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001573 | PLP-142-000001576 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001578 | PLP-142-000001578 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001580 | PLP-142-000001583 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001585 | PLP-142-000001594 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001596 | PLP-142-000001598 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001600 | PLP-142-000001602 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001604 | PLP-142-000001604 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001607 | PLP-142-000001623 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001625 | PLP-142-000001625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001631 | PLP-142-000001631 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001640 | PLP-142-000001640 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001642 | PLP-142-000001642 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001644 | PLP-142-000001644 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001647 | PLP-142-000001647 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001649 | PLP-142-000001649 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001660 | PLP-142-000001660 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001664 | PLP-142-000001664 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001671 | PLP-142-000001671 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001676 | PLP-142-000001679 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001683 | PLP-142-000001683 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001686 | PLP-142-000001686 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001688 | PLP-142-000001688 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001690 | PLP-142-000001690 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001692 | PLP-142-000001693 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001698 | PLP-142-000001698 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001702 | PLP-142-000001702 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001704 | PLP-142-000001704 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001708 | PLP-142-000001715 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001718 | PLP-142-000001719 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001721 | PLP-142-000001722 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001725 | PLP-142-000001727 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001729 | PLP-142-000001729 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001731 | PLP-142-000001734 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001736 | PLP-142-000001747 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001749 | PLP-142-000001749 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001751 | PLP-142-000001757 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001759 | PLP-142-000001763 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001765 | PLP-142-000001765 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001767 | PLP-142-000001773 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001775 | PLP-142-000001775 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001777 | PLP-142-000001780 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001783 | PLP-142-000001786 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001789 | PLP-142-000001790 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001793 | PLP-142-000001802 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001804 | PLP-142-000001805 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001807 | PLP-142-000001809 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001813 | PLP-142-000001817 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001820 | PLP-142-000001824 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001827 | PLP-142-000001827 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001829 | PLP-142-000001835 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001838 | PLP-142-000001841 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001843 | PLP-142-000001846 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001848 | PLP-142-000001850 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001852 | PLP-142-000001858 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001861 | PLP-142-000001861 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001863 | PLP-142-000001863 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001865 | PLP-142-000001866 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001868 | PLP-142-000001870 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001877 | PLP-142-000001878 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001882 | PLP-142-000001883 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001886 | PLP-142-000001889 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001891 | PLP-142-000001893 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001895 | PLP-142-000001897 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001899 | PLP-142-000001902 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001904 | PLP-142-000001916 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001918 | PLP-142-000001918 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001920 | PLP-142-000001921 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001924 | PLP-142-000001927 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001929 | PLP-142-000001933 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001936 | PLP-142-000001936 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001939 | PLP-142-000001944 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001946 | PLP-142-000001947 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001951 | PLP-142-000001951 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001953 | PLP-142-000001953 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001956 | PLP-142-000001964 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001966 | PLP-142-000001966 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001969 | PLP-142-000001971 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001973 | PLP-142-000001989 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001993 | PLP-142-000001993 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001995 | PLP-142-000001997 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002000 | PLP-142-000002013 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002015 | PLP-142-000002016 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002018 | PLP-142-000002024 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002026 | PLP-142-000002027 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002029 | PLP-142-000002030 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002033 | PLP-142-000002035 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002037 | PLP-142-000002039 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002041 | PLP-142-000002043 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002045 | PLP-142-000002046 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002048 | PLP-142-000002050 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002053 | PLP-142-000002053 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002055 | PLP-142-000002067 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002069 | PLP-142-000002073 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002076 | PLP-142-000002076 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002078 | PLP-142-000002079 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002081 | PLP-142-000002084 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002087 | PLP-142-000002087 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002093 | PLP-142-000002094 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002096 | PLP-142-000002101 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002103 | PLP-142-000002103 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002106 | PLP-142-000002110 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002112 | PLP-142-000002113 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002115 | PLP-142-000002118 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002121 | PLP-142-000002131 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002133 | PLP-142-000002135 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002137 | PLP-142-000002142 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002145 | PLP-142-000002145 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002147 | PLP-142-000002147 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002154 | PLP-142-000002158 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002160 | PLP-142-000002175 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002179 | PLP-142-000002179 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002182 | PLP-142-000002182 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002184 | PLP-142-000002186 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002191 | PLP-142-000002193 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002195 | PLP-142-000002195 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002198 | PLP-142-000002199 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002201 | PLP-142-000002201 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002204 | PLP-142-000002217 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002220 | PLP-142-000002220 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002222 | PLP-142-000002223 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002226 | PLP-142-000002236 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002240 | PLP-142-000002240 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002242 | PLP-142-000002243 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002245 | PLP-142-000002245 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002248 | PLP-142-000002249 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002251 | PLP-142-000002252 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002255 | PLP-142-000002257 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002260 | PLP-142-000002260 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002264 | PLP-142-000002264 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002266 | PLP-142-000002266 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002268 | PLP-142-000002272 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002274 | PLP-142-000002274 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002277 | PLP-142-000002277 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002279 | PLP-142-000002279 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002281 | PLP-142-000002281 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002284 | PLP-142-000002285 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002287 | PLP-142-000002289 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002291 | PLP-142-000002292 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002294 | PLP-142-000002296 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002298 | PLP-142-000002298 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002300 | PLP-142-000002300 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002305 | PLP-142-000002306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002308 | PLP-142-000002313 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002319 | PLP-142-000002319 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002321 | PLP-142-000002321 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002323 | PLP-142-000002324 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002328 | PLP-142-000002328 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002330 | PLP-142-000002335 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002338 | PLP-142-000002347 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002349 | PLP-142-000002362 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002364 | PLP-142-000002369 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002371 | PLP-142-000002374 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002376 | PLP-142-000002379 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002381 | PLP-142-000002382 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002384 | PLP-142-000002384 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002387 | PLP-142-000002400 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002402 | PLP-142-000002405 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002407 | PLP-142-000002413 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002416 | PLP-142-000002416 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002418 | PLP-142-000002418 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002420 | PLP-142-000002422 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002424 | PLP-142-000002424 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002426 | PLP-142-000002429 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002432 | PLP-142-000002448 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002450 | PLP-142-000002454 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002456 | PLP-142-000002462 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002464 | PLP-142-000002470 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002475 | PLP-142-000002482 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002484 | PLP-142-000002485 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002487 | PLP-142-000002489 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002491 | PLP-142-000002491 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002494 | PLP-142-000002496 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002498 | PLP-142-000002498 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002500 | PLP-142-000002501 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002503 | PLP-142-000002503 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002505 | PLP-142-000002505 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002507 | PLP-142-000002509 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002512 | PLP-142-000002521 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002523 | PLP-142-000002533 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002536 | PLP-142-000002536 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002538 | PLP-142-000002541 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002544 | PLP-142-000002550 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002552 | PLP-142-000002556 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002558 | PLP-142-000002559 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002562 | PLP-142-000002562 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002565 | PLP-142-000002568 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002570 | PLP-142-000002572 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002574 | PLP-142-000002574 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002577 | PLP-142-000002594 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002597 | PLP-142-000002600 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002602 | PLP-142-000002604 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002606 | PLP-142-000002617 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002619 | PLP-142-000002619 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002621 | PLP-142-000002628 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002630 | PLP-142-000002631 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002633 | PLP-142-000002643 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002645 | PLP-142-000002645 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002647 | PLP-142-000002652 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002655 | PLP-142-000002661 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002663 | PLP-142-000002673 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002675 | PLP-142-000002683 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002685 | PLP-142-000002689 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002691 | PLP-142-000002698 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002701 | PLP-142-000002708 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002710 | PLP-142-000002717 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002719 | PLP-142-000002722 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002724 | PLP-142-000002725 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002728 | PLP-142-000002728 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002730 | PLP-142-000002730 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002734 | PLP-142-000002738 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002740 | PLP-142-000002741 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002743 | PLP-142-000002753 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002755 | PLP-142-000002756 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002761 | PLP-142-000002765 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002768 | PLP-142-000002770 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002772 | PLP-142-000002778 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002780 | PLP-142-000002781 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002783 | PLP-142-000002789 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002791 | PLP-142-000002792 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002796 | PLP-142-000002799 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002802 | PLP-142-000002804 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002806 | PLP-142-000002807 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002809 | PLP-142-000002811 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002813 | PLP-142-000002816 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002818 | PLP-142-000002818 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002820 | PLP-142-000002820 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002824 | PLP-142-000002824 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002827 | PLP-142-000002828 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002830 | PLP-142-000002831 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002834 | PLP-142-000002838 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002840 | PLP-142-000002845 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002847 | PLP-142-000002848 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002850 | PLP-142-000002856 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002858 | PLP-142-000002860 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002864 | PLP-142-000002864 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002866 | PLP-142-000002870 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002872 | PLP-142-000002872 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002874 | PLP-142-000002877 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002881 | PLP-142-000002883 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002885 | PLP-142-000002886 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002891 | PLP-142-000002891 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002893 | PLP-142-000002893 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002896 | PLP-142-000002898 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002902 | PLP-142-000002902 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002904 | PLP-142-000002906 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002908 | PLP-142-000002909 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002912 | PLP-142-000002916 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002919 | PLP-142-000002919 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002921 | PLP-142-000002927 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002929 | PLP-142-000002932 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002936 | PLP-142-000002939 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002941 | PLP-142-000002944 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002946 | PLP-142-000002948 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002950 | PLP-142-000002950 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002952 | PLP-142-000002956 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002958 | PLP-142-000002960 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002963 | PLP-142-000002963 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002966 | PLP-142-000002970 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002972 | PLP-142-000002980 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002982 | PLP-142-000002983 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002991 | PLP-142-000002998 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003002 | PLP-142-000003002 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003005 | PLP-142-000003005 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003012 | PLP-142-000003016 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003022 | PLP-142-000003023 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003025 | PLP-142-000003027 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003030 | PLP-142-000003031 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003034 | PLP-142-000003034 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003036 | PLP-142-000003050 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003052 | PLP-142-000003053 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003055 | PLP-142-000003059 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003061 | PLP-142-000003073 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003075 | PLP-142-000003079 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003081 | PLP-142-000003090 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003092 | PLP-142-000003094 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003096 | PLP-142-000003098 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003100 | PLP-142-000003100 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003102 | PLP-142-000003106 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003108 | PLP-142-000003111 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003113 | PLP-142-000003117 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003119 | PLP-142-000003119 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003121 | PLP-142-000003122 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003124 | PLP-142-000003130 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003133 | PLP-142-000003134 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003136 | PLP-142-000003144 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003148 | PLP-142-000003163 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003165 | PLP-142-000003167 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003169 | PLP-142-000003170 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003172 | PLP-142-000003173 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003175 | PLP-142-000003175 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003177 | PLP-142-000003177 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003180 | PLP-142-000003180 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003182 | PLP-142-000003183 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003187 | PLP-142-000003192 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003194 | PLP-142-000003195 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003198 | PLP-142-000003203 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003205 | PLP-142-000003205 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003209 | PLP-142-000003212 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003214 | PLP-142-000003214 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003216 | PLP-142-000003216 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003221 | PLP-142-000003221 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003223 | PLP-142-000003223 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003225 | PLP-142-000003225 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003228 | PLP-142-000003228 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003231 | PLP-142-000003232 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003234 | PLP-142-000003234 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003236 | PLP-142-000003249 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003251 | PLP-142-000003251 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003253 | PLP-142-000003253 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003255 | PLP-142-000003256 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003258 | PLP-142-000003258 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003261 | PLP-142-000003261 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003265 | PLP-142-000003271 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003273 | PLP-142-000003275 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003277 | PLP-142-000003286 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003288 | PLP-142-000003289 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003291 | PLP-142-000003301 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003307 | PLP-142-000003313 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003316 | PLP-142-000003316 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003318 | PLP-142-000003319 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003321 | PLP-142-000003322 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003326 | PLP-142-000003326 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003328 | PLP-142-000003328 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003334 | PLP-142-000003335 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003337 | PLP-142-000003338 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003340 | PLP-142-000003340 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003342 | PLP-142-000003354 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003356 | PLP-142-000003362 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003364 | PLP-142-000003364 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003367 | PLP-142-000003382 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003384 | PLP-142-000003387 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003389 | PLP-142-000003393 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003397 | PLP-142-000003399 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003401 | PLP-142-000003404 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003407 | PLP-142-000003417 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003419 | PLP-142-000003422 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003427 | PLP-142-000003432 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003435 | PLP-142-000003435 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003437 | PLP-142-000003437 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003441 | PLP-142-000003445 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003447 | PLP-142-000003449 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003455 | PLP-142-000003461 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003463 | PLP-142-000003463 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003465 | PLP-142-000003465 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003468 | PLP-142-000003468 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003471 | PLP-142-000003475 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003477 | PLP-142-000003478 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003480 | PLP-142-000003480 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003485 | PLP-142-000003486 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003488 | PLP-142-000003489 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003491 | PLP-142-000003491 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003493 | PLP-142-000003493 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003495 | PLP-142-000003497 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003500 | PLP-142-000003502 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003505 | PLP-142-000003507 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003509 | PLP-142-000003519 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003521 | PLP-142-000003525 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003528 | PLP-142-000003530 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003532 | PLP-142-000003532 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003535 | PLP-142-000003540 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003542 | PLP-142-000003546 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003548 | PLP-142-000003550 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003552 | PLP-142-000003552 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003554 | PLP-142-000003557 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003559 | PLP-142-000003559 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003561 | PLP-142-000003562 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003564 | PLP-142-000003567 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003570 | PLP-142-000003571 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003573 | PLP-142-000003579 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003581 | PLP-142-000003585 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003587 | PLP-142-000003591 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003593 | PLP-142-000003594 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003596 | PLP-142-000003598 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003601 | PLP-142-000003602 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003604 | PLP-142-000003605 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003608 | PLP-142-000003615 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003619 | PLP-142-000003619 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003622 | PLP-142-000003622 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003625 | PLP-142-000003631 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003633 | PLP-142-000003633 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003635 | PLP-142-000003637 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003639 | PLP-142-000003654 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003658 | PLP-142-000003660 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003662 | PLP-142-000003665 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003667 | PLP-142-000003676 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003678 | PLP-142-000003679 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003682 | PLP-142-000003695 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003698 | PLP-142-000003698 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003700 | PLP-142-000003702 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003704 | PLP-142-000003705 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003707 | PLP-142-000003710 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003712 | PLP-142-000003717 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003719 | PLP-142-000003724 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003726 | PLP-142-000003729 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003732 | PLP-142-000003732 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003736 | PLP-142-000003736 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003738 | PLP-142-000003738 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003741 | PLP-142-000003741 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003747 | PLP-142-000003748 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003750 | PLP-142-000003752 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003754 | PLP-142-000003755 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003757 | PLP-142-000003757 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003759 | PLP-142-000003766 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003783 | PLP-142-000003783 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003788 | PLP-142-000003788 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003796 | PLP-142-000003797 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003799 | PLP-142-000003800 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003805 | PLP-142-000003805 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003808 | PLP-142-000003809 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003811 | PLP-142-000003811 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003813 | PLP-142-000003813 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003817 | PLP-142-000003821 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003823 | PLP-142-000003827 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003831 | PLP-142-000003832 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003834 | PLP-142-000003836 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003838 | PLP-142-000003839 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003841 | PLP-142-000003844 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003846 | PLP-142-000003854 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003856 | PLP-142-000003864 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003866 | PLP-142-000003871 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003873 | PLP-142-000003881 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003883 | PLP-142-000003884 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003886 | PLP-142-000003890 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003892 | PLP-142-000003896 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003898 | PLP-142-000003912 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003914 | PLP-142-000003915 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003917 | PLP-142-000003917 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003919 | PLP-142-000003921 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003923 | PLP-142-000003926 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003929 | PLP-142-000003929 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003931 | PLP-142-000003931 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003933 | PLP-142-000003933 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003936 | PLP-142-000003938 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003940 | PLP-142-000003942 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003944 | PLP-142-000003952 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003954 | PLP-142-000003957 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003959 | PLP-142-000003959 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003962 | PLP-142-000003972 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003974 | PLP-142-000003974 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003976 | PLP-142-000003984 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003986 | PLP-142-000003996 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003998 | PLP-142-000004001 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004003 | PLP-142-000004005 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004007 | PLP-142-000004008 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004012 | PLP-142-000004016 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004018 | PLP-142-000004019 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004022 | PLP-142-000004024 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004026 | PLP-142-000004028 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004031 | PLP-142-000004033 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004035 | PLP-142-000004038 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004040 | PLP-142-000004040 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004043 | PLP-142-000004045 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004047 | PLP-142-000004047 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004049 | PLP-142-000004049 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004051 | PLP-142-000004051 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004054 | PLP-142-000004054 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004058 | PLP-142-000004062 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004064 | PLP-142-000004065 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004067 | PLP-142-000004071 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004073 | PLP-142-000004074 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004076 | PLP-142-000004087 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004089 | PLP-142-000004095 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004098 | PLP-142-000004099 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004101 | PLP-142-000004102 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004109 | PLP-142-000004113 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004117 | PLP-142-000004117 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004119 | PLP-142-000004126 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004130 | PLP-142-000004131 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004133 | PLP-142-000004133 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004140 | PLP-142-000004144 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004146 | PLP-142-000004148 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004152 | PLP-142-000004154 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004156 | PLP-142-000004156 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004170 | PLP-142-000004173 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004176 | PLP-142-000004177 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004180 | PLP-142-000004180 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004182 | PLP-142-000004188 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004196 | PLP-142-000004196 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004198 | PLP-142-000004199 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004201 | PLP-142-000004201 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004204 | PLP-142-000004204 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004206 | PLP-142-000004206 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004210 | PLP-142-000004210 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004220 | PLP-142-000004220 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004222 | PLP-142-000004224 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004228 | PLP-142-000004230 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004232 | PLP-142-000004232 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004238 | PLP-142-000004239 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004241 | PLP-142-000004241 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004248 | PLP-142-000004248 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004254 | PLP-142-000004254 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004256 | PLP-142-000004256 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004258 | PLP-142-000004258 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004260 | PLP-142-000004262 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004267 | PLP-142-000004268 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004274 | PLP-142-000004275 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004277 | PLP-142-000004278 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004280 | PLP-142-000004283 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004287 | PLP-142-000004289 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004292 | PLP-142-000004296 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004303 | PLP-142-000004305 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004308 | PLP-142-000004308 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004310 | PLP-142-000004310 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004313 | PLP-142-000004314 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004318 | PLP-142-000004321 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004327 | PLP-142-000004329 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004331 | PLP-142-000004337 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004340 | PLP-142-000004340 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004343 | PLP-142-000004343 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004347 | PLP-142-000004348 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004352 | PLP-142-000004352 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004356 | PLP-142-000004359 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004361 | PLP-142-000004362 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004365 | PLP-142-000004365 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004367 | PLP-142-000004367 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004374 | PLP-142-000004375 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004377 | PLP-142-000004378 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004380 | PLP-142-000004396 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004399 | PLP-142-000004402 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004406 | PLP-142-000004430 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004433 | PLP-142-000004434 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004436 | PLP-142-000004441 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004443 | PLP-142-000004447 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004450 | PLP-142-000004456 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004458 | PLP-142-000004479 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004482 | PLP-142-000004485 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004487 | PLP-142-000004490 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004492 | PLP-142-000004495 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004498 | PLP-142-000004498 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004503 | PLP-142-000004504 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004506 | PLP-142-000004514 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004516 | PLP-142-000004527 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004531 | PLP-142-000004534 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004536 | PLP-142-000004536 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004539 | PLP-142-000004539 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004542 | PLP-142-000004543 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004545 | PLP-142-000004545 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004547 | PLP-142-000004548 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004550 | PLP-142-000004550 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004553 | PLP-142-000004569 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004572 | PLP-142-000004572 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004574 | PLP-142-000004576 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004579 | PLP-142-000004580 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004582 | PLP-142-000004582 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004585 | PLP-142-000004586 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004588 | PLP-142-000004589 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004591 | PLP-142-000004591 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004593 | PLP-142-000004608 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004610 | PLP-142-000004616 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004618 | PLP-142-000004618 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004622 | PLP-142-000004622 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004625 | PLP-142-000004625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004627 | PLP-142-000004628 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004631 | PLP-142-000004631 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004633 | PLP-142-000004639 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004641 | PLP-142-000004646 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004648 | PLP-142-000004649 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004651 | PLP-142-000004653 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004655 | PLP-142-000004655 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004657 | PLP-142-000004660 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004662 | PLP-142-000004669 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004671 | PLP-142-000004672 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004674 | PLP-142-000004677 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004679 | PLP-142-000004690 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004693 | PLP-142-000004693 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004695 | PLP-142-000004698 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004700 | PLP-142-000004705 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004708 | PLP-142-000004723 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004725 | PLP-142-000004729 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004731 | PLP-142-000004736 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004738 | PLP-142-000004740 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004742 | PLP-142-000004742 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004745 | PLP-142-000004748 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004751 | PLP-142-000004751 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004753 | PLP-142-000004761 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004763 | PLP-142-000004763 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004765 | PLP-142-000004766 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004768 | PLP-142-000004768 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004770 | PLP-142-000004770 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004772 | PLP-142-000004772 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004775 | PLP-142-000004776 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004778 | PLP-142-000004786 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004788 | PLP-142-000004793 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004795 | PLP-142-000004795 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004800 | PLP-142-000004800 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004802 | PLP-142-000004802 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004807 | PLP-142-000004808 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004811 | PLP-142-000004816 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004818 | PLP-142-000004826 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004830 | PLP-142-000004830 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004832 | PLP-142-000004838 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004840 | PLP-142-000004843 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004845 | PLP-142-000004849 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004851 | PLP-142-000004853 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004855 | PLP-142-000004859 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004862 | PLP-142-000004862 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004864 | PLP-142-000004872 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004874 | PLP-142-000004874 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004876 | PLP-142-000004879 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004881 | PLP-142-000004898 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004900 | PLP-142-000004916 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004918 | PLP-142-000004937 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004939 | PLP-142-000004940 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004943 | PLP-142-000004977 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004979 | PLP-142-000004979 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004981 | PLP-142-000005011 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005013 | PLP-142-000005013 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005015 | PLP-142-000005022 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005024 | PLP-142-000005024 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005027 | PLP-142-000005045 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005047 | PLP-142-000005062 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005064 | PLP-142-000005070 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005074 | PLP-142-000005079 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005081 | PLP-142-000005083 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005086 | PLP-142-000005099 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005101 | PLP-142-000005106 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005108 | PLP-142-000005108 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005112 | PLP-142-000005112 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005114 | PLP-142-000005115 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005118 | PLP-142-000005129 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005132 | PLP-142-000005133 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005135 | PLP-142-000005136 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005138 | PLP-142-000005139 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005141 | PLP-142-000005144 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005146 | PLP-142-000005178 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005181 | PLP-142-000005181 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005183 | PLP-142-000005196 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005200 | PLP-142-000005204 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005206 | PLP-142-000005207 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005209 | PLP-142-000005209 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005213 | PLP-142-000005214 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005216 | PLP-142-000005220 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005222 | PLP-142-000005235 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005237 | PLP-142-000005238 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005240 | PLP-142-000005251 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005253 | PLP-142-000005257 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005260 | PLP-142-000005260 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005262 | PLP-142-000005263 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005265 | PLP-142-000005266 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005268 | PLP-142-000005268 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005270 | PLP-142-000005270 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005273 | PLP-142-000005276 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005278 | PLP-142-000005292 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005294 | PLP-142-000005294 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005296 | PLP-142-000005301 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005303 | PLP-142-000005306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005308 | PLP-142-000005312 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005324 | PLP-142-000005325 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005327 | PLP-142-000005327 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005329 | PLP-142-000005333 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005335 | PLP-142-000005347 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005349 | PLP-142-000005360 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005362 | PLP-142-000005363 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005365 | PLP-142-000005367 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005369 | PLP-142-000005370 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005373 | PLP-142-000005377 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005379 | PLP-142-000005379 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005381 | PLP-142-000005381 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005383 | PLP-142-000005386 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005391 | PLP-142-000005392 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005395 | PLP-142-000005397 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005399 | PLP-142-000005400 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005402 | PLP-142-000005402 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005406 | PLP-142-000005406 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005408 | PLP-142-000005408 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005411 | PLP-142-000005415 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005417 | PLP-142-000005430 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005435 | PLP-142-000005440 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005444 | PLP-142-000005444 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005450 | PLP-142-000005453 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005457 | PLP-142-000005458 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005460 | PLP-142-000005462 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005466 | PLP-142-000005469 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005471 | PLP-142-000005475 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005477 | PLP-142-000005477 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005479 | PLP-142-000005488 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005490 | PLP-142-000005492 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005494 | PLP-142-000005500 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005502 | PLP-142-000005533 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005535 | PLP-142-000005543 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005545 | PLP-142-000005564 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005566 | PLP-142-000005566 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005568 | PLP-142-000005568 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005570 | PLP-142-000005576 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005578 | PLP-142-000005584 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005586 | PLP-142-000005594 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005596 | PLP-142-000005602 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005604 | PLP-142-000005606 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005608 | PLP-142-000005608 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005613 | PLP-142-000005613 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005615 | PLP-142-000005615 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005617 | PLP-142-000005619 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005624 | PLP-142-000005625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005627 | PLP-142-000005631 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005633 | PLP-142-000005635 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005641 | PLP-142-000005644 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005646 | PLP-142-000005653 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005656 | PLP-142-000005656 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005658 | PLP-142-000005671 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005675 | PLP-142-000005684 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005686 | PLP-142-000005693 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005695 | PLP-142-000005697 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005699 | PLP-142-000005733 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005737 | PLP-142-000005737 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005739 | PLP-142-000005746 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005748 | PLP-142-000005751 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005753 | PLP-142-000005754 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005756 | PLP-142-000005757 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005761 | PLP-142-000005761 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005769 | PLP-142-000005770 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005772 | PLP-142-000005778 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005782 | PLP-142-000005783 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005785 | PLP-142-000005797 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005799 | PLP-142-000005804 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005810 | PLP-142-000005814 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005816 | PLP-142-000005830 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005832 | PLP-142-000005834 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005838 | PLP-142-000005839 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005841 | PLP-142-000005841 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005843 | PLP-142-000005851 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005854 | PLP-142-000005856 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005858 | PLP-142-000005874 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005876 | PLP-142-000005878 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005880 | PLP-142-000005886 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005890 | PLP-142-000005895 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005898 | PLP-142-000005899 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005901 | PLP-142-000005902 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005904 | PLP-142-000005904 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005906 | PLP-142-000005907 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005910 | PLP-142-000005912 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005915 | PLP-142-000005915 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005917 | PLP-142-000005926 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005932 | PLP-142-000005932 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005935 | PLP-142-000005935 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005939 | PLP-142-000005941 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005944 | PLP-142-000005944 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005946 | PLP-142-000005947 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005949 | PLP-142-000005949 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005951 | PLP-142-000005951 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005953 | PLP-142-000005954 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005956 | PLP-142-000005956 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005959 | PLP-142-000005960 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005962 | PLP-142-000005964 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005966 | PLP-142-000005967 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005969 | PLP-142-000005970 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005972 | PLP-142-000005973 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005977 | PLP-142-000005980 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005982 | PLP-142-000005985 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005987 | PLP-142-000005987 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005989 | PLP-142-000005995 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005998 | PLP-142-000006008 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006011 | PLP-142-000006014 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006017 | PLP-142-000006019 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006021 | PLP-142-000006022 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006026 | PLP-142-000006026 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006028 | PLP-142-000006029 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006032 | PLP-142-000006033 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006035 | PLP-142-000006035 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006037 | PLP-142-000006037 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006039 | PLP-142-000006040 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006042 | PLP-142-000006044 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006046 | PLP-142-000006055 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006057 | PLP-142-000006060 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006063 | PLP-142-000006072 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006075 | PLP-142-000006077 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006079 | PLP-142-000006082 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006085 | PLP-142-000006085 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006087 | PLP-142-000006087 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006091 | PLP-142-000006092 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006094 | PLP-142-000006099 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006102 | PLP-142-000006102 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006106 | PLP-142-000006106 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006108 | PLP-142-000006124 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006126 | PLP-142-000006127 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006129 | PLP-142-000006133 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006135 | PLP-142-000006135 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006138 | PLP-142-000006138 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006141 | PLP-142-000006143 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006145 | PLP-142-000006146 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006148 | PLP-142-000006150 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006153 | PLP-142-000006157 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006159 | PLP-142-000006162 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006165 | PLP-142-000006165 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006167 | PLP-142-000006168 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006171 | PLP-142-000006172 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006174 | PLP-142-000006183 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006185 | PLP-142-000006185 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006187 | PLP-142-000006189 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006191 | PLP-142-000006193 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006195 | PLP-142-000006195 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006197 | PLP-142-000006197 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006202 | PLP-142-000006204 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006206 | PLP-142-000006206 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006208 | PLP-142-000006209 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006211 | PLP-142-000006215 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006217 | PLP-142-000006225 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006228 | PLP-142-000006231 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006233 | PLP-142-000006235 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006237 | PLP-142-000006242 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006244 | PLP-142-000006244 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006250 | PLP-142-000006254 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006256 | PLP-142-000006262 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006271 | PLP-142-000006271 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006275 | PLP-142-000006282 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006284 | PLP-142-000006306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006308 | PLP-142-000006310 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006314 | PLP-142-000006320 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006323 | PLP-142-000006327 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006329 | PLP-142-000006330 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006332 | PLP-142-000006336 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006338 | PLP-142-000006346 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006349 | PLP-142-000006349 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006352 | PLP-142-000006358 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006366 | PLP-142-000006373 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006376 | PLP-142-000006376 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006379 | PLP-142-000006379 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006382 | PLP-142-000006382 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006384 | PLP-142-000006385 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006388 | PLP-142-000006388 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006390 | PLP-142-000006394 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006397 | PLP-142-000006404 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006408 | PLP-142-000006409 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006411 | PLP-142-000006411 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006421 | PLP-142-000006422 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006424 | PLP-142-000006424 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006426 | PLP-142-000006428 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006432 | PLP-142-000006435 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006438 | PLP-142-000006438 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006440 | PLP-142-000006447 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006454 | PLP-142-000006456 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006458 | PLP-142-000006460 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006464 | PLP-142-000006468 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006471 | PLP-142-000006479 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006482 | PLP-142-000006484 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006489 | PLP-142-000006495 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006497 | PLP-142-000006502 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006505 | PLP-142-000006507 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006511 | PLP-142-000006511 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006514 | PLP-142-000006523 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006525 | PLP-142-000006526 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006529 | PLP-142-000006537 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006541 | PLP-142-000006541 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006543 | PLP-142-000006543 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006546 | PLP-142-000006554 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006563 | PLP-142-000006576 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006579 | PLP-142-000006589 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006591 | PLP-142-000006594 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006596 | PLP-142-000006602 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006604 | PLP-142-000006607 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006609 | PLP-142-000006613 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006615 | PLP-142-000006618 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006620 | PLP-142-000006625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006632 | PLP-142-000006632 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006640 | PLP-142-000006645 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006647 | PLP-142-000006648 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006650 | PLP-142-000006663 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006666 | PLP-142-000006669 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006674 | PLP-142-000006679 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006685 | PLP-142-000006686 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006688 | PLP-142-000006688 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006691 | PLP-142-000006691 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006693 | PLP-142-000006693 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006696 | PLP-142-000006700 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006702 | PLP-142-000006706 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006708 | PLP-142-000006709 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006711 | PLP-142-000006713 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006715 | PLP-142-000006715 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006718 | PLP-142-000006723 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006725 | PLP-142-000006732 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006734 | PLP-142-000006734 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006736 | PLP-142-000006738 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006741 | PLP-142-000006741 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006747 | PLP-142-000006747 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006750 | PLP-142-000006750 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006753 | PLP-142-000006754 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006760 | PLP-142-000006769 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006775 | PLP-142-000006780 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006782 | PLP-142-000006784 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006791 | PLP-142-000006795 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006797 | PLP-142-000006807 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006809 | PLP-142-000006815 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006822 | PLP-142-000006829 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006831 | PLP-142-000006834 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006836 | PLP-142-000006841 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006843 | PLP-142-000006849 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006852 | PLP-142-000006857 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006859 | PLP-142-000006861 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006866 | PLP-142-000006876 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006879 | PLP-142-000006881 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006892 | PLP-142-000006892 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006897 | PLP-142-000006897 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006912 | PLP-142-000006912 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006914 | PLP-142-000006914 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006916 | PLP-142-000006916 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006918 | PLP-142-000006918 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006920 | PLP-142-000006921 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006950 | PLP-142-000006959 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006962 | PLP-142-000006968 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006971 | PLP-142-000006972 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006974 | PLP-142-000006974 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006979 | PLP-142-000006979 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006983 | PLP-142-000006983 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006985 | PLP-142-000006986 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006988 | PLP-142-000006989 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006997 | PLP-142-000006997 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006999 | PLP-142-000006999 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007006 | PLP-142-000007006 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007012 | PLP-142-000007012 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007017 | PLP-142-000007017 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007019 | PLP-142-000007021 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007043 | PLP-142-000007043 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007047 | PLP-142-000007047 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007053 | PLP-142-000007053 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007057 | PLP-142-000007059 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007061 | PLP-142-000007062 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007070 | PLP-142-000007071 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007073 | PLP-142-000007073 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007075 | PLP-142-000007075 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007077 | PLP-142-000007081 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007083 | PLP-142-000007083 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007086 | PLP-142-000007087 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007091 | PLP-142-000007097 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007099 | PLP-142-000007101 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007103 | PLP-142-000007103 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007105 | PLP-142-000007105 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007107 | PLP-142-000007111 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007113 | PLP-142-000007122 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007134 | PLP-142-000007135 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007141 | PLP-142-000007141 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007143 | PLP-142-000007146 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007148 | PLP-142-000007150 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007152 | PLP-142-000007152 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007156 | PLP-142-000007159 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007161 | PLP-142-000007161 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007172 | PLP-142-000007177 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007179 | PLP-142-000007179 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007191 | PLP-142-000007192 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007197 | PLP-142-000007197 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007214 | PLP-142-000007214 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007216 | PLP-142-000007219 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007221 | PLP-142-000007222 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007226 | PLP-142-000007227 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007230 | PLP-142-000007231 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007234 | PLP-142-000007236 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007248 | PLP-142-000007256 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007258 | PLP-142-000007258 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007260 | PLP-142-000007260 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007262 | PLP-142-000007262 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007264 | PLP-142-000007264 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007267 | PLP-142-000007267 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007269 | PLP-142-000007269 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007277 | PLP-142-000007280 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007282 | PLP-142-000007282 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007286 | PLP-142-000007287 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007289 | PLP-142-000007289 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007291 | PLP-142-000007291 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007294 | PLP-142-000007296 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007298 | PLP-142-000007305 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007308 | PLP-142-000007308 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007314 | PLP-142-000007332 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007334 | PLP-142-000007345 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007347 | PLP-142-000007371 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007373 | PLP-142-000007373 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007381 | PLP-142-000007384 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007390 | PLP-142-000007391 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007393 | PLP-142-000007398 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007402 | PLP-142-000007421 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007424 | PLP-142-000007427 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007432 | PLP-142-000007434 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007436 | PLP-142-000007437 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007439 | PLP-142-000007442 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007448 | PLP-142-000007448 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007450 | PLP-142-000007450 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007452 | PLP-142-000007452 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007454 | PLP-142-000007454 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007461 | PLP-142-000007468 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007470 | PLP-142-000007475 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007480 | PLP-142-000007480 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007485 | PLP-142-000007485 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007497 | PLP-142-000007498 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007500 | PLP-142-000007501 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007503 | PLP-142-000007508 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007511 | PLP-142-000007523 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007525 | PLP-142-000007528 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007531 | PLP-142-000007531 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007537 | PLP-142-000007537 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007544 | PLP-142-000007544 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007547 | PLP-142-000007555 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007558 | PLP-142-000007558 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007560 | PLP-142-000007567 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007569 | PLP-142-000007574 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007576 | PLP-142-000007578 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007580 | PLP-142-000007582 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007588 | PLP-142-000007588 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007591 | PLP-142-000007615 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007617 | PLP-142-000007623 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007626 | PLP-142-000007639 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007644 | PLP-142-000007657 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007659 | PLP-142-000007670 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007673 | PLP-142-000007673 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007676 | PLP-142-000007676 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007681 | PLP-142-000007682 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007684 | PLP-142-000007684 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007686 | PLP-142-000007686 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007693 | PLP-142-000007693 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007698 | PLP-142-000007700 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007702 | PLP-142-000007704 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007708 | PLP-142-000007711 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007718 | PLP-142-000007727 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007735 | PLP-142-000007735 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007737 | PLP-142-000007742 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007744 | PLP-142-000007749 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007751 | PLP-142-000007756 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007760 | PLP-142-000007761 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007768 | PLP-142-000007774 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007776 | PLP-142-000007777 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007779 | PLP-142-000007785 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007787 | PLP-142-000007787 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007789 | PLP-142-000007792 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007794 | PLP-142-000007794 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007797 | PLP-142-000007798 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007801 | PLP-142-000007801 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007805 | PLP-142-000007806 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007809 | PLP-142-000007809 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007813 | PLP-142-000007815 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007818 | PLP-142-000007827 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007829 | PLP-142-000007832 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007834 | PLP-142-000007834 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007836 | PLP-142-000007841 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007846 | PLP-142-000007846 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007850 | PLP-142-000007851 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007853 | PLP-142-000007860 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007863 | PLP-142-000007869 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007871 | PLP-142-000007874 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007880 | PLP-142-000007884 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007886 | PLP-142-000007889 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007891 | PLP-142-000007895 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007897 | PLP-142-000007898 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007900 | PLP-142-000007900 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007902 | PLP-142-000007903 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007905 | PLP-142-000007907 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007909 | PLP-142-000007911 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007913 | PLP-142-000007921 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007924 | PLP-142-000007926 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007930 | PLP-142-000007932 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007934 | PLP-142-000007935 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007937 | PLP-142-000007941 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007943 | PLP-142-000007948 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007953 | PLP-142-000007954 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007957 | PLP-142-000007957 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007962 | PLP-142-000007963 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007965 | PLP-142-000007967 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007969 | PLP-142-000007974 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007986 | PLP-142-000007990 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007998 | PLP-142-000007998 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008000 | PLP-142-000008001 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008005 | PLP-142-000008005 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008008 | PLP-142-000008014 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008019 | PLP-142-000008019 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008021 | PLP-142-000008041 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008044 | PLP-142-000008044 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008046 | PLP-142-000008047 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008049 | PLP-142-000008054 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008058 | PLP-142-000008058 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008062 | PLP-142-000008063 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008065 | PLP-142-000008066 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008068 | PLP-142-000008073 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008076 | PLP-142-000008081 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008083 | PLP-142-000008087 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008094 | PLP-142-000008095 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008098 | PLP-142-000008105 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008107 | PLP-142-000008110 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008118 | PLP-142-000008119 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008121 | PLP-142-000008133 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008135 | PLP-142-000008141 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008144 | PLP-142-000008146 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008148 | PLP-142-000008152 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008154 | PLP-142-000008154 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008156 | PLP-142-000008156 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008160 | PLP-142-000008172 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008176 | PLP-142-000008176 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008178 | PLP-142-000008180 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008182 | PLP-142-000008182 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008184 | PLP-142-000008185 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008187 | PLP-142-000008187 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008192 | PLP-142-000008195 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008198 | PLP-142-000008198 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008200 | PLP-142-000008200 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008202 | PLP-142-000008202 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008204 | PLP-142-000008204 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008206 | PLP-142-000008207 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008209 | PLP-142-000008209 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008212 | PLP-142-000008214 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008217 | PLP-142-000008218 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008220 | PLP-142-000008222 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008224 | PLP-142-000008231 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008233 | PLP-142-000008241 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008243 | PLP-142-000008267 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008269 | PLP-142-000008269 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008273 | PLP-142-000008273 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008275 | PLP-142-000008285 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008287 | PLP-142-000008296 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008307 | PLP-142-000008307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008309 | PLP-142-000008313 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008318 | PLP-142-000008318 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008320 | PLP-142-000008322 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008324 | PLP-142-000008326 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008328 | PLP-142-000008329 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008331 | PLP-142-000008333 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008335 | PLP-142-000008338 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008341 | PLP-142-000008357 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008359 | PLP-142-000008367 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008369 | PLP-142-000008371 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008375 | PLP-142-000008376 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008378 | PLP-142-000008382 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008384 | PLP-142-000008386 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008388 | PLP-142-000008389 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008391 | PLP-142-000008394 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008396 | PLP-142-000008397 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008399 | PLP-142-000008399 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008405 | PLP-142-000008417 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008420 | PLP-142-000008420 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008422 | PLP-142-000008423 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008427 | PLP-142-000008427 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008429 | PLP-142-000008430 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008432 | PLP-142-000008432 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008441 | PLP-142-000008441 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008443 | PLP-142-000008443 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008445 | PLP-142-000008448 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008450 | PLP-142-000008451 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008454 | PLP-142-000008458 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008460 | PLP-142-000008460 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008462 | PLP-142-000008476 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008481 | PLP-142-000008482 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008485 | PLP-142-000008485 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008489 | PLP-142-000008489 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008491 | PLP-142-000008499 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008503 | PLP-142-000008517 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008519 | PLP-142-000008528 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008530 | PLP-142-000008533 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008535 | PLP-142-000008537 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008540 | PLP-142-000008548 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008550 | PLP-142-000008558 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008560 | PLP-142-000008567 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008569 | PLP-142-000008584 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008587 | PLP-142-000008590 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008596 | PLP-142-000008596 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008598 | PLP-142-000008599 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008608 | PLP-142-000008620 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008626 | PLP-142-000008626 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008629 | PLP-142-000008630 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008633 | PLP-142-000008634 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008640 | PLP-142-000008640 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008642 | PLP-142-000008644 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008647 | PLP-142-000008647 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008649 | PLP-142-000008652 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008655 | PLP-142-000008655 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008657 | PLP-142-000008660 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008662 | PLP-142-000008667 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008671 | PLP-142-000008679 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008684 | PLP-142-000008693 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008699 | PLP-142-000008707 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008709 | PLP-142-000008715 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008720 | PLP-142-000008720 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008722 | PLP-142-000008722 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008725 | PLP-142-000008734 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008741 | PLP-142-000008741 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008745 | PLP-142-000008750 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008755 | PLP-142-000008759 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008761 | PLP-142-000008770 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008778 | PLP-142-000008778 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008781 | PLP-142-000008782 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008784 | PLP-142-000008798 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008800 | PLP-142-000008816 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008818 | PLP-142-000008823 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008831 | PLP-142-000008838 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008840 | PLP-142-000008842 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008844 | PLP-142-000008846 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008848 | PLP-142-000008848 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008850 | PLP-142-000008852 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008854 | PLP-142-000008854 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008856 | PLP-142-000008867 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008870 | PLP-142-000008874 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008876 | PLP-142-000008881 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008887 | PLP-142-000008889 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008892 | PLP-142-000008896 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008899 | PLP-142-000008905 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008907 | PLP-142-000008907 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008909 | PLP-142-000008910 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008912 | PLP-142-000008914 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008918 | PLP-142-000008921 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008923 | PLP-142-000008923 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008926 | PLP-142-000008927 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008930 | PLP-142-000008935 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008938 | PLP-142-000008946 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008948 | PLP-142-000008950 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008953 | PLP-142-000008953 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008956 | PLP-142-000008959 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008961 | PLP-142-000008961 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008963 | PLP-142-000008964 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008968 | PLP-142-000008968 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008970 | PLP-142-000008970 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008972 | PLP-142-000008972 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008975 | PLP-142-000008978 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008980 | PLP-142-000008982 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008984 | PLP-142-000008984 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008988 | PLP-142-000008993 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008995 | PLP-142-000008997 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008999 | PLP-142-000009000 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009003 | PLP-142-000009008 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009010 | PLP-142-000009024 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009027 | PLP-142-000009031 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009033 | PLP-142-000009036 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009039 | PLP-142-000009045 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009049 | PLP-142-000009049 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009056 | PLP-142-000009064 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009068 | PLP-142-000009068 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009070 | PLP-142-000009075 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009077 | PLP-142-000009078 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009082 | PLP-142-000009084 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009087 | PLP-142-000009087 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009091 | PLP-142-000009092 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009094 | PLP-142-000009109 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009111 | PLP-142-000009137 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009139 | PLP-142-000009160 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009165 | PLP-142-000009166 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009168 | PLP-142-000009169 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009171 | PLP-142-000009187 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009193 | PLP-142-000009193 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009195 | PLP-142-000009201 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009203 | PLP-142-000009205 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009211 | PLP-142-000009214 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009220 | PLP-142-000009221 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009226 | PLP-142-000009236 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009238 | PLP-142-000009238 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009240 | PLP-142-000009240 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009242 | PLP-142-000009248 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009250 | PLP-142-000009251 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009253 | PLP-142-000009254 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009259 | PLP-142-000009267 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009274 | PLP-142-000009275 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009279 | PLP-142-000009292 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009295 | PLP-142-000009295 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009301 | PLP-142-000009301 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009305 | PLP-142-000009305 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009307 | PLP-142-000009307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009329 | PLP-142-000009332 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009334 | PLP-142-000009337 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009340 | PLP-142-000009342 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009345 | PLP-142-000009352 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009358 | PLP-142-000009358 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009360 | PLP-142-000009360 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009365 | PLP-142-000009366 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009370 | PLP-142-000009372 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009375 | PLP-142-000009376 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009379 | PLP-142-000009383 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009386 | PLP-142-000009386 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009388 | PLP-142-000009388 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009393 | PLP-142-000009394 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009397 | PLP-142-000009399 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009402 | PLP-142-000009402 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009405 | PLP-142-000009405 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009407 | PLP-142-000009407 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009412 | PLP-142-000009412 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009416 | PLP-142-000009426 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009430 | PLP-142-000009430 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009432 | PLP-142-000009434 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009436 | PLP-142-000009437 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009440 | PLP-142-000009440 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009443 | PLP-142-000009443 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009445 | PLP-142-000009445 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009447 | PLP-142-000009447 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009451 | PLP-142-000009454 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009456 | PLP-142-000009459 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009461 | PLP-142-000009463 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009468 | PLP-142-000009500 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009502 | PLP-142-000009519 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009521 | PLP-142-000009524 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009527 | PLP-142-000009527 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009529 | PLP-142-000009530 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009535 | PLP-142-000009536 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009540 | PLP-142-000009540 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009543 | PLP-142-000009543 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009545 | PLP-142-000009545 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009548 | PLP-142-000009548 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009550 | PLP-142-000009553 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009556 | PLP-142-000009556 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009558 | PLP-142-000009558 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009562 | PLP-142-000009574 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009578 | PLP-142-000009579 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009581 | PLP-142-000009581 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009593 | PLP-142-000009594 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009601 | PLP-142-000009605 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009607 | PLP-142-000009607 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009609 | PLP-142-000009614 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009616 | PLP-142-000009620 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009626 | PLP-142-000009626 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009628 | PLP-142-000009636 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009638 | PLP-142-000009639 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009641 | PLP-142-000009648 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009650 | PLP-142-000009650 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009652 | PLP-142-000009654 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009657 | PLP-142-000009660 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009665 | PLP-142-000009665 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009668 | PLP-142-000009673 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009675 | PLP-142-000009679 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009681 | PLP-142-000009681 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009683 | PLP-142-000009683 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009685 | PLP-142-000009689 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009692 | PLP-142-000009692 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009694 | PLP-142-000009696 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009703 | PLP-142-000009705 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009717 | PLP-142-000009725 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009729 | PLP-142-000009729 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009731 | PLP-142-000009732 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009734 | PLP-142-000009740 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009742 | PLP-142-000009742 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009744 | PLP-142-000009747 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009749 | PLP-142-000009755 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009760 | PLP-142-000009767 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009769 | PLP-142-000009784 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009788 | PLP-142-000009788 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009790 | PLP-142-000009792 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009796 | PLP-142-000009807 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009809 | PLP-142-000009812 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009816 | PLP-142-000009818 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009821 | PLP-142-000009821 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009823 | PLP-142-000009827 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009829 | PLP-142-000009838 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009842 | PLP-142-000009845 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009850 | PLP-142-000009851 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009853 | PLP-142-000009853 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009857 | PLP-142-000009865 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009872 | PLP-142-000009885 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009887 | PLP-142-000009892 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009894 | PLP-142-000009894 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009897 | PLP-142-000009897 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009901 | PLP-142-000009901 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009903 | PLP-142-000009903 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009907 | PLP-142-000009907 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009914 | PLP-142-000009923 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009928 | PLP-142-000009933 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009936 | PLP-142-000009940 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009943 | PLP-142-000009943 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009949 | PLP-142-000009951 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009953 | PLP-142-000009954 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009964 | PLP-142-000009966 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009968 | PLP-142-000009974 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009977 | PLP-142-000009977 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009980 | PLP-142-000009985 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009989 | PLP-142-000009989 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009991 | PLP-142-000009993 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009995 | PLP-142-000009995 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009997 | PLP-142-000010000 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010004 | PLP-142-000010009 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010014 | PLP-142-000010019 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010022 | PLP-142-000010032 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010034 | PLP-142-000010036 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010038 | PLP-142-000010042 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010044 | PLP-142-000010044 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010047 | PLP-142-000010058 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010065 | PLP-142-000010066 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010068 | PLP-142-000010068 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010070 | PLP-142-000010073 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010075 | PLP-142-000010086 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010088 | PLP-142-000010105 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010107 | PLP-142-000010108 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010111 | PLP-142-000010112 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010114 | PLP-142-000010120 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010123 | PLP-142-000010131 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010133 | PLP-142-000010135 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010138 | PLP-142-000010138 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010140 | PLP-142-000010142 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010144 | PLP-142-000010151 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010153 | PLP-142-000010153 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010155 | PLP-142-000010155 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010157 | PLP-142-000010171 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010175 | PLP-142-000010175 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010178 | PLP-142-000010182 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010186 | PLP-142-000010186 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010188 | PLP-142-000010188 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010190 | PLP-142-000010190 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010192 | PLP-142-000010202 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010204 | PLP-142-000010205 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010207 | PLP-142-000010207 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010209 | PLP-142-000010210 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010216 | PLP-142-000010216 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010218 | PLP-142-000010222 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010224 | PLP-142-000010233 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010241 | PLP-142-000010253 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010255 | PLP-142-000010260 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010262 | PLP-142-000010263 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010265 | PLP-142-000010307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010309 | PLP-142-000010309 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010311 | PLP-142-000010344 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010358 | PLP-142-000010358 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010360 | PLP-142-000010365 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010369 | PLP-142-000010371 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010374 | PLP-142-000010380 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010382 | PLP-142-000010383 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010386 | PLP-142-000010386 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010388 | PLP-142-000010395 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010397 | PLP-142-000010398 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010400 | PLP-142-000010401 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010403 | PLP-142-000010403 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010405 | PLP-142-000010407 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010409 | PLP-142-000010412 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010414 | PLP-142-000010415 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010417 | PLP-142-000010417 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010419 | PLP-142-000010420 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010422 | PLP-142-000010441 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010445 | PLP-142-000010461 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010463 | PLP-142-000010464 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010466 | PLP-142-000010466 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010473 | PLP-142-000010475 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010480 | PLP-142-000010480 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010486 | PLP-142-000010486 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010494 | PLP-142-000010496 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010506 | PLP-142-000010506 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010510 | PLP-142-000010510 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010515 | PLP-142-000010531 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010539 | PLP-142-000010539 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010542 | PLP-142-000010548 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010550 | PLP-142-000010556 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010560 | PLP-142-000010564 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010567 | PLP-142-000010568 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010571 | PLP-142-000010578 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010580 | PLP-142-000010582 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010586 | PLP-142-000010592 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010594 | PLP-142-000010607 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010612 | PLP-142-000010622 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010624 | PLP-142-000010629 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010635 | PLP-142-000010640 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010642 | PLP-142-000010649 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010653 | PLP-142-000010654 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010656 | PLP-142-000010662 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010664 | PLP-142-000010664 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010666 | PLP-142-000010669 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010671 | PLP-142-000010691 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010693 | PLP-142-000010708 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010710 | PLP-142-000010710 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010713 | PLP-142-000010714 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010716 | PLP-142-000010721 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010724 | PLP-142-000010726 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010728 | PLP-142-000010728 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010730 | PLP-142-000010730 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010747 | PLP-142-000010747 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010752 | PLP-142-000010752 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010754 | PLP-142-000010757 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010760 | PLP-142-000010765 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010767 | PLP-142-000010767 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010776 | PLP-142-000010776 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010779 | PLP-142-000010783 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010789 | PLP-142-000010821 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010833 | PLP-142-000010837 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010903 | PLP-142-000010907 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000011552 | PLP-142-000011552 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000011555 | PLP-142-000011556 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000011567 | PLP-142-000011571 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000011575 | PLP-142-000011577 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000011579 | PLP-142-000011585 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000001 | PLP-143-000000002 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000005 | PLP-143-000000006 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000009 | PLP-143-000000010 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000012 | PLP-143-000000015 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000017 | PLP-143-000000017 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000021 | PLP-143-000000027 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000029 | PLP-143-000000036 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000038 | PLP-143-000000042 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000044 | PLP-143-000000044 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000046 | PLP-143-000000075 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000077 | PLP-143-000000081 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000083 | PLP-143-000000083 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000087 | PLP-143-000000087 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000089 | PLP-143-000000090 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000092 | PLP-143-000000092 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000096 | PLP-143-000000096 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000098 | PLP-143-000000101 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000103 | PLP-143-000000103 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000111 | PLP-143-000000111 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000115 | PLP-143-000000120 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000122 | PLP-143-000000125 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000127 | PLP-143-000000128 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000132 | PLP-143-000000133 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000136 | PLP-143-000000136 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000139 | PLP-143-000000139 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000141 | PLP-143-000000143 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000147 | PLP-143-000000147 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000149 | PLP-143-000000154 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000156 | PLP-143-000000156 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000159 | PLP-143-000000159 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000161 | PLP-143-000000161 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000164 | PLP-143-000000164 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000166 | PLP-143-000000166 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000169 | PLP-143-000000169 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000173 | PLP-143-000000173 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000176 | PLP-143-000000180 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000182 | PLP-143-000000185 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000189 | PLP-143-000000193 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000195 | PLP-143-000000195 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000197 | PLP-143-000000197 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000200 | PLP-143-000000200 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000202 | PLP-143-000000208 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000211 | PLP-143-000000254 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000257 | PLP-143-000000304 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000306 | PLP-143-000000337 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000339 | PLP-143-000000397 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000399 | PLP-143-000000431 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000433 | PLP-143-000000479 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000481 | PLP-143-000000486 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000488 | PLP-143-000000498 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000500 | PLP-143-000000515 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000517 | PLP-143-000000521 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000523 | PLP-143-000000525 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000530 | PLP-143-000000533 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000537 | PLP-143-000000541 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000543 | PLP-143-000000582 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000584 | PLP-143-000000601 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000603 | PLP-143-000000625 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000627 | PLP-143-000000639 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000641 | PLP-143-000000654 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000656 | PLP-143-000000656 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000658 | PLP-143-000000659 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000661 | PLP-143-000000666 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000668 | PLP-143-000000672 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000674 | PLP-143-000000675 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000678 | PLP-143-000000679 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000681 | PLP-143-000000688 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000690 | PLP-143-000000705 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000707 | PLP-143-000000724 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000726 | PLP-143-000000736 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000738 | PLP-143-000000739 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000741 | PLP-143-000000741 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000743 | PLP-143-000000753 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000755 | PLP-143-000000756 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000758 | PLP-143-000000774 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000777 | PLP-143-000000781 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000783 | PLP-143-000000783 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000785 | PLP-143-000000785 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000787 | PLP-143-000000800 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000802 | PLP-143-000000802 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000811 | PLP-143-000000812 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000826 | PLP-143-000000831 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000850 | PLP-143-000000861 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000866 | PLP-143-000000870 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000872 | PLP-143-000000875 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000895 | PLP-143-000000900 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000905 | PLP-143-000000915 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000917 | PLP-143-000000918 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000920 | PLP-143-000000920 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000922 | PLP-143-000000922 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000924 | PLP-143-000000924 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000940 | PLP-143-000000940 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000944 | PLP-143-000000951 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000968 | PLP-143-000000968 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000972 | PLP-143-000000972 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000985 | PLP-143-000000985 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001026 | PLP-143-000001029 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001043 | PLP-143-000001043 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001058 | PLP-143-000001058 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001070 | PLP-143-000001070 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001073 | PLP-143-000001073 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001090 | PLP-143-000001090 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001093 | PLP-143-000001093 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001097 | PLP-143-000001097 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001116 | PLP-143-000001124 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001126 | PLP-143-000001128 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001130 | PLP-143-000001154 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001159 | PLP-143-000001159 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001199 | PLP-143-000001200 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001210 | PLP-143-000001210 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001212 | PLP-143-000001212 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001238 | PLP-143-000001238 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001242 | PLP-143-000001242 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001248 | PLP-143-000001248 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001258 | PLP-143-000001259 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001304 | PLP-143-000001305 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001307 | PLP-143-000001307 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001323 | PLP-143-000001323 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001334 | PLP-143-000001334 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001342 | PLP-143-000001346 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001355 | PLP-143-000001356 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001375 | PLP-143-000001377 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001394 | PLP-143-000001394 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001397 | PLP-143-000001401 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001461 | PLP-143-000001461 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001463 | PLP-143-000001472 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001474 | PLP-143-000001475 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001479 | PLP-143-000001483 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001496 | PLP-143-000001497 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001499 | PLP-143-000001499 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001501 | PLP-143-000001503 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001505 | PLP-143-000001506 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001511 | PLP-143-000001512 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001533 | PLP-143-000001533 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001553 | PLP-143-000001553 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001555 | PLP-143-000001555 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001557 | PLP-143-000001557 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001561 | PLP-143-000001561 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001575 | PLP-143-000001575 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001578 | PLP-143-000001578 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001580 | PLP-143-000001580 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001583 | PLP-143-000001583 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001586 | PLP-143-000001586 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001589 | PLP-143-000001589 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001593 | PLP-143-000001593 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001622 | PLP-143-000001644 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001653 | PLP-143-000001653 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001657 | PLP-143-000001657 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001659 | PLP-143-000001659 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001661 | PLP-143-000001661 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001664 | PLP-143-000001664 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001704 | PLP-143-000001720 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001723 | PLP-143-000001728 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001736 | PLP-143-000001736 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001743 | PLP-143-000001743 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001746 | PLP-143-000001748 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001751 | PLP-143-000001762 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001764 | PLP-143-000001764 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001782 | PLP-143-000001782 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001795 | PLP-143-000001795 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001800 | PLP-143-000001800 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001803 | PLP-143-000001814 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001816 | PLP-143-000001818 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001830 | PLP-143-000001830 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001903 | PLP-143-000001917 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001919 | PLP-143-000001919 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001921 | PLP-143-000001956 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001958 | PLP-143-000001981 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001983 | PLP-143-000001983 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001985 | PLP-143-000001985 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001987 | PLP-143-000001987 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001989 | PLP-143-000001989 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001991 | PLP-143-000002026 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002036 | PLP-143-000002043 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002047 | PLP-143-000002048 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002050 | PLP-143-000002050 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002053 | PLP-143-000002053 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002055 | PLP-143-000002055 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002057 | PLP-143-000002057 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002059 | PLP-143-000002065 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002097 | PLP-143-000002132 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002134 | PLP-143-000002145 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002172 | PLP-143-000002174 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002176 | PLP-143-000002243 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002259 | PLP-143-000002269 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002284 | PLP-143-000002286 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002294 | PLP-143-000002368 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002370 | PLP-143-000002383 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002385 | PLP-143-000002394 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002397 | PLP-143-000002401 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002404 | PLP-143-000002494 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002508 | PLP-143-000002583 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002600 | PLP-143-000002630 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002632 | PLP-143-000002632 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002634 | PLP-143-000002641 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002648 | PLP-143-000002648 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002652 | PLP-143-000002652 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002661 | PLP-143-000002667 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002670 | PLP-143-000002673 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002687 | PLP-143-000002687 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002689 | PLP-143-000002689 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002691 | PLP-143-000002691 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002693 | PLP-143-000002705 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002722 | PLP-143-000002833 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002835 | PLP-143-000002932 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002953 | PLP-143-000002963 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003010 | PLP-143-000003050 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003062 | PLP-143-000003095 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003098 | PLP-143-000003136 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003139 | PLP-143-000003143 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003145 | PLP-143-000003145 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003147 | PLP-143-000003147 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003149 | PLP-143-000003219 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003222 | PLP-143-000003223 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003225 | PLP-143-000003225 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003227 | PLP-143-000003228 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003230 | PLP-143-000003231 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003238 | PLP-143-000003245 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003247 | PLP-143-000003248 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003251 | PLP-143-000003251 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003256 | PLP-143-000003256 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003258 | PLP-143-000003267 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003269 | PLP-143-000003275 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003277 | PLP-143-000003277 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003280 | PLP-143-000003281 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003283 | PLP-143-000003285 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003287 | PLP-143-000003292 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003294 | PLP-143-000003301 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003303 | PLP-143-000003304 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003306 | PLP-143-000003306 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003308 | PLP-143-000003310 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003313 | PLP-143-000003313 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003315 | PLP-143-000003316 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003318 | PLP-143-000003330 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003332 | PLP-143-000003332 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003335 | PLP-143-000003335 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003337 | PLP-143-000003337 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003339 | PLP-143-000003342 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003344 | PLP-143-000003347 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003349 | PLP-143-000003355 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003357 | PLP-143-000003358 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003360 | PLP-143-000003360 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003362 | PLP-143-000003362 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003364 | PLP-143-000003370 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003374 | PLP-143-000003374 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003376 | PLP-143-000003378 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003380 | PLP-143-000003388 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003391 | PLP-143-000003396 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003398 | PLP-143-000003402 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003404 | PLP-143-000003414 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003416 | PLP-143-000003417 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003419 | PLP-143-000003419 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003422 | PLP-143-000003422 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003424 | PLP-143-000003428 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003430 | PLP-143-000003465 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003467 | PLP-143-000003494 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003496 | PLP-143-000003501 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003503 | PLP-143-000003506 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003509 | PLP-143-000003520 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003522 | PLP-143-000003525 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003527 | PLP-143-000003536 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003539 | PLP-143-000003544 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003546 | PLP-143-000003555 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003558 | PLP-143-000003560 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003562 | PLP-143-000003568 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003570 | PLP-143-000003573 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003576 | PLP-143-000003579 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003583 | PLP-143-000003584 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003587 | PLP-143-000003587 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003590 | PLP-143-000003592 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003596 | PLP-143-000003596 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003598 | PLP-143-000003624 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003626 | PLP-143-000003627 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003632 | PLP-143-000003637 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003639 | PLP-143-000003669 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003671 | PLP-143-000003671 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003674 | PLP-143-000003682 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003684 | PLP-143-000003693 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003697 | PLP-143-000003699 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003701 | PLP-143-000003702 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003709 | PLP-143-000003709 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003713 | PLP-143-000003715 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003723 | PLP-143-000003723 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003728 | PLP-143-000003728 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003731 | PLP-143-000003732 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003734 | PLP-143-000003734 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003741 | PLP-143-000003742 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003745 | PLP-143-000003745 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003747 | PLP-143-000003747 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003750 | PLP-143-000003751 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003754 | PLP-143-000003754 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003761 | PLP-143-000003762 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003769 | PLP-143-000003769 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003775 | PLP-143-000003775 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003777 | PLP-143-000003777 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003781 | PLP-143-000003781 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003783 | PLP-143-000003783 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003785 | PLP-143-000003787 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003789 | PLP-143-000003789 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003792 | PLP-143-000003793 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003797 | PLP-143-000003797 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003800 | PLP-143-000003801 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003803 | PLP-143-000003803 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003805 | PLP-143-000003810 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003812 | PLP-143-000003812 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003815 | PLP-143-000003815 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003819 | PLP-143-000003819 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003822 | PLP-143-000003822 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003824 | PLP-143-000003824 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003829 | PLP-143-000003829 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003832 | PLP-143-000003835 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003838 | PLP-143-000003838 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003840 | PLP-143-000003840 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003843 | PLP-143-000003843 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003846 | PLP-143-000003846 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003849 | PLP-143-000003850 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003852 | PLP-143-000003852 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003855 | PLP-143-000003856 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003858 | PLP-143-000003864 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003868 | PLP-143-000003868 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003871 | PLP-143-000003871 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003876 | PLP-143-000003878 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003880 | PLP-143-000003880 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003882 | PLP-143-000003884 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003887 | PLP-143-000003888 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003890 | PLP-143-000003893 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003895 | PLP-143-000003914 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003918 | PLP-143-000003929 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003931 | PLP-143-000003940 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003942 | PLP-143-000003950 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003954 | PLP-143-000003955 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003960 | PLP-143-000003960 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003966 | PLP-143-000003998 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004000 | PLP-143-000004004 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004006 | PLP-143-000004066 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004070 | PLP-143-000004074 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004076 | PLP-143-000004089 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004092 | PLP-143-000004110 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004112 | PLP-143-000004124 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004127 | PLP-143-000004132 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004134 | PLP-143-000004135 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004137 | PLP-143-000004144 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004146 | PLP-143-000004151 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004160 | PLP-143-000004168 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004173 | PLP-143-000004176 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004180 | PLP-143-000004205 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004214 | PLP-143-000004214 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004216 | PLP-143-000004294 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004297 | PLP-143-000004336 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004338 | PLP-143-000004343 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004345 | PLP-143-000004358 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004360 | PLP-143-000004389 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004395 | PLP-143-000004395 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004397 | PLP-143-000004399 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004401 | PLP-143-000004402 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004404 | PLP-143-000004418 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004420 | PLP-143-000004463 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004466 | PLP-143-000004471 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004473 | PLP-143-000004476 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004478 | PLP-143-000004482 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004484 | PLP-143-000004488 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004491 | PLP-143-000004491 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004493 | PLP-143-000004497 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004499 | PLP-143-000004504 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004508 | PLP-143-000004514 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004516 | PLP-143-000004532 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004534 | PLP-143-000004550 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004552 | PLP-143-000004566 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004568 | PLP-143-000004569 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004574 | PLP-143-000004582 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004584 | PLP-143-000004585 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004587 | PLP-143-000004606 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004608 | PLP-143-000004614 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004616 | PLP-143-000004618 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004620 | PLP-143-000004631 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004633 | PLP-143-000004647 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004649 | PLP-143-000004649 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004652 | PLP-143-000004667 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004669 | PLP-143-000004687 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004690 | PLP-143-000004705 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004707 | PLP-143-000004714 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004717 | PLP-143-000004718 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004721 | PLP-143-000004722 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004724 | PLP-143-000004753 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004755 | PLP-143-000004762 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004764 | PLP-143-000004785 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004796 | PLP-143-000004796 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004798 | PLP-143-000004798 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004806 | PLP-143-000004808 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004810 | PLP-143-000004818 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004822 | PLP-143-000004824 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004829 | PLP-143-000004844 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004849 | PLP-143-000004853 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004855 | PLP-143-000004866 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004871 | PLP-143-000004876 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004895 | PLP-143-000004901 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004905 | PLP-143-000004909 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004928 | PLP-143-000004929 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004931 | PLP-143-000004931 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004950 | PLP-143-000004950 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004952 | PLP-143-000004958 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004960 | PLP-143-000004961 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004964 | PLP-143-000004966 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004986 | PLP-143-000004991 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004994 | PLP-143-000005016 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005019 | PLP-143-000005047 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005050 | PLP-143-000005055 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005064 | PLP-143-000005066 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005068 | PLP-143-000005072 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005078 | PLP-143-000005078 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005086 | PLP-143-000005086 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005100 | PLP-143-000005102 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005121 | PLP-143-000005126 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005148 | PLP-143-000005156 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005158 | PLP-143-000005158 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005182 | PLP-143-000005182 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005198 | PLP-143-000005204 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005222 | PLP-143-000005222 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005224 | PLP-143-000005234 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005253 | PLP-143-000005254 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005256 | PLP-143-000005263 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005265 | PLP-143-000005268 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005280 | PLP-143-000005280 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005286 | PLP-143-000005287 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005292 | PLP-143-000005292 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005307 | PLP-143-000005314 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005339 | PLP-143-000005352 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005371 | PLP-143-000005372 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005374 | PLP-143-000005388 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005390 | PLP-143-000005392 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005395 | PLP-143-000005419 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005421 | PLP-143-000005422 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005424 | PLP-143-000005438 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005440 | PLP-143-000005441 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005443 | PLP-143-000005455 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005457 | PLP-143-000005475 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005494 | PLP-143-000005498 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005500 | PLP-143-000005524 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005526 | PLP-143-000005533 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005536 | PLP-143-000005552 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005554 | PLP-143-000005554 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005556 | PLP-143-000005556 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005558 | PLP-143-000005558 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005560 | PLP-143-000005560 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005562 | PLP-143-000005562 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005564 | PLP-143-000005564 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005566 | PLP-143-000005566 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005569 | PLP-143-000005570 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005574 | PLP-143-000005574 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005577 | PLP-143-000005577 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005580 | PLP-143-000005580 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005582 | PLP-143-000005582 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005584 | PLP-143-000005584 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005586 | PLP-143-000005586 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005588 | PLP-143-000005588 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005590 | PLP-143-000005590 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005592 | PLP-143-000005592 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005594 | PLP-143-000005594 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005596 | PLP-143-000005615 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005617 | PLP-143-000005618 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005624 | PLP-143-000005635 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005637 | PLP-143-000005725 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005727 | PLP-143-000005750 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005752 | PLP-143-000005761 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005763 | PLP-143-000005764 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005771 | PLP-143-000005771 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005773 | PLP-143-000005775 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005777 | PLP-143-000005778 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005780 | PLP-143-000005784 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005786 | PLP-143-000005810 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005812 | PLP-143-000005813 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005816 | PLP-143-000005826 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005828 | PLP-143-000005833 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005837 | PLP-143-000005840 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005842 | PLP-143-000005848 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005850 | PLP-143-000005870 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005872 | PLP-143-000005872 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005874 | PLP-143-000005891 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005894 | PLP-143-000005897 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005899 | PLP-143-000005899 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005902 | PLP-143-000005908 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005910 | PLP-143-000005910 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005912 | PLP-143-000005912 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005914 | PLP-143-000005914 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005916 | PLP-143-000005916 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005921 | PLP-143-000005921 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005930 | PLP-143-000005937 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005941 | PLP-143-000005947 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005949 | PLP-143-000005950 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005954 | PLP-143-000005955 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005959 | PLP-143-000005964 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005967 | PLP-143-000005970 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005972 | PLP-143-000005972 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005974 | PLP-143-000005974 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005977 | PLP-143-000005986 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005988 | PLP-143-000005996 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005998 | PLP-143-000005999 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006007 | PLP-143-000006012 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006014 | PLP-143-000006015 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006019 | PLP-143-000006019 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006021 | PLP-143-000006028 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006042 | PLP-143-000006044 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006047 | PLP-143-000006048 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006051 | PLP-143-000006051 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006055 | PLP-143-000006059 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006063 | PLP-143-000006064 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006066 | PLP-143-000006097 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006107 | PLP-143-000006121 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006125 | PLP-143-000006127 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006131 | PLP-143-000006136 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006160 | PLP-143-000006163 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006165 | PLP-143-000006166 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006169 | PLP-143-000006173 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006177 | PLP-143-000006177 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006179 | PLP-143-000006190 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006192 | PLP-143-000006192 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006194 | PLP-143-000006196 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006198 | PLP-143-000006198 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006203 | PLP-143-000006203 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006210 | PLP-143-000006214 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006216 | PLP-143-000006227 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006230 | PLP-143-000006230 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006241 | PLP-143-000006241 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006254 | PLP-143-000006254 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006280 | PLP-143-000006282 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006284 | PLP-143-000006312 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006315 | PLP-143-000006322 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006324 | PLP-143-000006342 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006344 | PLP-143-000006346 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006348 | PLP-143-000006348 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006351 | PLP-143-000006360 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006363 | PLP-143-000006403 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006405 | PLP-143-000006417 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006419 | PLP-143-000006423 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006425 | PLP-143-000006427 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006432 | PLP-143-000006439 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006442 | PLP-143-000006443 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006446 | PLP-143-000006460 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006463 | PLP-143-000006463 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006479 | PLP-143-000006495 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006497 | PLP-143-000006520 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006523 | PLP-143-000006585 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006587 | PLP-143-000006597 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006599 | PLP-143-000006611 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006614 | PLP-143-000006647 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006649 | PLP-143-000006650 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006653 | PLP-143-000006673 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006675 | PLP-143-000006676 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006679 | PLP-143-000006680 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006687 | PLP-143-000006689 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006692 | PLP-143-000006699 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006701 | PLP-143-000006717 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006719 | PLP-143-000006725 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006727 | PLP-143-000006727 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006729 | PLP-143-000006763 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006786 | PLP-143-000006786 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006788 | PLP-143-000006789 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006792 | PLP-143-000006792 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006794 | PLP-143-000006794 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006800 | PLP-143-000006800 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006808 | PLP-143-000006819 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006821 | PLP-143-000006826 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006828 | PLP-143-000006837 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006839 | PLP-143-000006859 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006864 | PLP-143-000006864 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006874 | PLP-143-000006874 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006876 | PLP-143-000006913 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006916 | PLP-143-000006917 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006920 | PLP-143-000006923 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006942 | PLP-143-000006944 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006946 | PLP-143-000006959 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006964 | PLP-143-000006973 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006980 | PLP-143-000006991 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006993 | PLP-143-000007002 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007030 | PLP-143-000007033 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007057 | PLP-143-000007057 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007072 | PLP-143-000007072 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007074 | PLP-143-000007097 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007099 | PLP-143-000007103 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000007110 | PLP-143-000007110 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007112 | PLP-143-000007112 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007114 | PLP-143-000007116 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007118 | PLP-143-000007120 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007122 | PLP-143-000007126 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007128 | PLP-143-000007128 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007135 | PLP-143-000007135 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007137 | PLP-143-000007174 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000007193 | PLP-143-000007200 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007202 | PLP-143-000007219 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007240 | PLP-143-000007249 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007251 | PLP-143-000007252 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007254 | PLP-143-000007255 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007257 | PLP-143-000007257 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007260 | PLP-143-000007261 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007263 | PLP-143-000007270 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000007272 | PLP-143-000007303 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007306 | PLP-143-000007374 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007380 | PLP-143-000007380 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007384 | PLP-143-000007388 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007392 | PLP-143-000007393 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007399 | PLP-143-000007399 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007403 | PLP-143-000007404 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007406 | PLP-143-000007407 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000001 | PLP-144-000000018 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000021 | PLP-144-000000022 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000025 | PLP-144-000000025 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000030 | PLP-144-000000030 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000035 | PLP-144-000000036 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000038 | PLP-144-000000040 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000042 | PLP-144-000000050 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000052 | PLP-144-000000052 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000054 | PLP-144-000000054 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000057 | PLP-144-000000059 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000061 | PLP-144-000000064 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000067 | PLP-144-000000072 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000074 | PLP-144-000000078 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000081 | PLP-144-000000082 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000084 | PLP-144-000000090 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000092 | PLP-144-000000092 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000095 | PLP-144-000000096 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000098 | PLP-144-000000105 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000107 | PLP-144-000000107 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000109 | PLP-144-000000109 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000111 | PLP-144-000000114 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000116 | PLP-144-000000117 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000120 | PLP-144-000000120 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000122 | PLP-144-000000124 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000127 | PLP-144-000000139 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000141 | PLP-144-000000147 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000149 | PLP-144-000000158 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000161 | PLP-144-000000163 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000165 | PLP-144-000000167 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000170 | PLP-144-000000176 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000178 | PLP-144-000000187 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000189 | PLP-144-000000195 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000197 | PLP-144-000000197 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000199 | PLP-144-000000202 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000205 | PLP-144-000000219 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000221 | PLP-144-000000226 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000231 | PLP-144-000000232 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000234 | PLP-144-000000234 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000237 | PLP-144-000000241 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000245 | PLP-144-000000249 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000253 | PLP-144-000000254 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000257 | PLP-144-000000257 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000259 | PLP-144-000000261 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000265 | PLP-144-000000271 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000273 | PLP-144-000000273 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000276 | PLP-144-000000280 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000284 | PLP-144-000000284 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000289 | PLP-144-000000289 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000291 | PLP-144-000000298 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000300 | PLP-144-000000306 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000309 | PLP-144-000000316 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000318 | PLP-144-000000329 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000331 | PLP-144-000000331 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000337 | PLP-144-000000337 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000339 | PLP-144-000000340 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000342 | PLP-144-000000345 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000350 | PLP-144-000000356 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000358 | PLP-144-000000358 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000360 | PLP-144-000000371 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000373 | PLP-144-000000375 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000378 | PLP-144-000000380 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000382 | PLP-144-000000388 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000390 | PLP-144-000000390 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000392 | PLP-144-000000398 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000400 | PLP-144-000000407 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000410 | PLP-144-000000410 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000413 | PLP-144-000000414 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000416 | PLP-144-000000418 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000420 | PLP-144-000000421 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000429 | PLP-144-000000431 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000438 | PLP-144-000000439 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000441 | PLP-144-000000442 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000445 | PLP-144-000000446 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000448 | PLP-144-000000450 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000453 | PLP-144-000000459 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000462 | PLP-144-000000463 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000465 | PLP-144-000000469 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000474 | PLP-144-000000477 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000479 | PLP-144-000000480 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000482 | PLP-144-000000484 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000487 | PLP-144-000000491 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000493 | PLP-144-000000507 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000511 | PLP-144-000000511 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000513 | PLP-144-000000520 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000523 | PLP-144-000000534 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000536 | PLP-144-000000536 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000538 | PLP-144-000000538 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000545 | PLP-144-000000548 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000552 | PLP-144-000000568 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000570 | PLP-144-000000570 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000573 | PLP-144-000000577 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000580 | PLP-144-000000583 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000587 | PLP-144-000000591 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000593 | PLP-144-000000594 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000599 | PLP-144-000000600 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000610 | PLP-144-000000612 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000614 | PLP-144-000000620 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000627 | PLP-144-000000628 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000634 | PLP-144-000000634 | | Gary Rauber | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000001 | PLP-145-000000006 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000008 | PLP-145-000000016 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000018 | PLP-145-000000021 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000025 | PLP-145-000000026 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000028 | PLP-145-000000034 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000036 | PLP-145-000000036 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000038 | PLP-145-000000041 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000045 | PLP-145-000000049 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000052 | PLP-145-000000056 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000058 | PLP-145-000000059 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000061 | PLP-145-000000069 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000074 | PLP-145-000000074 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000076 | PLP-145-000000077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000080 | PLP-145-000000090 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000092 | PLP-145-000000093 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000096 | PLP-145-000000099 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000101 | PLP-145-000000101 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000103 | PLP-145-000000103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000105 | PLP-145-000000111 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000113 | PLP-145-000000117 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000121 | PLP-145-000000121 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000123 | PLP-145-000000137 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000139 | PLP-145-000000139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000141 | PLP-145-000000150 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000153 | PLP-145-000000153 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000157 | PLP-145-000000159 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000161 | PLP-145-000000162 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000164 | PLP-145-000000169 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000171 | PLP-145-000000171 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000177 | PLP-145-000000181 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000183 | PLP-145-000000190 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000192 | PLP-145-000000199 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000201 | PLP-145-000000203 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000207 | PLP-145-000000208 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000211 | PLP-145-000000211 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000214 | PLP-145-000000214 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000217 | PLP-145-000000217 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000219 | PLP-145-000000230 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000234 | PLP-145-000000237 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000240 | PLP-145-000000240 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000244 | PLP-145-000000259 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000261 | PLP-145-000000270 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000272 | PLP-145-000000272 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000275 | PLP-145-000000277 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000280 | PLP-145-000000291 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000293 | PLP-145-000000293 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000295 | PLP-145-000000297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000299 | PLP-145-000000304 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000306 | PLP-145-000000306 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000308 | PLP-145-000000309 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000312 | PLP-145-000000319 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000321 | PLP-145-000000321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000323 | PLP-145-000000326 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000328 | PLP-145-000000374 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000377 | PLP-145-000000377 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000379 | PLP-145-000000379 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000382 | PLP-145-000000387 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000389 | PLP-145-000000390 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000392 | PLP-145-000000394 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000397 | PLP-145-000000398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000400 | PLP-145-000000402 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000404 | PLP-145-000000417 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000419 | PLP-145-000000421 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000423 | PLP-145-000000425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000427 | PLP-145-000000441 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000444 | PLP-145-000000444 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000446 | PLP-145-000000451 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000457 | PLP-145-000000474 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000476 | PLP-145-000000484 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000487 | PLP-145-000000487 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000489 | PLP-145-000000495 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000497 | PLP-145-000000497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000499 | PLP-145-000000509 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000511 | PLP-145-000000512 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000514 | PLP-145-000000514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000516 | PLP-145-000000522 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000524 | PLP-145-000000526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000529 | PLP-145-000000529 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000533 | PLP-145-000000533 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000535 | PLP-145-000000536 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000538 | PLP-145-000000538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000540 | PLP-145-000000541 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000543 | PLP-145-000000547 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000549 | PLP-145-000000549 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000551 | PLP-145-000000551 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000555 | PLP-145-000000555 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000557 | PLP-145-000000559 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000561 | PLP-145-000000564 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000566 | PLP-145-000000566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000569 | PLP-145-000000576 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000581 | PLP-145-000000581 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000583 | PLP-145-000000583 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000586 | PLP-145-000000594 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000596 | PLP-145-000000596 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000598 | PLP-145-000000600 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000602 | PLP-145-000000605 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000607 | PLP-145-000000609 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000611 | PLP-145-000000611 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000614 | PLP-145-000000614 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000616 | PLP-145-000000616 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000620 | PLP-145-000000621 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000624 | PLP-145-000000631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000633 | PLP-145-000000639 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000642 | PLP-145-000000658 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000660 | PLP-145-000000662 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000664 | PLP-145-000000676 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000678 | PLP-145-000000679 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000682 | PLP-145-000000693 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000697 | PLP-145-000000697 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000701 | PLP-145-000000701 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000707 | PLP-145-000000707 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000710 | PLP-145-000000710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000713 | PLP-145-000000714 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000716 | PLP-145-000000718 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000720 | PLP-145-000000721 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000723 | PLP-145-000000724 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000727 | PLP-145-000000728 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000730 | PLP-145-000000730 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000732 | PLP-145-000000732 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000734 | PLP-145-000000737 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000740 | PLP-145-000000748 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000750 | PLP-145-000000751 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000754 | PLP-145-000000755 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000759 | PLP-145-000000762 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000764 | PLP-145-000000764 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000769 | PLP-145-000000769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000771 | PLP-145-000000772 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000774 | PLP-145-000000774 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000776 | PLP-145-000000776 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000778 | PLP-145-000000783 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000785 | PLP-145-000000787 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000789 | PLP-145-000000793 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000796 | PLP-145-000000796 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000799 | PLP-145-000000805 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000807 | PLP-145-000000812 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000814 | PLP-145-000000820 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000822 | PLP-145-000000825 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000828 | PLP-145-000000831 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000835 | PLP-145-000000836 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000839 | PLP-145-000000848 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000850 | PLP-145-000000862 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000864 | PLP-145-000000882 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000884 | PLP-145-000000886 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000888 | PLP-145-000000896 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000901 | PLP-145-000000901 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000903 | PLP-145-000000909 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000911 | PLP-145-000000913 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000915 | PLP-145-000000917 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000920 | PLP-145-000000920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000923 | PLP-145-000000924 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000927 | PLP-145-000000927 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000929 | PLP-145-000000931 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000933 | PLP-145-000000933 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000936 | PLP-145-000000939 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000941 | PLP-145-000000944 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000946 | PLP-145-000000946 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000948 | PLP-145-000000948 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000950 | PLP-145-000000951 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000953 | PLP-145-000000954 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000956 | PLP-145-000000956 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000958 | PLP-145-000000964 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000966 | PLP-145-000000974 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000976 | PLP-145-000000984 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000986 | PLP-145-000000995 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000997 | PLP-145-000001001 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001003 | PLP-145-000001007 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001009 | PLP-145-000001015 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001019 | PLP-145-000001019 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001021 | PLP-145-000001022 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001024 | PLP-145-000001028 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001031 | PLP-145-000001038 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001040 | PLP-145-000001041 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001043 | PLP-145-000001055 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001057 | PLP-145-000001058 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001060 | PLP-145-000001064 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001067 | PLP-145-000001084 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001086 | PLP-145-000001097 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001101 | PLP-145-000001110 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001112 | PLP-145-000001112 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001114 | PLP-145-000001119 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001124 | PLP-145-000001125 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001127 | PLP-145-000001129 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001131 | PLP-145-000001131 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001133 | PLP-145-000001138 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001140 | PLP-145-000001148 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001150 | PLP-145-000001151 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001153 | PLP-145-000001155 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001157 | PLP-145-000001161 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001163 | PLP-145-000001163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001165 | PLP-145-000001165 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001168 | PLP-145-000001169 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001171 | PLP-145-000001182 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001184 | PLP-145-000001187 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001189 | PLP-145-000001199 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001201 | PLP-145-000001233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001235 | PLP-145-000001235 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001237 | PLP-145-000001251 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001254 | PLP-145-000001260 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001262 | PLP-145-000001268 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001272 | PLP-145-000001275 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001278 | PLP-145-000001281 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001283 | PLP-145-000001285 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001289 | PLP-145-000001291 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001293 | PLP-145-000001295 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001298 | PLP-145-000001301 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001304 | PLP-145-000001307 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001309 | PLP-145-000001309 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001311 | PLP-145-000001318 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001320 | PLP-145-000001322 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001324 | PLP-145-000001324 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001326 | PLP-145-000001337 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001339 | PLP-145-000001342 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001345 | PLP-145-000001345 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001347 | PLP-145-000001351 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001353 | PLP-145-000001353 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001355 | PLP-145-000001356 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001358 | PLP-145-000001358 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001360 | PLP-145-000001373 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001375 | PLP-145-000001377 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001379 | PLP-145-000001384 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001386 | PLP-145-000001389 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001391 | PLP-145-000001393 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001395 | PLP-145-000001401 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001403 | PLP-145-000001431 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001437 | PLP-145-000001437 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001439 | PLP-145-000001455 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001457 | PLP-145-000001457 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001459 | PLP-145-000001459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001462 | PLP-145-000001470 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001472 | PLP-145-000001489 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001491 | PLP-145-000001492 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001494 | PLP-145-000001503 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001505 | PLP-145-000001506 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001510 | PLP-145-000001511 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001513 | PLP-145-000001526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001528 | PLP-145-000001532 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001534 | PLP-145-000001534 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001537 | PLP-145-000001538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001541 | PLP-145-000001546 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001549 | PLP-145-000001549 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001551 | PLP-145-000001553 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001557 | PLP-145-000001557 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001563 | PLP-145-000001564 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001566 | PLP-145-000001572 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001574 | PLP-145-000001575 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001577 | PLP-145-000001580 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001582 | PLP-145-000001599 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001601 | PLP-145-000001603 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001605 | PLP-145-000001605 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001607 | PLP-145-000001607 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001609 | PLP-145-000001624 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001626 | PLP-145-000001631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001633 | PLP-145-000001638 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001640 | PLP-145-000001642 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001645 | PLP-145-000001646 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001648 | PLP-145-000001670 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001672 | PLP-145-000001677 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001679 | PLP-145-000001680 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001682 | PLP-145-000001685 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001687 | PLP-145-000001688 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001691 | PLP-145-000001699 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001701 | PLP-145-000001709 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001711 | PLP-145-000001715 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001717 | PLP-145-000001719 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001722 | PLP-145-000001722 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001724 | PLP-145-000001725 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001727 | PLP-145-000001728 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001732 | PLP-145-000001736 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001739 | PLP-145-000001749 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001751 | PLP-145-000001752 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001754 | PLP-145-000001756 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001758 | PLP-145-000001765 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001767 | PLP-145-000001768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001770 | PLP-145-000001773 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001775 | PLP-145-000001777 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001779 | PLP-145-000001787 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001789 | PLP-145-000001789 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001791 | PLP-145-000001794 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001796 | PLP-145-000001808 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001817 | PLP-145-000001817 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001819 | PLP-145-000001819 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001825 | PLP-145-000001827 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001830 | PLP-145-000001839 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001841 | PLP-145-000001846 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001848 | PLP-145-000001848 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001850 | PLP-145-000001852 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001855 | PLP-145-000001857 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001861 | PLP-145-000001862 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001865 | PLP-145-000001872 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001874 | PLP-145-000001879 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001881 | PLP-145-000001881 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001883 | PLP-145-000001883 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001885 | PLP-145-000001888 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001890 | PLP-145-000001893 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001895 | PLP-145-000001900 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001902 | PLP-145-000001905 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001907 | PLP-145-000001909 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001911 | PLP-145-000001917 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001920 | PLP-145-000001921 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001924 | PLP-145-000001926 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001928 | PLP-145-000001928 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001931 | PLP-145-000001931 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001934 | PLP-145-000001937 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001940 | PLP-145-000001940 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001942 | PLP-145-000001944 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001946 | PLP-145-000001952 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001954 | PLP-145-000001965 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001967 | PLP-145-000001972 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001974 | PLP-145-000001974 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001976 | PLP-145-000001977 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001979 | PLP-145-000001981 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001983 | PLP-145-000001983 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001985 | PLP-145-000001986 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001989 | PLP-145-000001989 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001992 | PLP-145-000001992 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001994 | PLP-145-000001994 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001996 | PLP-145-000002001 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002003 | PLP-145-000002007 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002009 | PLP-145-000002013 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002017 | PLP-145-000002017 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002020 | PLP-145-000002021 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002024 | PLP-145-000002024 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002027 | PLP-145-000002027 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002029 | PLP-145-000002029 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002032 | PLP-145-000002040 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002043 | PLP-145-000002050 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002053 | PLP-145-000002057 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002059 | PLP-145-000002059 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002062 | PLP-145-000002062 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002064 | PLP-145-000002065 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002067 | PLP-145-000002069 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002073 | PLP-145-000002076 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002078 | PLP-145-000002080 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002082 | PLP-145-000002082 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002085 | PLP-145-000002086 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002088 | PLP-145-000002088 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002091 | PLP-145-000002091 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002093 | PLP-145-000002093 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002096 | PLP-145-000002098 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002101 | PLP-145-000002101 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002103 | PLP-145-000002103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002105 | PLP-145-000002106 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002108 | PLP-145-000002108 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002111 | PLP-145-000002111 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002113 | PLP-145-000002117 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002120 | PLP-145-000002123 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002125 | PLP-145-000002125 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002127 | PLP-145-000002129 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002131 | PLP-145-000002137 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002140 | PLP-145-000002155 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002157 | PLP-145-000002158 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002160 | PLP-145-000002161 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002164 | PLP-145-000002164 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002166 | PLP-145-000002173 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002178 | PLP-145-000002178 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002182 | PLP-145-000002190 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002192 | PLP-145-000002197 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002199 | PLP-145-000002200 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002202 | PLP-145-000002204 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002207 | PLP-145-000002220 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002224 | PLP-145-000002229 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002233 | PLP-145-000002234 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002236 | PLP-145-000002251 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002253 | PLP-145-000002256 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002258 | PLP-145-000002258 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002261 | PLP-145-000002263 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002265 | PLP-145-000002269 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002273 | PLP-145-000002280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002282 | PLP-145-000002297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002299 | PLP-145-000002306 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002309 | PLP-145-000002311 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002314 | PLP-145-000002317 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002319 | PLP-145-000002319 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002323 | PLP-145-000002324 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002327 | PLP-145-000002327 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002331 | PLP-145-000002333 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002335 | PLP-145-000002342 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002344 | PLP-145-000002347 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002349 | PLP-145-000002350 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002353 | PLP-145-000002356 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002358 | PLP-145-000002359 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002361 | PLP-145-000002363 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002367 | PLP-145-000002367 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002370 | PLP-145-000002370 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002372 | PLP-145-000002373 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002375 | PLP-145-000002375 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002377 | PLP-145-000002383 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002385 | PLP-145-000002385 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002387 | PLP-145-000002388 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002390 | PLP-145-000002398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002400 | PLP-145-000002404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002407 | PLP-145-000002411 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002413 | PLP-145-000002425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002427 | PLP-145-000002428 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002430 | PLP-145-000002454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002457 | PLP-145-000002462 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002464 | PLP-145-000002465 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002467 | PLP-145-000002470 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002472 | PLP-145-000002473 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002478 | PLP-145-000002478 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002480 | PLP-145-000002480 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002482 | PLP-145-000002487 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002489 | PLP-145-000002497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002500 | PLP-145-000002501 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002503 | PLP-145-000002508 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002511 | PLP-145-000002512 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002516 | PLP-145-000002516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002518 | PLP-145-000002519 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002522 | PLP-145-000002523 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002527 | PLP-145-000002532 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002534 | PLP-145-000002542 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002544 | PLP-145-000002546 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002548 | PLP-145-000002549 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002551 | PLP-145-000002555 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002558 | PLP-145-000002560 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002562 | PLP-145-000002564 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002568 | PLP-145-000002568 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002573 | PLP-145-000002573 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002583 | PLP-145-000002583 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002585 | PLP-145-000002590 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002593 | PLP-145-000002594 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002596 | PLP-145-000002596 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002598 | PLP-145-000002598 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002600 | PLP-145-000002600 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002602 | PLP-145-000002602 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002605 | PLP-145-000002606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002612 | PLP-145-000002620 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002623 | PLP-145-000002628 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002631 | PLP-145-000002632 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002634 | PLP-145-000002645 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002649 | PLP-145-000002670 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002672 | PLP-145-000002674 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002676 | PLP-145-000002676 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002679 | PLP-145-000002679 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002681 | PLP-145-000002688 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002691 | PLP-145-000002699 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002701 | PLP-145-000002701 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002704 | PLP-145-000002705 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002708 | PLP-145-000002711 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002714 | PLP-145-000002723 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002725 | PLP-145-000002725 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002727 | PLP-145-000002728 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002730 | PLP-145-000002734 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002736 | PLP-145-000002749 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002751 | PLP-145-000002753 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002755 | PLP-145-000002771 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002773 | PLP-145-000002789 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002791 | PLP-145-000002793 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002795 | PLP-145-000002800 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002802 | PLP-145-000002810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002813 | PLP-145-000002815 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002817 | PLP-145-000002830 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002832 | PLP-145-000002840 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002842 | PLP-145-000002849 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002851 | PLP-145-000002863 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002865 | PLP-145-000002865 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002867 | PLP-145-000002896 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002898 | PLP-145-000002903 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002905 | PLP-145-000002912 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002915 | PLP-145-000002942 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002944 | PLP-145-000002944 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002946 | PLP-145-000002950 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002954 | PLP-145-000002959 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002962 | PLP-145-000002964 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002966 | PLP-145-000002966 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002969 | PLP-145-000002971 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002973 | PLP-145-000002975 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002977 | PLP-145-000002977 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002979 | PLP-145-000002981 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002983 | PLP-145-000002996 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002998 | PLP-145-000003000 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003003 | PLP-145-000003003 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003005 | PLP-145-000003006 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003012 | PLP-145-000003012 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003014 | PLP-145-000003037 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003039 | PLP-145-000003039 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003041 | PLP-145-000003041 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003043 | PLP-145-000003045 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003048 | PLP-145-000003049 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003055 | PLP-145-000003056 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003058 | PLP-145-000003061 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003063 | PLP-145-000003069 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003073 | PLP-145-000003076 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003080 | PLP-145-000003083 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003085 | PLP-145-000003089 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003092 | PLP-145-000003092 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003094 | PLP-145-000003096 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003098 | PLP-145-000003106 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003108 | PLP-145-000003119 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003121 | PLP-145-000003145 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003149 | PLP-145-000003153 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003155 | PLP-145-000003157 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003160 | PLP-145-000003180 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003182 | PLP-145-000003186 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003188 | PLP-145-000003194 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003197 | PLP-145-000003202 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003204 | PLP-145-000003204 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003206 | PLP-145-000003206 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003208 | PLP-145-000003212 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003214 | PLP-145-000003216 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003218 | PLP-145-000003219 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003221 | PLP-145-000003228 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003230 | PLP-145-000003232 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003234 | PLP-145-000003240 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003243 | PLP-145-000003246 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003249 | PLP-145-000003273 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003275 | PLP-145-000003278 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003283 | PLP-145-000003285 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003287 | PLP-145-000003287 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003289 | PLP-145-000003289 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003292 | PLP-145-000003304 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003306 | PLP-145-000003314 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003317 | PLP-145-000003321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003326 | PLP-145-000003326 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003328 | PLP-145-000003331 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003333 | PLP-145-000003336 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003338 | PLP-145-000003339 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003341 | PLP-145-000003343 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003346 | PLP-145-000003349 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003352 | PLP-145-000003352 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003355 | PLP-145-000003355 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003358 | PLP-145-000003358 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003360 | PLP-145-000003361 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003364 | PLP-145-000003364 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003367 | PLP-145-000003369 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003372 | PLP-145-000003372 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003377 | PLP-145-000003377 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003381 | PLP-145-000003386 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003388 | PLP-145-000003393 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003395 | PLP-145-000003408 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003410 | PLP-145-000003411 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003414 | PLP-145-000003417 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003419 | PLP-145-000003419 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003424 | PLP-145-000003425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003427 | PLP-145-000003427 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003429 | PLP-145-000003429 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003431 | PLP-145-000003432 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003436 | PLP-145-000003436 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003438 | PLP-145-000003444 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003446 | PLP-145-000003450 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003452 | PLP-145-000003453 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003455 | PLP-145-000003460 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003462 | PLP-145-000003468 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003470 | PLP-145-000003480 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003482 | PLP-145-000003482 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003490 | PLP-145-000003492 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003494 | PLP-145-000003499 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003501 | PLP-145-000003502 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003504 | PLP-145-000003504 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003507 | PLP-145-000003509 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003513 | PLP-145-000003515 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003520 | PLP-145-000003527 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003529 | PLP-145-000003539 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003541 | PLP-145-000003543 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003547 | PLP-145-000003547 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003549 | PLP-145-000003550 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003552 | PLP-145-000003553 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003556 | PLP-145-000003556 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003558 | PLP-145-000003558 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003560 | PLP-145-000003562 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003564 | PLP-145-000003579 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003581 | PLP-145-000003591 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003595 | PLP-145-000003603 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003605 | PLP-145-000003605 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003607 | PLP-145-000003608 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003610 | PLP-145-000003612 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003614 | PLP-145-000003614 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003616 | PLP-145-000003617 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003619 | PLP-145-000003619 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003622 | PLP-145-000003622 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003624 | PLP-145-000003631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003633 | PLP-145-000003634 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003636 | PLP-145-000003639 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003641 | PLP-145-000003641 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003643 | PLP-145-000003643 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003645 | PLP-145-000003645 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003647 | PLP-145-000003650 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003653 | PLP-145-000003657 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003659 | PLP-145-000003659 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003663 | PLP-145-000003663 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003668 | PLP-145-000003673 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003675 | PLP-145-000003679 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003682 | PLP-145-000003685 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003689 | PLP-145-000003689 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003691 | PLP-145-000003695 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003697 | PLP-145-000003701 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003704 | PLP-145-000003706 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003708 | PLP-145-000003715 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003717 | PLP-145-000003721 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003724 | PLP-145-000003724 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003726 | PLP-145-000003729 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003731 | PLP-145-000003733 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003735 | PLP-145-000003740 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003742 | PLP-145-000003743 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003745 | PLP-145-000003760 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003762 | PLP-145-000003765 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003769 | PLP-145-000003772 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003774 | PLP-145-000003777 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003779 | PLP-145-000003781 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003783 | PLP-145-000003791 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003793 | PLP-145-000003802 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003804 | PLP-145-000003807 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003811 | PLP-145-000003820 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003822 | PLP-145-000003824 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003826 | PLP-145-000003836 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003838 | PLP-145-000003847 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003849 | PLP-145-000003854 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003856 | PLP-145-000003857 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003859 | PLP-145-000003905 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003907 | PLP-145-000003914 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003917 | PLP-145-000003933 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003936 | PLP-145-000003938 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003940 | PLP-145-000003940 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003942 | PLP-145-000003942 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003944 | PLP-145-000003947 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003949 | PLP-145-000003951 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003956 | PLP-145-000003956 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003960 | PLP-145-000003968 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003970 | PLP-145-000003987 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003989 | PLP-145-000003991 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003994 | PLP-145-000003994 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003997 | PLP-145-000004023 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004025 | PLP-145-000004025 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004027 | PLP-145-000004027 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004037 | PLP-145-000004037 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004040 | PLP-145-000004051 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004053 | PLP-145-000004054 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004056 | PLP-145-000004062 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004064 | PLP-145-000004065 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004069 | PLP-145-000004069 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004074 | PLP-145-000004075 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004079 | PLP-145-000004080 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004082 | PLP-145-000004085 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004088 | PLP-145-000004095 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004098 | PLP-145-000004107 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004109 | PLP-145-000004114 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004118 | PLP-145-000004119 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004121 | PLP-145-000004124 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004127 | PLP-145-000004144 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004146 | PLP-145-000004146 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004149 | PLP-145-000004150 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004154 | PLP-145-000004164 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004166 | PLP-145-000004188 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004190 | PLP-145-000004191 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004193 | PLP-145-000004198 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004200 | PLP-145-000004221 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004224 | PLP-145-000004252 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004254 | PLP-145-000004257 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004259 | PLP-145-000004263 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004265 | PLP-145-000004276 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004278 | PLP-145-000004289 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004291 | PLP-145-000004296 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004298 | PLP-145-000004299 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004301 | PLP-145-000004304 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004306 | PLP-145-000004313 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004315 | PLP-145-000004316 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004319 | PLP-145-000004319 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004322 | PLP-145-000004348 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004350 | PLP-145-000004356 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004358 | PLP-145-000004364 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004366 | PLP-145-000004373 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004375 | PLP-145-000004377 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004379 | PLP-145-000004399 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004402 | PLP-145-000004413 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004415 | PLP-145-000004415 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004417 | PLP-145-000004418 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004420 | PLP-145-000004423 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004425 | PLP-145-000004426 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004428 | PLP-145-000004442 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004444 | PLP-145-000004452 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004454 | PLP-145-000004454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004456 | PLP-145-000004456 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004459 | PLP-145-000004460 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004462 | PLP-145-000004462 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004465 | PLP-145-000004470 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004472 | PLP-145-000004474 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004476 | PLP-145-000004485 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004487 | PLP-145-000004487 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004490 | PLP-145-000004492 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004494 | PLP-145-000004494 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004497 | PLP-145-000004497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004502 | PLP-145-000004503 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004505 | PLP-145-000004505 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004508 | PLP-145-000004508 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004511 | PLP-145-000004511 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004513 | PLP-145-000004514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004516 | PLP-145-000004516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004519 | PLP-145-000004522 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004524 | PLP-145-000004532 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004537 | PLP-145-000004538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004541 | PLP-145-000004541 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004544 | PLP-145-000004548 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004553 | PLP-145-000004556 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004558 | PLP-145-000004562 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004565 | PLP-145-000004565 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004567 | PLP-145-000004567 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004569 | PLP-145-000004569 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004572 | PLP-145-000004572 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004576 | PLP-145-000004577 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004584 | PLP-145-000004584 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004587 | PLP-145-000004587 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004590 | PLP-145-000004597 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004599 | PLP-145-000004601 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004610 | PLP-145-000004610 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004613 | PLP-145-000004617 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004621 | PLP-145-000004621 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004624 | PLP-145-000004630 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004632 | PLP-145-000004635 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004637 | PLP-145-000004637 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004640 | PLP-145-000004648 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004650 | PLP-145-000004654 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004657 | PLP-145-000004658 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004660 | PLP-145-000004660 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004663 | PLP-145-000004664 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004666 | PLP-145-000004667 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004669 | PLP-145-000004672 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004674 | PLP-145-000004674 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004676 | PLP-145-000004682 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004685 | PLP-145-000004685 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004687 | PLP-145-000004688 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004691 | PLP-145-000004691 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004694 | PLP-145-000004694 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004700 | PLP-145-000004703 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004706 | PLP-145-000004708 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004710 | PLP-145-000004710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004712 | PLP-145-000004732 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004735 | PLP-145-000004735 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004738 | PLP-145-000004744 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004746 | PLP-145-000004746 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004748 | PLP-145-000004748 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004750 | PLP-145-000004750 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004755 | PLP-145-000004755 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004758 | PLP-145-000004762 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004764 | PLP-145-000004765 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004767 | PLP-145-000004768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004770 | PLP-145-000004770 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004772 | PLP-145-000004772 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004774 | PLP-145-000004777 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004779 | PLP-145-000004780 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004783 | PLP-145-000004783 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004787 | PLP-145-000004792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004794 | PLP-145-000004799 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004802 | PLP-145-000004802 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004804 | PLP-145-000004806 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004808 | PLP-145-000004808 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004810 | PLP-145-000004810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004812 | PLP-145-000004812 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004816 | PLP-145-000004816 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004818 | PLP-145-000004818 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

    4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004820 | PLP-145-000004821 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004824 | PLP-145-000004824 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004826 | PLP-145-000004826 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004828 | PLP-145-000004828 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004830 | PLP-145-000004831 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004833 | PLP-145-000004835 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004838 | PLP-145-000004839 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004844 | PLP-145-000004849 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004851 | PLP-145-000004863 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004865 | PLP-145-000004866 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004869 | PLP-145-000004872 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004874 | PLP-145-000004877 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004882 | PLP-145-000004883 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004885 | PLP-145-000004891 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004893 | PLP-145-000004897 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004899 | PLP-145-000004902 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004907 | PLP-145-000004908 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004910 | PLP-145-000004916 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004920 | PLP-145-000004923 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004925 | PLP-145-000004934 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004936 | PLP-145-000004938 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004940 | PLP-145-000004941 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004943 | PLP-145-000004944 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004946 | PLP-145-000004947 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004949 | PLP-145-000004958 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004960 | PLP-145-000004960 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004964 | PLP-145-000004967 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004969 | PLP-145-000004971 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004973 | PLP-145-000004973 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004975 | PLP-145-000004979 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004982 | PLP-145-000004982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004984 | PLP-145-000004988 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004990 | PLP-145-000004994 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005001 | PLP-145-000005001 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005004 | PLP-145-000005009 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005012 | PLP-145-000005012 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005014 | PLP-145-000005026 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005028 | PLP-145-000005029 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005031 | PLP-145-000005032 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005035 | PLP-145-000005039 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005041 | PLP-145-000005043 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005045 | PLP-145-000005045 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005047 | PLP-145-000005054 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005056 | PLP-145-000005056 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005058 | PLP-145-000005058 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005061 | PLP-145-000005069 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005072 | PLP-145-000005079 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005081 | PLP-145-000005096 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005098 | PLP-145-000005106 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005108 | PLP-145-000005117 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005119 | PLP-145-000005126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005128 | PLP-145-000005139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005141 | PLP-145-000005147 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005149 | PLP-145-000005157 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005159 | PLP-145-000005160 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005164 | PLP-145-000005173 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005175 | PLP-145-000005175 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005177 | PLP-145-000005188 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005190 | PLP-145-000005192 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005194 | PLP-145-000005208 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005210 | PLP-145-000005221 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005223 | PLP-145-000005225 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005227 | PLP-145-000005231 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005233 | PLP-145-000005233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005235 | PLP-145-000005239 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005242 | PLP-145-000005242 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005244 | PLP-145-000005246 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005249 | PLP-145-000005252 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005256 | PLP-145-000005262 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005268 | PLP-145-000005269 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005271 | PLP-145-000005278 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005281 | PLP-145-000005291 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005293 | PLP-145-000005296 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005299 | PLP-145-000005305 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005307 | PLP-145-000005309 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005312 | PLP-145-000005312 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005314 | PLP-145-000005318 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005320 | PLP-145-000005320 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005322 | PLP-145-000005329 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005332 | PLP-145-000005332 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005334 | PLP-145-000005336 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005338 | PLP-145-000005347 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005349 | PLP-145-000005351 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005353 | PLP-145-000005354 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005356 | PLP-145-000005356 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005358 | PLP-145-000005358 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005360 | PLP-145-000005360 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005362 | PLP-145-000005364 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005367 | PLP-145-000005371 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005373 | PLP-145-000005376 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005378 | PLP-145-000005378 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005380 | PLP-145-000005382 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005384 | PLP-145-000005396 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005398 | PLP-145-000005398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005400 | PLP-145-000005400 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005402 | PLP-145-000005402 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005406 | PLP-145-000005409 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005411 | PLP-145-000005412 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005415 | PLP-145-000005421 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005423 | PLP-145-000005430 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005433 | PLP-145-000005433 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005435 | PLP-145-000005441 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005443 | PLP-145-000005448 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005451 | PLP-145-000005453 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005456 | PLP-145-000005458 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005460 | PLP-145-000005462 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005464 | PLP-145-000005467 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005469 | PLP-145-000005469 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005471 | PLP-145-000005487 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005490 | PLP-145-000005495 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005499 | PLP-145-000005500 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005511 | PLP-145-000005513 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005515 | PLP-145-000005515 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005517 | PLP-145-000005517 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005519 | PLP-145-000005527 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005529 | PLP-145-000005538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005540 | PLP-145-000005542 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005544 | PLP-145-000005545 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005549 | PLP-145-000005550 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005552 | PLP-145-000005552 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005554 | PLP-145-000005555 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005558 | PLP-145-000005558 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005560 | PLP-145-000005561 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005567 | PLP-145-000005567 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005569 | PLP-145-000005576 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005579 | PLP-145-000005580 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005583 | PLP-145-000005598 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005600 | PLP-145-000005608 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005610 | PLP-145-000005611 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005613 | PLP-145-000005613 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005615 | PLP-145-000005615 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005617 | PLP-145-000005641 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005644 | PLP-145-000005660 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005662 | PLP-145-000005665 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005667 | PLP-145-000005673 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005675 | PLP-145-000005675 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005677 | PLP-145-000005678 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005680 | PLP-145-000005686 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005688 | PLP-145-000005693 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005696 | PLP-145-000005710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005714 | PLP-145-000005715 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005718 | PLP-145-000005718 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005720 | PLP-145-000005720 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005723 | PLP-145-000005723 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005727 | PLP-145-000005734 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005736 | PLP-145-000005736 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005738 | PLP-145-000005742 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005744 | PLP-145-000005746 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005749 | PLP-145-000005749 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005751 | PLP-145-000005752 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005754 | PLP-145-000005755 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005758 | PLP-145-000005758 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005760 | PLP-145-000005760 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005762 | PLP-145-000005763 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005765 | PLP-145-000005769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005771 | PLP-145-000005775 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005777 | PLP-145-000005792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005795 | PLP-145-000005796 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005798 | PLP-145-000005798 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005800 | PLP-145-000005801 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005803 | PLP-145-000005807 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005809 | PLP-145-000005810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005812 | PLP-145-000005829 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005831 | PLP-145-000005844 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005847 | PLP-145-000005847 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005849 | PLP-145-000005864 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005866 | PLP-145-000005875 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005877 | PLP-145-000005877 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005880 | PLP-145-000005887 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005889 | PLP-145-000005890 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005895 | PLP-145-000005895 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005897 | PLP-145-000005897 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005901 | PLP-145-000005901 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005906 | PLP-145-000005910 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005914 | PLP-145-000005920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005923 | PLP-145-000005927 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005929 | PLP-145-000005930 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005932 | PLP-145-000005951 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005954 | PLP-145-000005976 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005979 | PLP-145-000005980 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005982 | PLP-145-000005982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005984 | PLP-145-000005992 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005994 | PLP-145-000005994 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005997 | PLP-145-000006002 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006004 | PLP-145-000006015 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006017 | PLP-145-000006017 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006020 | PLP-145-000006028 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006030 | PLP-145-000006033 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006035 | PLP-145-000006039 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006041 | PLP-145-000006042 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006048 | PLP-145-000006056 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006058 | PLP-145-000006063 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006066 | PLP-145-000006067 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006070 | PLP-145-000006075 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006077 | PLP-145-000006078 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006080 | PLP-145-000006087 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006089 | PLP-145-000006091 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006094 | PLP-145-000006098 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006101 | PLP-145-000006103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006105 | PLP-145-000006105 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006107 | PLP-145-000006112 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006114 | PLP-145-000006116 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006125 | PLP-145-000006134 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006137 | PLP-145-000006139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006142 | PLP-145-000006143 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006145 | PLP-145-000006146 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006150 | PLP-145-000006152 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006156 | PLP-145-000006158 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006160 | PLP-145-000006162 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006164 | PLP-145-000006172 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006174 | PLP-145-000006176 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006178 | PLP-145-000006178 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006180 | PLP-145-000006181 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006183 | PLP-145-000006196 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006200 | PLP-145-000006211 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006214 | PLP-145-000006215 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006217 | PLP-145-000006222 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006224 | PLP-145-000006224 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006226 | PLP-145-000006226 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006228 | PLP-145-000006228 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006233 | PLP-145-000006233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006236 | PLP-145-000006236 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006238 | PLP-145-000006238 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006240 | PLP-145-000006240 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006242 | PLP-145-000006244 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006246 | PLP-145-000006250 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006252 | PLP-145-000006253 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006255 | PLP-145-000006255 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006258 | PLP-145-000006258 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006260 | PLP-145-000006265 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006267 | PLP-145-000006268 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006270 | PLP-145-000006271 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006273 | PLP-145-000006277 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006280 | PLP-145-000006280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006282 | PLP-145-000006282 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006284 | PLP-145-000006296 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006302 | PLP-145-000006304 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006308 | PLP-145-000006310 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006312 | PLP-145-000006314 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006316 | PLP-145-000006323 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006325 | PLP-145-000006325 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006327 | PLP-145-000006334 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006336 | PLP-145-000006354 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006358 | PLP-145-000006362 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006364 | PLP-145-000006364 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006366 | PLP-145-000006383 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006385 | PLP-145-000006385 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006387 | PLP-145-000006396 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006398 | PLP-145-000006401 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006403 | PLP-145-000006403 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006405 | PLP-145-000006415 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006417 | PLP-145-000006418 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006421 | PLP-145-000006431 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006434 | PLP-145-000006441 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006443 | PLP-145-000006443 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006445 | PLP-145-000006456 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006458 | PLP-145-000006461 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006464 | PLP-145-000006476 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006480 | PLP-145-000006481 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006484 | PLP-145-000006490 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006492 | PLP-145-000006492 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006494 | PLP-145-000006497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006500 | PLP-145-000006509 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006511 | PLP-145-000006513 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006515 | PLP-145-000006539 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006542 | PLP-145-000006548 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006552 | PLP-145-000006555 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006558 | PLP-145-000006561 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006563 | PLP-145-000006568 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006570 | PLP-145-000006570 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006572 | PLP-145-000006585 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006589 | PLP-145-000006591 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006593 | PLP-145-000006601 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006603 | PLP-145-000006610 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006613 | PLP-145-000006619 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006621 | PLP-145-000006624 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006626 | PLP-145-000006631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006633 | PLP-145-000006634 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006639 | PLP-145-000006642 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006645 | PLP-145-000006645 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006647 | PLP-145-000006649 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006651 | PLP-145-000006657 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006659 | PLP-145-000006659 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006661 | PLP-145-000006661 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006663 | PLP-145-000006675 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006678 | PLP-145-000006687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006689 | PLP-145-000006690 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006692 | PLP-145-000006697 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006699 | PLP-145-000006704 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006706 | PLP-145-000006723 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006725 | PLP-145-000006732 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006734 | PLP-145-000006735 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006738 | PLP-145-000006740 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006742 | PLP-145-000006743 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006747 | PLP-145-000006748 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006751 | PLP-145-000006751 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006757 | PLP-145-000006760 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006763 | PLP-145-000006769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006772 | PLP-145-000006780 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006782 | PLP-145-000006782 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006784 | PLP-145-000006785 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006787 | PLP-145-000006792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006794 | PLP-145-000006796 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006798 | PLP-145-000006844 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006849 | PLP-145-000006851 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006853 | PLP-145-000006853 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006857 | PLP-145-000006857 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006859 | PLP-145-000006873 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006875 | PLP-145-000006886 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006888 | PLP-145-000006890 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006892 | PLP-145-000006899 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006907 | PLP-145-000006908 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006910 | PLP-145-000006910 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006917 | PLP-145-000006918 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006920 | PLP-145-000006920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006924 | PLP-145-000006924 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006926 | PLP-145-000006926 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006931 | PLP-145-000006934 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006938 | PLP-145-000006938 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006941 | PLP-145-000006949 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006951 | PLP-145-000006951 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006953 | PLP-145-000006958 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006963 | PLP-145-000006969 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006971 | PLP-145-000006974 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006976 | PLP-145-000006977 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006983 | PLP-145-000006983 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006985 | PLP-145-000006986 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006988 | PLP-145-000006988 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006991 | PLP-145-000006991 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006994 | PLP-145-000007000 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007003 | PLP-145-000007006 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007009 | PLP-145-000007012 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007016 | PLP-145-000007016 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007019 | PLP-145-000007020 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007024 | PLP-145-000007029 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007034 | PLP-145-000007035 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007037 | PLP-145-000007058 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007060 | PLP-145-000007065 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007067 | PLP-145-000007071 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007073 | PLP-145-000007076 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007078 | PLP-145-000007088 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007090 | PLP-145-000007096 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007098 | PLP-145-000007102 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007105 | PLP-145-000007108 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007110 | PLP-145-000007111 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007113 | PLP-145-000007114 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007116 | PLP-145-000007124 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007128 | PLP-145-000007130 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007132 | PLP-145-000007137 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007139 | PLP-145-000007144 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007146 | PLP-145-000007148 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007150 | PLP-145-000007155 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007157 | PLP-145-000007169 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007171 | PLP-145-000007173 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007178 | PLP-145-000007179 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007182 | PLP-145-000007191 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007200 | PLP-145-000007200 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007203 | PLP-145-000007204 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007206 | PLP-145-000007206 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007208 | PLP-145-000007214 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007216 | PLP-145-000007218 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007221 | PLP-145-000007224 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007226 | PLP-145-000007226 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007228 | PLP-145-000007229 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007231 | PLP-145-000007236 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007238 | PLP-145-000007265 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007268 | PLP-145-000007269 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007271 | PLP-145-000007274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007276 | PLP-145-000007276 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007279 | PLP-145-000007280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007286 | PLP-145-000007293 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007295 | PLP-145-000007299 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007304 | PLP-145-000007304 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007308 | PLP-145-000007310 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007316 | PLP-145-000007323 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007325 | PLP-145-000007326 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007328 | PLP-145-000007333 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007335 | PLP-145-000007339 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007341 | PLP-145-000007351 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007353 | PLP-145-000007367 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007369 | PLP-145-000007369 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007372 | PLP-145-000007379 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007381 | PLP-145-000007381 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007384 | PLP-145-000007389 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007393 | PLP-145-000007397 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007399 | PLP-145-000007400 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007404 | PLP-145-000007405 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007407 | PLP-145-000007408 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007414 | PLP-145-000007418 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007423 | PLP-145-000007424 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007426 | PLP-145-000007428 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007432 | PLP-145-000007439 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007443 | PLP-145-000007445 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007447 | PLP-145-000007454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007456 | PLP-145-000007458 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007460 | PLP-145-000007460 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007462 | PLP-145-000007466 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007470 | PLP-145-000007475 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007477 | PLP-145-000007477 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007481 | PLP-145-000007481 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007483 | PLP-145-000007485 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007487 | PLP-145-000007490 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007493 | PLP-145-000007493 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007495 | PLP-145-000007502 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007504 | PLP-145-000007505 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007508 | PLP-145-000007514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007516 | PLP-145-000007516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007518 | PLP-145-000007534 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007536 | PLP-145-000007543 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007546 | PLP-145-000007555 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007557 | PLP-145-000007557 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007560 | PLP-145-000007560 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007565 | PLP-145-000007566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007568 | PLP-145-000007572 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007574 | PLP-145-000007575 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007578 | PLP-145-000007590 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007592 | PLP-145-000007604 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007607 | PLP-145-000007613 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007615 | PLP-145-000007615 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007617 | PLP-145-000007617 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007619 | PLP-145-000007621 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007623 | PLP-145-000007623 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007625 | PLP-145-000007640 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007645 | PLP-145-000007650 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007657 | PLP-145-000007658 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007660 | PLP-145-000007661 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007663 | PLP-145-000007668 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007672 | PLP-145-000007672 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007674 | PLP-145-000007674 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007676 | PLP-145-000007678 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007680 | PLP-145-000007685 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007687 | PLP-145-000007687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007689 | PLP-145-000007692 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007696 | PLP-145-000007699 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007701 | PLP-145-000007704 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007706 | PLP-145-000007707 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007710 | PLP-145-000007710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007713 | PLP-145-000007715 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007718 | PLP-145-000007742 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007744 | PLP-145-000007746 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007753 | PLP-145-000007753 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007755 | PLP-145-000007760 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007762 | PLP-145-000007765 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007767 | PLP-145-000007770 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007772 | PLP-145-000007773 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007775 | PLP-145-000007775 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007778 | PLP-145-000007778 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007781 | PLP-145-000007781 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007783 | PLP-145-000007783 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007786 | PLP-145-000007786 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007788 | PLP-145-000007788 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007791 | PLP-145-000007791 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007794 | PLP-145-000007794 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007796 | PLP-145-000007802 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007805 | PLP-145-000007807 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007809 | PLP-145-000007811 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007814 | PLP-145-000007814 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007817 | PLP-145-000007817 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007836 | PLP-145-000007837 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007849 | PLP-145-000007850 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007852 | PLP-145-000007854 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007856 | PLP-145-000007857 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007860 | PLP-145-000007863 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007866 | PLP-145-000007867 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007869 | PLP-145-000007875 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007877 | PLP-145-000007879 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007884 | PLP-145-000007884 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007886 | PLP-145-000007887 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007889 | PLP-145-000007889 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007891 | PLP-145-000007892 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007901 | PLP-145-000007902 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007904 | PLP-145-000007904 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007906 | PLP-145-000007909 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007912 | PLP-145-000007914 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007918 | PLP-145-000007920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007926 | PLP-145-000007927 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007934 | PLP-145-000007935 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007937 | PLP-145-000007937 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007939 | PLP-145-000007947 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007949 | PLP-145-000007953 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007957 | PLP-145-000007957 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007959 | PLP-145-000007967 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007969 | PLP-145-000007970 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007972 | PLP-145-000007972 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007974 | PLP-145-000007974 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007976 | PLP-145-000007993 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007995 | PLP-145-000007997 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008000 | PLP-145-000008000 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008003 | PLP-145-000008029 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008031 | PLP-145-000008031 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008033 | PLP-145-000008033 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008043 | PLP-145-000008043 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008046 | PLP-145-000008057 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008059 | PLP-145-000008060 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008062 | PLP-145-000008068 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008070 | PLP-145-000008071 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008074 | PLP-145-000008074 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008076 | PLP-145-000008076 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008078 | PLP-145-000008079 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008083 | PLP-145-000008083 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008085 | PLP-145-000008085 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008089 | PLP-145-000008089 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008091 | PLP-145-000008092 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008094 | PLP-145-000008097 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008099 | PLP-145-000008102 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008105 | PLP-145-000008107 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008109 | PLP-145-000008113 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008115 | PLP-145-000008126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008129 | PLP-145-000008133 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008136 | PLP-145-000008142 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008144 | PLP-145-000008145 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008147 | PLP-145-000008148 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008152 | PLP-145-000008174 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008176 | PLP-145-000008176 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008178 | PLP-145-000008182 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008187 | PLP-145-000008187 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008190 | PLP-145-000008190 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008192 | PLP-145-000008193 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008198 | PLP-145-000008206 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008208 | PLP-145-000008212 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008216 | PLP-145-000008216 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008219 | PLP-145-000008227 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008229 | PLP-145-000008230 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008233 | PLP-145-000008233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008235 | PLP-145-000008238 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008240 | PLP-145-000008243 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008246 | PLP-145-000008246 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008248 | PLP-145-000008264 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008271 | PLP-145-000008271 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008276 | PLP-145-000008277 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008280 | PLP-145-000008282 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008286 | PLP-145-000008286 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008289 | PLP-145-000008289 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008291 | PLP-145-000008291 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008293 | PLP-145-000008293 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008297 | PLP-145-000008298 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008301 | PLP-145-000008304 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008307 | PLP-145-000008308 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008310 | PLP-145-000008312 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008321 | PLP-145-000008321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008324 | PLP-145-000008326 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008328 | PLP-145-000008330 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008332 | PLP-145-000008333 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008335 | PLP-145-000008342 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008345 | PLP-145-000008349 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008351 | PLP-145-000008355 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008358 | PLP-145-000008362 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008365 | PLP-145-000008366 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008368 | PLP-145-000008369 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008373 | PLP-145-000008374 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008376 | PLP-145-000008377 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008379 | PLP-145-000008382 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008385 | PLP-145-000008391 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008395 | PLP-145-000008395 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008398 | PLP-145-000008398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008401 | PLP-145-000008406 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008408 | PLP-145-000008410 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008419 | PLP-145-000008419 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008424 | PLP-145-000008428 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008430 | PLP-145-000008430 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008432 | PLP-145-000008432 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008435 | PLP-145-000008435 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008438 | PLP-145-000008439 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008442 | PLP-145-000008443 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008445 | PLP-145-000008447 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008452 | PLP-145-000008455 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008457 | PLP-145-000008459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008464 | PLP-145-000008470 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008473 | PLP-145-000008473 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008475 | PLP-145-000008475 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008478 | PLP-145-000008479 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008482 | PLP-145-000008488 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008491 | PLP-145-000008493 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008495 | PLP-145-000008497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008499 | PLP-145-000008501 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008504 | PLP-145-000008505 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008508 | PLP-145-000008508 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008510 | PLP-145-000008510 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008512 | PLP-145-000008515 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008517 | PLP-145-000008522 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008525 | PLP-145-000008525 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008529 | PLP-145-000008529 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008535 | PLP-145-000008537 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008540 | PLP-145-000008540 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008542 | PLP-145-000008544 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008548 | PLP-145-000008549 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008554 | PLP-145-000008554 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008556 | PLP-145-000008557 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008560 | PLP-145-000008562 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008567 | PLP-145-000008567 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008570 | PLP-145-000008570 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008573 | PLP-145-000008573 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008575 | PLP-145-000008585 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008587 | PLP-145-000008587 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008589 | PLP-145-000008593 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008596 | PLP-145-000008596 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008598 | PLP-145-000008601 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008607 | PLP-145-000008613 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008615 | PLP-145-000008619 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008621 | PLP-145-000008621 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008623 | PLP-145-000008623 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008625 | PLP-145-000008628 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008630 | PLP-145-000008631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008633 | PLP-145-000008633 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008635 | PLP-145-000008635 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008637 | PLP-145-000008637 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008643 | PLP-145-000008648 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008650 | PLP-145-000008651 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008654 | PLP-145-000008655 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008660 | PLP-145-000008661 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008663 | PLP-145-000008666 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008668 | PLP-145-000008673 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008678 | PLP-145-000008680 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008682 | PLP-145-000008683 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008685 | PLP-145-000008687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008693 | PLP-145-000008695 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008697 | PLP-145-000008698 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008700 | PLP-145-000008702 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008704 | PLP-145-000008704 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008706 | PLP-145-000008708 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008710 | PLP-145-000008713 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008716 | PLP-145-000008716 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008718 | PLP-145-000008718 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008720 | PLP-145-000008720 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008722 | PLP-145-000008722 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008724 | PLP-145-000008724 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008732 | PLP-145-000008733 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008735 | PLP-145-000008744 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008746 | PLP-145-000008758 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008761 | PLP-145-000008768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008770 | PLP-145-000008785 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008787 | PLP-145-000008792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008796 | PLP-145-000008801 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008803 | PLP-145-000008804 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008806 | PLP-145-000008814 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008816 | PLP-145-000008816 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008818 | PLP-145-000008822 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008824 | PLP-145-000008827 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008830 | PLP-145-000008831 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008833 | PLP-145-000008836 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008840 | PLP-145-000008840 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008843 | PLP-145-000008843 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008845 | PLP-145-000008847 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008851 | PLP-145-000008851 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008853 | PLP-145-000008866 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008869 | PLP-145-000008869 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008872 | PLP-145-000008872 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008874 | PLP-145-000008874 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008876 | PLP-145-000008879 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008881 | PLP-145-000008888 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008890 | PLP-145-000008895 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008897 | PLP-145-000008898 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008900 | PLP-145-000008903 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008905 | PLP-145-000008926 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008928 | PLP-145-000008935 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008937 | PLP-145-000008938 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008940 | PLP-145-000008941 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008943 | PLP-145-000008948 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008950 | PLP-145-000008951 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008953 | PLP-145-000008955 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008958 | PLP-145-000008958 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008960 | PLP-145-000008960 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008963 | PLP-145-000008964 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008966 | PLP-145-000008969 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008971 | PLP-145-000008971 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008975 | PLP-145-000008975 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008977 | PLP-145-000008984 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008986 | PLP-145-000008987 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008989 | PLP-145-000008990 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008992 | PLP-145-000008993 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008995 | PLP-145-000008995 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008997 | PLP-145-000008997 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009001 | PLP-145-000009002 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009005 | PLP-145-000009005 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009014 | PLP-145-000009014 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009017 | PLP-145-000009018 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009021 | PLP-145-000009023 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009025 | PLP-145-000009025 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009027 | PLP-145-000009028 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009030 | PLP-145-000009030 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009032 | PLP-145-000009034 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009036 | PLP-145-000009037 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009040 | PLP-145-000009052 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009054 | PLP-145-000009057 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009059 | PLP-145-000009062 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009065 | PLP-145-000009077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009079 | PLP-145-000009080 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009083 | PLP-145-000009092 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009095 | PLP-145-000009097 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009099 | PLP-145-000009100 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009104 | PLP-145-000009107 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009110 | PLP-145-000009114 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009116 | PLP-145-000009124 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009126 | PLP-145-000009142 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009144 | PLP-145-000009152 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009155 | PLP-145-000009156 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009158 | PLP-145-000009159 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009161 | PLP-145-000009162 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009164 | PLP-145-000009164 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009168 | PLP-145-000009168 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009171 | PLP-145-000009172 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009174 | PLP-145-000009181 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009184 | PLP-145-000009184 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009186 | PLP-145-000009187 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009190 | PLP-145-000009190 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009193 | PLP-145-000009200 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009204 | PLP-145-000009205 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009208 | PLP-145-000009213 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009217 | PLP-145-000009223 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009225 | PLP-145-000009226 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009229 | PLP-145-000009231 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009235 | PLP-145-000009237 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009239 | PLP-145-000009244 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009246 | PLP-145-000009246 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009248 | PLP-145-000009254 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009256 | PLP-145-000009263 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009265 | PLP-145-000009273 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009275 | PLP-145-000009287 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009289 | PLP-145-000009291 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009293 | PLP-145-000009295 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009299 | PLP-145-000009299 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009301 | PLP-145-000009301 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009303 | PLP-145-000009304 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009307 | PLP-145-000009307 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009309 | PLP-145-000009310 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009312 | PLP-145-000009312 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009319 | PLP-145-000009319 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009321 | PLP-145-000009321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009324 | PLP-145-000009324 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009327 | PLP-145-000009328 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009330 | PLP-145-000009330 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009332 | PLP-145-000009336 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009338 | PLP-145-000009341 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009343 | PLP-145-000009348 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009350 | PLP-145-000009352 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009354 | PLP-145-000009355 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009357 | PLP-145-000009359 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009363 | PLP-145-000009363 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009365 | PLP-145-000009365 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009369 | PLP-145-000009369 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009371 | PLP-145-000009372 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009374 | PLP-145-000009378 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009380 | PLP-145-000009404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009406 | PLP-145-000009406 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009409 | PLP-145-000009410 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009414 | PLP-145-000009415 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009417 | PLP-145-000009435 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009437 | PLP-145-000009439 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009441 | PLP-145-000009443 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009445 | PLP-145-000009445 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009448 | PLP-145-000009454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009457 | PLP-145-000009464 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009466 | PLP-145-000009473 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009475 | PLP-145-000009490 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009492 | PLP-145-000009495 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009498 | PLP-145-000009509 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009511 | PLP-145-000009514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009517 | PLP-145-000009526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009528 | PLP-145-000009528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009531 | PLP-145-000009532 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009534 | PLP-145-000009537 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009539 | PLP-145-000009539 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009541 | PLP-145-000009541 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009543 | PLP-145-000009545 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009547 | PLP-145-000009547 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009549 | PLP-145-000009551 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009553 | PLP-145-000009554 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009557 | PLP-145-000009557 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009559 | PLP-145-000009563 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009567 | PLP-145-000009567 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009569 | PLP-145-000009569 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009571 | PLP-145-000009571 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009573 | PLP-145-000009578 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009581 | PLP-145-000009583 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009587 | PLP-145-000009597 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009599 | PLP-145-000009602 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009604 | PLP-145-000009605 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009607 | PLP-145-000009609 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009611 | PLP-145-000009613 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009616 | PLP-145-000009620 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009622 | PLP-145-000009622 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009624 | PLP-145-000009624 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009626 | PLP-145-000009633 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009635 | PLP-145-000009635 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009639 | PLP-145-000009639 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009643 | PLP-145-000009643 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009645 | PLP-145-000009645 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009647 | PLP-145-000009650 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009652 | PLP-145-000009652 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009655 | PLP-145-000009661 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009666 | PLP-145-000009667 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009674 | PLP-145-000009676 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009678 | PLP-145-000009681 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009683 | PLP-145-000009684 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009688 | PLP-145-000009689 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009691 | PLP-145-000009691 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009695 | PLP-145-000009695 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009697 | PLP-145-000009697 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009701 | PLP-145-000009704 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009712 | PLP-145-000009712 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009714 | PLP-145-000009716 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009721 | PLP-145-000009727 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009730 | PLP-145-000009733 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009735 | PLP-145-000009736 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009739 | PLP-145-000009741 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009744 | PLP-145-000009745 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009747 | PLP-145-000009749 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009751 | PLP-145-000009754 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009758 | PLP-145-000009765 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009767 | PLP-145-000009768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009770 | PLP-145-000009771 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009774 | PLP-145-000009775 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009778 | PLP-145-000009794 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009799 | PLP-145-000009805 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009808 | PLP-145-000009810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009812 | PLP-145-000009814 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009816 | PLP-145-000009827 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009829 | PLP-145-000009829 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009836 | PLP-145-000009844 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009846 | PLP-145-000009848 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009850 | PLP-145-000009857 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009862 | PLP-145-000009867 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009869 | PLP-145-000009884 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009888 | PLP-145-000009896 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009899 | PLP-145-000009901 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009908 | PLP-145-000009929 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009933 | PLP-145-000009958 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009960 | PLP-145-000009963 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009970 | PLP-145-000009975 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009977 | PLP-145-000009983 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009986 | PLP-145-000009989 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009992 | PLP-145-000009993 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009995 | PLP-145-000009996 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010006 | PLP-145-000010015 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010017 | PLP-145-000010018 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010021 | PLP-145-000010021 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010023 | PLP-145-000010023 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010025 | PLP-145-000010029 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010032 | PLP-145-000010035 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010038 | PLP-145-000010042 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010044 | PLP-145-000010047 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010049 | PLP-145-000010053 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010055 | PLP-145-000010062 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010064 | PLP-145-000010073 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010075 | PLP-145-000010075 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010082 | PLP-145-000010103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010105 | PLP-145-000010110 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010118 | PLP-145-000010118 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010121 | PLP-145-000010122 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010125 | PLP-145-000010127 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010130 | PLP-145-000010139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010142 | PLP-145-000010142 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010144 | PLP-145-000010145 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010147 | PLP-145-000010147 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010151 | PLP-145-000010163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010165 | PLP-145-000010170 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010172 | PLP-145-000010183 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010186 | PLP-145-000010189 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010192 | PLP-145-000010192 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010195 | PLP-145-000010198 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010201 | PLP-145-000010203 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010206 | PLP-145-000010215 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010218 | PLP-145-000010219 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010221 | PLP-145-000010225 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010228 | PLP-145-000010232 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010234 | PLP-145-000010234 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010236 | PLP-145-000010236 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010244 | PLP-145-000010246 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010248 | PLP-145-000010248 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010250 | PLP-145-000010250 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010253 | PLP-145-000010254 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010257 | PLP-145-000010262 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010264 | PLP-145-000010268 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010273 | PLP-145-000010273 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010275 | PLP-145-000010280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010282 | PLP-145-000010293 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010296 | PLP-145-000010297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010299 | PLP-145-000010299 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010302 | PLP-145-000010305 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010307 | PLP-145-000010308 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010320 | PLP-145-000010321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010324 | PLP-145-000010328 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010331 | PLP-145-000010336 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010338 | PLP-145-000010339 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010342 | PLP-145-000010346 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010351 | PLP-145-000010352 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010354 | PLP-145-000010355 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010358 | PLP-145-000010360 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010362 | PLP-145-000010362 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010365 | PLP-145-000010366 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010368 | PLP-145-000010370 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010372 | PLP-145-000010372 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010374 | PLP-145-000010375 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010377 | PLP-145-000010384 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010388 | PLP-145-000010410 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010415 | PLP-145-000010422 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010425 | PLP-145-000010432 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010435 | PLP-145-000010436 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010439 | PLP-145-000010440 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010442 | PLP-145-000010443 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010446 | PLP-145-000010447 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010449 | PLP-145-000010452 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010455 | PLP-145-000010456 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010458 | PLP-145-000010459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010461 | PLP-145-000010465 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010469 | PLP-145-000010471 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010476 | PLP-145-000010477 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010479 | PLP-145-000010479 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010482 | PLP-145-000010487 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010490 | PLP-145-000010490 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010494 | PLP-145-000010498 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010502 | PLP-145-000010502 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010505 | PLP-145-000010506 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010508 | PLP-145-000010508 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010510 | PLP-145-000010522 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010524 | PLP-145-000010524 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010526 | PLP-145-000010526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010529 | PLP-145-000010536 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010538 | PLP-145-000010538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010542 | PLP-145-000010542 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010545 | PLP-145-000010553 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010560 | PLP-145-000010566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010568 | PLP-145-000010570 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010572 | PLP-145-000010574 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010576 | PLP-145-000010578 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010580 | PLP-145-000010582 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010593 | PLP-145-000010596 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010598 | PLP-145-000010598 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010601 | PLP-145-000010615 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010617 | PLP-145-000010617 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010626 | PLP-145-000010629 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010631 | PLP-145-000010631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010633 | PLP-145-000010633 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010635 | PLP-145-000010635 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010639 | PLP-145-000010643 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010646 | PLP-145-000010646 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010648 | PLP-145-000010656 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010660 | PLP-145-000010665 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010669 | PLP-145-000010670 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010673 | PLP-145-000010674 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010688 | PLP-145-000010689 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010691 | PLP-145-000010691 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010697 | PLP-145-000010698 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010700 | PLP-145-000010702 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010704 | PLP-145-000010704 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010706 | PLP-145-000010712 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010714 | PLP-145-000010716 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010718 | PLP-145-000010734 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010736 | PLP-145-000010736 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010745 | PLP-145-000010745 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010753 | PLP-145-000010762 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010765 | PLP-145-000010766 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010772 | PLP-145-000010785 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010788 | PLP-145-000010792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010795 | PLP-145-000010796 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010798 | PLP-145-000010806 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010808 | PLP-145-000010815 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010818 | PLP-145-000010819 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010822 | PLP-145-000010822 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010825 | PLP-145-000010838 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010840 | PLP-145-000010843 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010848 | PLP-145-000010852 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010854 | PLP-145-000010863 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010865 | PLP-145-000010865 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010867 | PLP-145-000010867 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010869 | PLP-145-000010874 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010876 | PLP-145-000010883 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010886 | PLP-145-000010888 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010901 | PLP-145-000010901 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010908 | PLP-145-000010915 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010918 | PLP-145-000010918 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010924 | PLP-145-000010931 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010933 | PLP-145-000010939 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010941 | PLP-145-000010946 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010948 | PLP-145-000010949 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010956 | PLP-145-000010961 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010963 | PLP-145-000010970 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010974 | PLP-145-000010981 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010983 | PLP-145-000010983 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010986 | PLP-145-000010994 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010996 | PLP-145-000010997 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010999 | PLP-145-000010999 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011001 | PLP-145-000011001 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011007 | PLP-145-000011011 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011013 | PLP-145-000011020 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011022 | PLP-145-000011022 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011026 | PLP-145-000011030 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011032 | PLP-145-000011036 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011038 | PLP-145-000011038 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011041 | PLP-145-000011041 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011043 | PLP-145-000011043 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011045 | PLP-145-000011045 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011047 | PLP-145-000011048 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011051 | PLP-145-000011054 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011059 | PLP-145-000011071 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011073 | PLP-145-000011076 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011080 | PLP-145-000011085 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011087 | PLP-145-000011090 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011096 | PLP-145-000011096 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011099 | PLP-145-000011103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011106 | PLP-145-000011113 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011118 | PLP-145-000011126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011128 | PLP-145-000011128 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011137 | PLP-145-000011137 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011140 | PLP-145-000011148 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011152 | PLP-145-000011154 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011156 | PLP-145-000011160 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011162 | PLP-145-000011205 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011208 | PLP-145-000011211 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011213 | PLP-145-000011216 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011218 | PLP-145-000011227 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011229 | PLP-145-000011236 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011238 | PLP-145-000011239 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011241 | PLP-145-000011250 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011252 | PLP-145-000011252 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011256 | PLP-145-000011256 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011261 | PLP-145-000011263 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011265 | PLP-145-000011266 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011271 | PLP-145-000011273 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011277 | PLP-145-000011280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011282 | PLP-145-000011309 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011320 | PLP-145-000011334 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011339 | PLP-145-000011340 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011342 | PLP-145-000011344 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011347 | PLP-145-000011347 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011350 | PLP-145-000011352 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011355 | PLP-145-000011356 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011358 | PLP-145-000011363 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011371 | PLP-145-000011371 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011374 | PLP-145-000011381 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011388 | PLP-145-000011388 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011390 | PLP-145-000011390 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011392 | PLP-145-000011398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011400 | PLP-145-000011403 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011405 | PLP-145-000011408 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011410 | PLP-145-000011410 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011412 | PLP-145-000011413 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011416 | PLP-145-000011416 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011421 | PLP-145-000011425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011427 | PLP-145-000011429 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011434 | PLP-145-000011434 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011439 | PLP-145-000011440 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011443 | PLP-145-000011445 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011447 | PLP-145-000011448 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011453 | PLP-145-000011453 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011455 | PLP-145-000011457 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011459 | PLP-145-000011459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011463 | PLP-145-000011464 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011467 | PLP-145-000011467 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011473 | PLP-145-000011474 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011477 | PLP-145-000011491 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011493 | PLP-145-000011497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011499 | PLP-145-000011514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011516 | PLP-145-000011516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011520 | PLP-145-000011522 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011525 | PLP-145-000011528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011531 | PLP-145-000011531 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011533 | PLP-145-000011535 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011538 | PLP-145-000011538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011540 | PLP-145-000011547 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011553 | PLP-145-000011553 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011556 | PLP-145-000011557 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011559 | PLP-145-000011562 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011569 | PLP-145-000011570 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011573 | PLP-145-000011582 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011585 | PLP-145-000011587 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011592 | PLP-145-000011593 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011596 | PLP-145-000011597 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011599 | PLP-145-000011599 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011601 | PLP-145-000011601 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011603 | PLP-145-000011606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011608 | PLP-145-000011609 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011611 | PLP-145-000011616 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011618 | PLP-145-000011626 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011630 | PLP-145-000011637 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011640 | PLP-145-000011648 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011652 | PLP-145-000011654 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011657 | PLP-145-000011665 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011667 | PLP-145-000011670 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011672 | PLP-145-000011681 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011683 | PLP-145-000011685 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011687 | PLP-145-000011687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011691 | PLP-145-000011693 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011695 | PLP-145-000011701 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011703 | PLP-145-000011703 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011717 | PLP-145-000011717 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011720 | PLP-145-000011723 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011725 | PLP-145-000011734 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011736 | PLP-145-000011743 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011745 | PLP-145-000011750 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011752 | PLP-145-000011754 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011756 | PLP-145-000011766 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011768 | PLP-145-000011768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011770 | PLP-145-000011772 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011774 | PLP-145-000011791 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011793 | PLP-145-000011793 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011795 | PLP-145-000011798 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011800 | PLP-145-000011802 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011807 | PLP-145-000011807 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011835 | PLP-145-000011835 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011847 | PLP-145-000011849 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011851 | PLP-145-000011863 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011866 | PLP-145-000011869 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011871 | PLP-145-000011872 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011874 | PLP-145-000011874 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011879 | PLP-145-000011879 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011883 | PLP-145-000011886 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011892 | PLP-145-000011892 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011895 | PLP-145-000011898 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011900 | PLP-145-000011900 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011905 | PLP-145-000011911 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011913 | PLP-145-000011917 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011921 | PLP-145-000011923 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011925 | PLP-145-000011930 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011935 | PLP-145-000011935 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011939 | PLP-145-000011939 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011946 | PLP-145-000011947 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011949 | PLP-145-000011951 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011953 | PLP-145-000011960 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011962 | PLP-145-000011968 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011970 | PLP-145-000011982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011985 | PLP-145-000011991 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011994 | PLP-145-000012002 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012007 | PLP-145-000012008 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012011 | PLP-145-000012017 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012019 | PLP-145-000012027 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012029 | PLP-145-000012034 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012037 | PLP-145-000012050 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012052 | PLP-145-000012053 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012060 | PLP-145-000012067 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012070 | PLP-145-000012072 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012074 | PLP-145-000012077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012082 | PLP-145-000012084 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012090 | PLP-145-000012093 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012095 | PLP-145-000012101 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012104 | PLP-145-000012105 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012115 | PLP-145-000012116 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012118 | PLP-145-000012122 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012124 | PLP-145-000012124 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012126 | PLP-145-000012129 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012131 | PLP-145-000012133 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012136 | PLP-145-000012142 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012144 | PLP-145-000012152 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012157 | PLP-145-000012161 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012163 | PLP-145-000012178 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012180 | PLP-145-000012184 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012186 | PLP-145-000012204 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012206 | PLP-145-000012212 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012214 | PLP-145-000012239 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012245 | PLP-145-000012245 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012247 | PLP-145-000012247 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012249 | PLP-145-000012268 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012275 | PLP-145-000012277 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012280 | PLP-145-000012285 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012289 | PLP-145-000012289 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012297 | PLP-145-000012297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012301 | PLP-145-000012301 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012303 | PLP-145-000012312 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012314 | PLP-145-000012323 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012325 | PLP-145-000012331 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012333 | PLP-145-000012340 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012343 | PLP-145-000012345 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012347 | PLP-145-000012360 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012364 | PLP-145-000012365 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012369 | PLP-145-000012371 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012373 | PLP-145-000012389 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012391 | PLP-145-000012394 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012398 | PLP-145-000012399 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012401 | PLP-145-000012401 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012405 | PLP-145-000012411 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012416 | PLP-145-000012425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012428 | PLP-145-000012432 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012434 | PLP-145-000012443 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012445 | PLP-145-000012448 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012450 | PLP-145-000012453 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012455 | PLP-145-000012457 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012460 | PLP-145-000012460 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012462 | PLP-145-000012463 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012465 | PLP-145-000012466 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012468 | PLP-145-000012472 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012475 | PLP-145-000012497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012499 | PLP-145-000012503 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012505 | PLP-145-000012505 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012507 | PLP-145-000012513 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012517 | PLP-145-000012521 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012523 | PLP-145-000012523 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012527 | PLP-145-000012529 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012533 | PLP-145-000012549 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012551 | PLP-145-000012554 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012556 | PLP-145-000012556 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012558 | PLP-145-000012559 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012566 | PLP-145-000012566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012571 | PLP-145-000012575 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012577 | PLP-145-000012589 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012591 | PLP-145-000012592 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012594 | PLP-145-000012597 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012599 | PLP-145-000012601 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012604 | PLP-145-000012606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012608 | PLP-145-000012608 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012610 | PLP-145-000012623 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012625 | PLP-145-000012627 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012629 | PLP-145-000012629 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012635 | PLP-145-000012635 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012643 | PLP-145-000012643 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012648 | PLP-145-000012649 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012651 | PLP-145-000012659 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012661 | PLP-145-000012673 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012675 | PLP-145-000012682 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012689 | PLP-145-000012692 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012699 | PLP-145-000012701 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012705 | PLP-145-000012705 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012707 | PLP-145-000012710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012712 | PLP-145-000012719 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012721 | PLP-145-000012721 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012723 | PLP-145-000012733 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012735 | PLP-145-000012739 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012745 | PLP-145-000012761 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012763 | PLP-145-000012773 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012776 | PLP-145-000012784 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012787 | PLP-145-000012792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012794 | PLP-145-000012799 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012801 | PLP-145-000012808 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012810 | PLP-145-000012810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012812 | PLP-145-000012814 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012816 | PLP-145-000012822 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012825 | PLP-145-000012825 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012827 | PLP-145-000012842 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012844 | PLP-145-000012845 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012847 | PLP-145-000012876 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012878 | PLP-145-000012878 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012888 | PLP-145-000012894 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012898 | PLP-145-000012905 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012907 | PLP-145-000012913 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012916 | PLP-145-000012918 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012922 | PLP-145-000012924 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012946 | PLP-145-000012946 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012965 | PLP-145-000012966 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012975 | PLP-145-000012975 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012980 | PLP-145-000012982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012987 | PLP-145-000012988 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012991 | PLP-145-000012995 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012998 | PLP-145-000012999 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013004 | PLP-145-000013007 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013009 | PLP-145-000013017 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013020 | PLP-145-000013026 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013029 | PLP-145-000013031 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013033 | PLP-145-000013046 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013048 | PLP-145-000013048 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013050 | PLP-145-000013050 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013052 | PLP-145-000013052 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013054 | PLP-145-000013056 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013060 | PLP-145-000013060 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013066 | PLP-145-000013066 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013071 | PLP-145-000013072 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013074 | PLP-145-000013074 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013076 | PLP-145-000013076 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013108 | PLP-145-000013108 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013110 | PLP-145-000013113 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013115 | PLP-145-000013115 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013122 | PLP-145-000013122 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013127 | PLP-145-000013130 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013135 | PLP-145-000013136 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013138 | PLP-145-000013139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013143 | PLP-145-000013143 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013146 | PLP-145-000013150 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013166 | PLP-145-000013167 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013169 | PLP-145-000013169 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013171 | PLP-145-000013171 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013182 | PLP-145-000013182 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013195 | PLP-145-000013200 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013202 | PLP-145-000013208 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013210 | PLP-145-000013216 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013218 | PLP-145-000013218 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013220 | PLP-145-000013222 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013225 | PLP-145-000013225 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013227 | PLP-145-000013230 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013234 | PLP-145-000013235 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013250 | PLP-145-000013250 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013253 | PLP-145-000013254 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013257 | PLP-145-000013257 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013259 | PLP-145-000013259 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013262 | PLP-145-000013263 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013265 | PLP-145-000013265 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013268 | PLP-145-000013272 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013274 | PLP-145-000013274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013276 | PLP-145-000013289 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013293 | PLP-145-000013310 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013312 | PLP-145-000013320 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013322 | PLP-145-000013332 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013334 | PLP-145-000013334 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013336 | PLP-145-000013337 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013340 | PLP-145-000013344 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013346 | PLP-145-000013353 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013356 | PLP-145-000013379 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013382 | PLP-145-000013392 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013396 | PLP-145-000013396 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013398 | PLP-145-000013398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013400 | PLP-145-000013400 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013402 | PLP-145-000013405 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013407 | PLP-145-000013407 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013411 | PLP-145-000013435 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013437 | PLP-145-000013446 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013453 | PLP-145-000013454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013457 | PLP-145-000013457 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013462 | PLP-145-000013468 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013474 | PLP-145-000013487 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013489 | PLP-145-000013490 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013492 | PLP-145-000013492 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013494 | PLP-145-000013501 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013503 | PLP-145-000013506 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013509 | PLP-145-000013509 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013512 | PLP-145-000013514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013517 | PLP-145-000013520 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013522 | PLP-145-000013527 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013529 | PLP-145-000013530 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013534 | PLP-145-000013536 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013541 | PLP-145-000013545 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013547 | PLP-145-000013560 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013563 | PLP-145-000013566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013592 | PLP-145-000013592 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013611 | PLP-145-000013611 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013613 | PLP-145-000013615 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013619 | PLP-145-000013620 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013622 | PLP-145-000013631 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013633 | PLP-145-000013633 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013635 | PLP-145-000013638 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013640 | PLP-145-000013641 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013643 | PLP-145-000013646 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013648 | PLP-145-000013654 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013656 | PLP-145-000013662 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013665 | PLP-145-000013667 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013671 | PLP-145-000013671 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013673 | PLP-145-000013679 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013681 | PLP-145-000013692 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013694 | PLP-145-000013701 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013704 | PLP-145-000013704 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013706 | PLP-145-000013711 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013714 | PLP-145-000013714 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013717 | PLP-145-000013729 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013731 | PLP-145-000013736 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013738 | PLP-145-000013745 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013748 | PLP-145-000013764 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013766 | PLP-145-000013782 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013788 | PLP-145-000013793 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013796 | PLP-145-000013796 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013801 | PLP-145-000013802 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013804 | PLP-145-000013808 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013810 | PLP-145-000013810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013814 | PLP-145-000013814 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013818 | PLP-145-000013822 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013828 | PLP-145-000013828 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013833 | PLP-145-000013833 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013842 | PLP-145-000013843 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013846 | PLP-145-000013847 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013852 | PLP-145-000013853 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013856 | PLP-145-000013857 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013860 | PLP-145-000013861 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013863 | PLP-145-000013864 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013866 | PLP-145-000013875 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013877 | PLP-145-000013881 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013885 | PLP-145-000013885 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013887 | PLP-145-000013888 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013890 | PLP-145-000013895 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013898 | PLP-145-000013898 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013900 | PLP-145-000013901 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013903 | PLP-145-000013906 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013908 | PLP-145-000013912 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013926 | PLP-145-000013930 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013932 | PLP-145-000013945 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013947 | PLP-145-000013947 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013949 | PLP-145-000013952 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013954 | PLP-145-000013956 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013961 | PLP-145-000013962 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013964 | PLP-145-000013977 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013980 | PLP-145-000013983 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013987 | PLP-145-000013991 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013996 | PLP-145-000013996 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013999 | PLP-145-000014001 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014003 | PLP-145-000014004 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014007 | PLP-145-000014012 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014014 | PLP-145-000014019 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014022 | PLP-145-000014022 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014024 | PLP-145-000014025 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014029 | PLP-145-000014037 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014042 | PLP-145-000014042 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014045 | PLP-145-000014054 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014056 | PLP-145-000014062 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014064 | PLP-145-000014065 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014068 | PLP-145-000014068 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014070 | PLP-145-000014071 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014074 | PLP-145-000014075 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014077 | PLP-145-000014079 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014082 | PLP-145-000014082 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014087 | PLP-145-000014087 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014105 | PLP-145-000014105 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014109 | PLP-145-000014110 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014112 | PLP-145-000014121 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014126 | PLP-145-000014127 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014129 | PLP-145-000014132 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014134 | PLP-145-000014134 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014137 | PLP-145-000014139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014141 | PLP-145-000014142 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014144 | PLP-145-000014156 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014160 | PLP-145-000014160 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014164 | PLP-145-000014165 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014169 | PLP-145-000014170 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014172 | PLP-145-000014184 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014186 | PLP-145-000014187 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014189 | PLP-145-000014190 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014192 | PLP-145-000014192 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014194 | PLP-145-000014195 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014197 | PLP-145-000014207 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014209 | PLP-145-000014209 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014211 | PLP-145-000014214 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014216 | PLP-145-000014216 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014218 | PLP-145-000014220 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014222 | PLP-145-000014229 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014233 | PLP-145-000014235 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014239 | PLP-145-000014239 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014241 | PLP-145-000014241 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014243 | PLP-145-000014263 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014265 | PLP-145-000014266 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014269 | PLP-145-000014269 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014272 | PLP-145-000014277 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014279 | PLP-145-000014280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014284 | PLP-145-000014284 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014286 | PLP-145-000014290 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014293 | PLP-145-000014294 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014301 | PLP-145-000014301 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014303 | PLP-145-000014305 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014310 | PLP-145-000014310 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014314 | PLP-145-000014316 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014318 | PLP-145-000014325 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014327 | PLP-145-000014327 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014334 | PLP-145-000014334 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014339 | PLP-145-000014339 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014342 | PLP-145-000014345 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014347 | PLP-145-000014349 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014351 | PLP-145-000014351 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014358 | PLP-145-000014361 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014364 | PLP-145-000014364 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014366 | PLP-145-000014369 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014371 | PLP-145-000014371 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014373 | PLP-145-000014375 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014378 | PLP-145-000014381 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014392 | PLP-145-000014392 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014394 | PLP-145-000014397 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014401 | PLP-145-000014402 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014404 | PLP-145-000014404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014406 | PLP-145-000014408 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014410 | PLP-145-000014412 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014415 | PLP-145-000014415 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014418 | PLP-145-000014421 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014427 | PLP-145-000014428 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014431 | PLP-145-000014437 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014440 | PLP-145-000014441 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014444 | PLP-145-000014450 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014452 | PLP-145-000014452 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014456 | PLP-145-000014456 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014459 | PLP-145-000014459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014461 | PLP-145-000014461 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014467 | PLP-145-000014467 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014469 | PLP-145-000014477 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014481 | PLP-145-000014485 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014487 | PLP-145-000014490 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014494 | PLP-145-000014504 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014507 | PLP-145-000014507 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014509 | PLP-145-000014513 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014516 | PLP-145-000014517 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014520 | PLP-145-000014520 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014523 | PLP-145-000014525 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014528 | PLP-145-000014528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014537 | PLP-145-000014541 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014544 | PLP-145-000014545 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014547 | PLP-145-000014548 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014550 | PLP-145-000014551 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014553 | PLP-145-000014553 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014556 | PLP-145-000014556 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014558 | PLP-145-000014560 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014562 | PLP-145-000014562 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014564 | PLP-145-000014564 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014570 | PLP-145-000014571 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014575 | PLP-145-000014575 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014584 | PLP-145-000014588 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014590 | PLP-145-000014592 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014594 | PLP-145-000014599 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014603 | PLP-145-000014603 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014611 | PLP-145-000014611 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014613 | PLP-145-000014616 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014619 | PLP-145-000014621 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014625 | PLP-145-000014626 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014629 | PLP-145-000014644 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014646 | PLP-145-000014657 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014660 | PLP-145-000014661 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014664 | PLP-145-000014674 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014676 | PLP-145-000014676 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014678 | PLP-145-000014678 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014680 | PLP-145-000014681 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014684 | PLP-145-000014686 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014688 | PLP-145-000014688 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014690 | PLP-145-000014705 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014710 | PLP-145-000014710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014712 | PLP-145-000014713 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014715 | PLP-145-000014716 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014719 | PLP-145-000014719 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014723 | PLP-145-000014725 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014728 | PLP-145-000014740 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014743 | PLP-145-000014757 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014760 | PLP-145-000014760 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014769 | PLP-145-000014769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014771 | PLP-145-000014774 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014786 | PLP-145-000014791 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014793 | PLP-145-000014793 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014796 | PLP-145-000014796 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014801 | PLP-145-000014810 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014812 | PLP-145-000014813 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014815 | PLP-145-000014815 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014817 | PLP-145-000014820 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014823 | PLP-145-000014826 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014828 | PLP-145-000014828 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014830 | PLP-145-000014832 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014834 | PLP-145-000014834 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014839 | PLP-145-000014840 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014843 | PLP-145-000014847 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014849 | PLP-145-000014851 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014854 | PLP-145-000014854 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014856 | PLP-145-000014857 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014860 | PLP-145-000014865 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014870 | PLP-145-000014878 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014880 | PLP-145-000014886 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014888 | PLP-145-000014892 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014898 | PLP-145-000014899 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014901 | PLP-145-000014901 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014903 | PLP-145-000014905 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014907 | PLP-145-000014907 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014909 | PLP-145-000014909 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014911 | PLP-145-000014915 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014917 | PLP-145-000014919 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014923 | PLP-145-000014923 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014934 | PLP-145-000014934 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014936 | PLP-145-000014941 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014950 | PLP-145-000014950 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014952 | PLP-145-000014952 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014955 | PLP-145-000014955 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014957 | PLP-145-000014957 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014959 | PLP-145-000014960 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014962 | PLP-145-000014962 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014966 | PLP-145-000014967 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014971 | PLP-145-000014976 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014978 | PLP-145-000014982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014984 | PLP-145-000014985 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014987 | PLP-145-000014988 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014990 | PLP-145-000014991 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014993 | PLP-145-000014996 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014999 | PLP-145-000015001 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015005 | PLP-145-000015007 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015009 | PLP-145-000015012 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015014 | PLP-145-000015016 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015023 | PLP-145-000015023 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015025 | PLP-145-000015026 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015030 | PLP-145-000015030 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015033 | PLP-145-000015033 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015035 | PLP-145-000015035 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015038 | PLP-145-000015038 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015040 | PLP-145-000015040 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015044 | PLP-145-000015045 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015049 | PLP-145-000015055 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015058 | PLP-145-000015062 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015064 | PLP-145-000015069 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015071 | PLP-145-000015071 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015073 | PLP-145-000015073 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015075 | PLP-145-000015077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015084 | PLP-145-000015084 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015088 | PLP-145-000015092 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015094 | PLP-145-000015098 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015100 | PLP-145-000015100 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015102 | PLP-145-000015110 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015126 | PLP-145-000015126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015128 | PLP-145-000015130 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015132 | PLP-145-000015132 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015137 | PLP-145-000015139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015141 | PLP-145-000015141 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015148 | PLP-145-000015148 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015151 | PLP-145-000015151 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015160 | PLP-145-000015160 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015163 | PLP-145-000015164 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015166 | PLP-145-000015168 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015178 | PLP-145-000015180 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015183 | PLP-145-000015184 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015188 | PLP-145-000015189 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015192 | PLP-145-000015197 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015199 | PLP-145-000015202 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015205 | PLP-145-000015208 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015210 | PLP-145-000015211 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015214 | PLP-145-000015217 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015219 | PLP-145-000015219 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015223 | PLP-145-000015224 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015227 | PLP-145-000015228 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015232 | PLP-145-000015233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015237 | PLP-145-000015239 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015242 | PLP-145-000015242 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015247 | PLP-145-000015266 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015268 | PLP-145-000015268 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015271 | PLP-145-000015272 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015276 | PLP-145-000015276 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015278 | PLP-145-000015278 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015280 | PLP-145-000015280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015282 | PLP-145-000015282 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015287 | PLP-145-000015287 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015298 | PLP-145-000015301 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015303 | PLP-145-000015303 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015307 | PLP-145-000015307 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015313 | PLP-145-000015313 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015331 | PLP-145-000015333 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015335 | PLP-145-000015337 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015341 | PLP-145-000015341 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015343 | PLP-145-000015345 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015347 | PLP-145-000015354 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015356 | PLP-145-000015368 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015371 | PLP-145-000015371 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015374 | PLP-145-000015381 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015384 | PLP-145-000015392 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015394 | PLP-145-000015394 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015396 | PLP-145-000015398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015400 | PLP-145-000015400 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015402 | PLP-145-000015403 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015405 | PLP-145-000015406 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015414 | PLP-145-000015414 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015417 | PLP-145-000015418 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015420 | PLP-145-000015420 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015423 | PLP-145-000015423 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015425 | PLP-145-000015425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015429 | PLP-145-000015430 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015436 | PLP-145-000015438 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015440 | PLP-145-000015441 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015443 | PLP-145-000015443 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015445 | PLP-145-000015445 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015453 | PLP-145-000015454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015460 | PLP-145-000015460 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015465 | PLP-145-000015465 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015467 | PLP-145-000015468 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015472 | PLP-145-000015475 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015478 | PLP-145-000015482 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015490 | PLP-145-000015492 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015494 | PLP-145-000015494 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015497 | PLP-145-000015516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000001 | PLP-175-000000011 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000015 | PLP-175-000000035 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000038 | PLP-175-000000043 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000047 | PLP-175-000000053 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000055 | PLP-175-000000060 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000064 | PLP-175-000000064 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000067 | PLP-175-000000070 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000077 | PLP-175-000000081 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000083 | PLP-175-000000083 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000085 | PLP-175-000000099 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000101 | PLP-175-000000110 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000112 | PLP-175-000000119 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000121 | PLP-175-000000122 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000124 | PLP-175-000000124 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000126 | PLP-175-000000126 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000129 | PLP-175-000000152 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000154 | PLP-175-000000158 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000160 | PLP-175-000000171 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000175 | PLP-175-000000175 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000177 | PLP-175-000000183 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000186 | PLP-175-000000188 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000191 | PLP-175-000000191 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000195 | PLP-175-000000204 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000207 | PLP-175-000000208 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000210 | PLP-175-000000210 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000213 | PLP-175-000000216 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000218 | PLP-175-000000229 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000231 | PLP-175-000000259 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000261 | PLP-175-000000263 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000265 | PLP-175-000000276 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000283 | PLP-175-000000283 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000285 | PLP-175-000000286 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000288 | PLP-175-000000291 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000293 | PLP-175-000000293 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000295 | PLP-175-000000296 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000299 | PLP-175-000000300 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000303 | PLP-175-000000303 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000305 | PLP-175-000000307 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000310 | PLP-175-000000310 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000313 | PLP-175-000000313 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000316 | PLP-175-000000317 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000319 | PLP-175-000000319 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000321 | PLP-175-000000325 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000327 | PLP-175-000000330 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000332 | PLP-175-000000334 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000337 | PLP-175-000000346 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000348 | PLP-175-000000348 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000350 | PLP-175-000000350 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000352 | PLP-175-000000353 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000355 | PLP-175-000000355 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000357 | PLP-175-000000357 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000359 | PLP-175-000000361 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000363 | PLP-175-000000368 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000370 | PLP-175-000000374 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000378 | PLP-175-000000383 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000387 | PLP-175-000000400 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000402 | PLP-175-000000402 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000404 | PLP-175-000000422 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000424 | PLP-175-000000424 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000426 | PLP-175-000000428 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000430 | PLP-175-000000448 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000450 | PLP-175-000000456 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000459 | PLP-175-000000462 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000464 | PLP-175-000000465 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000467 | PLP-175-000000473 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000475 | PLP-175-000000475 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000477 | PLP-175-000000477 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000480 | PLP-175-000000485 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000487 | PLP-175-000000488 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000490 | PLP-175-000000495 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000499 | PLP-175-000000511 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000515 | PLP-175-000000528 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000531 | PLP-175-000000531 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000534 | PLP-175-000000534 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000537 | PLP-175-000000540 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000542 | PLP-175-000000543 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000545 | PLP-175-000000546 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000549 | PLP-175-000000642 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000645 | PLP-175-000000647 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000651 | PLP-175-000000653 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000657 | PLP-175-000000657 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000660 | PLP-175-000000671 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000673 | PLP-175-000000674 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000676 | PLP-175-000000680 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000682 | PLP-175-000000682 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000684 | PLP-175-000000685 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000689 | PLP-175-000000692 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000696 | PLP-175-000000702 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000705 | PLP-175-000000712 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000715 | PLP-175-000000725 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000727 | PLP-175-000000739 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000741 | PLP-175-000000757 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000763 | PLP-175-000000766 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000768 | PLP-175-000000772 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000774 | PLP-175-000000775 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000777 | PLP-175-000000782 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000785 | PLP-175-000000787 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000789 | PLP-175-000000789 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000792 | PLP-175-000000794 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000798 | PLP-175-000000802 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000804 | PLP-175-000000804 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000806 | PLP-175-000000814 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000816 | PLP-175-000000818 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000823 | PLP-175-000000827 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000829 | PLP-175-000000838 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000840 | PLP-175-000000841 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000843 | PLP-175-000000843 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000845 | PLP-175-000000853 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000857 | PLP-175-000000857 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000859 | PLP-175-000000863 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000865 | PLP-175-000000873 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000876 | PLP-175-000000876 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000884 | PLP-175-000000884 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000886 | PLP-175-000000923 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000925 | PLP-175-000000931 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000933 | PLP-175-000000938 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000942 | PLP-175-000000943 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000949 | PLP-175-000000951 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000959 | PLP-175-000000961 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000964 | PLP-175-000000966 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000968 | PLP-175-000000970 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000972 | PLP-175-000000976 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000978 | PLP-175-000000978 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000980 | PLP-175-000000981 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000983 | PLP-175-000000994 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000998 | PLP-175-000001005 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001014 | PLP-175-000001015 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001017 | PLP-175-000001031 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001033 | PLP-175-000001034 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001037 | PLP-175-000001039 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001041 | PLP-175-000001044 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001046 | PLP-175-000001054 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001056 | PLP-175-000001059 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001061 | PLP-175-000001077 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001079 | PLP-175-000001083 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001085 | PLP-175-000001096 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001098 | PLP-175-000001098 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001102 | PLP-175-000001103 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001106 | PLP-175-000001106 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001110 | PLP-175-000001110 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001114 | PLP-175-000001114 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001120 | PLP-175-000001120 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001124 | PLP-175-000001124 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001127 | PLP-175-000001128 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001131 | PLP-175-000001133 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001135 | PLP-175-000001137 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001140 | PLP-175-000001141 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001145 | PLP-175-000001147 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001149 | PLP-175-000001149 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001151 | PLP-175-000001157 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001161 | PLP-175-000001162 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001164 | PLP-175-000001167 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001170 | PLP-175-000001170 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001174 | PLP-175-000001174 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001179 | PLP-175-000001179 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001181 | PLP-175-000001183 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001187 | PLP-175-000001189 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001191 | PLP-175-000001194 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001197 | PLP-175-000001197 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001202 | PLP-175-000001203 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001205 | PLP-175-000001207 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001209 | PLP-175-000001210 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001212 | PLP-175-000001213 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001215 | PLP-175-000001216 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001218 | PLP-175-000001219 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001221 | PLP-175-000001222 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001225 | PLP-175-000001228 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001230 | PLP-175-000001230 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001232 | PLP-175-000001239 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001241 | PLP-175-000001248 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001250 | PLP-175-000001255 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001257 | PLP-175-000001257 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001260 | PLP-175-000001272 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001274 | PLP-175-000001280 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001282 | PLP-175-000001283 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001287 | PLP-175-000001288 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001290 | PLP-175-000001290 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001292 | PLP-175-000001293 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001296 | PLP-175-000001296 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001299 | PLP-175-000001302 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001304 | PLP-175-000001305 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001307 | PLP-175-000001307 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001310 | PLP-175-000001312 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001314 | PLP-175-000001316 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001318 | PLP-175-000001321 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001323 | PLP-175-000001324 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001326 | PLP-175-000001326 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001328 | PLP-175-000001329 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001333 | PLP-175-000001333 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001335 | PLP-175-000001335 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001337 | PLP-175-000001338 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001340 | PLP-175-000001342 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001346 | PLP-175-000001347 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001349 | PLP-175-000001350 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001352 | PLP-175-000001352 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001357 | PLP-175-000001357 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001360 | PLP-175-000001360 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001373 | PLP-175-000001373 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001376 | PLP-175-000001379 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001381 | PLP-175-000001382 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001384 | PLP-175-000001386 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001388 | PLP-175-000001388 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001391 | PLP-175-000001391 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001393 | PLP-175-000001394 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001396 | PLP-175-000001397 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001402 | PLP-175-000001405 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001408 | PLP-175-000001409 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001411 | PLP-175-000001412 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001418 | PLP-175-000001426 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001428 | PLP-175-000001431 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001434 | PLP-175-000001435 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001437 | PLP-175-000001440 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001443 | PLP-175-000001449 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001451 | PLP-175-000001454 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001458 | PLP-175-000001473 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001475 | PLP-175-000001475 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001479 | PLP-175-000001480 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001486 | PLP-175-000001487 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001489 | PLP-175-000001489 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001491 | PLP-175-000001502 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001504 | PLP-175-000001504 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001508 | PLP-175-000001508 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001511 | PLP-175-000001512 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001514 | PLP-175-000001517 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001520 | PLP-175-000001522 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001524 | PLP-175-000001524 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001527 | PLP-175-000001527 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001534 | PLP-175-000001539 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001541 | PLP-175-000001542 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001544 | PLP-175-000001546 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001548 | PLP-175-000001549 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001551 | PLP-175-000001553 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001555 | PLP-175-000001557 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001560 | PLP-175-000001560 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001562 | PLP-175-000001562 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001564 | PLP-175-000001565 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001568 | PLP-175-000001571 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001574 | PLP-175-000001576 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001578 | PLP-175-000001580 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001582 | PLP-175-000001585 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001587 | PLP-175-000001589 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001591 | PLP-175-000001594 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001597 | PLP-175-000001604 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001607 | PLP-175-000001607 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001609 | PLP-175-000001609 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001611 | PLP-175-000001613 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001618 | PLP-175-000001618 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001622 | PLP-175-000001622 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001629 | PLP-175-000001630 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001633 | PLP-175-000001633 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001635 | PLP-175-000001638 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001641 | PLP-175-000001641 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001643 | PLP-175-000001643 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001645 | PLP-175-000001648 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001650 | PLP-175-000001650 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001652 | PLP-175-000001653 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001656 | PLP-175-000001657 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001660 | PLP-175-000001662 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001664 | PLP-175-000001664 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001667 | PLP-175-000001667 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001671 | PLP-175-000001671 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001673 | PLP-175-000001673 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001675 | PLP-175-000001675 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001678 | PLP-175-000001681 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001683 | PLP-175-000001685 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001689 | PLP-175-000001692 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001694 | PLP-175-000001700 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001702 | PLP-175-000001702 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001705 | PLP-175-000001705 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001715 | PLP-175-000001719 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001721 | PLP-175-000001721 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001723 | PLP-175-000001725 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001727 | PLP-175-000001727 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001729 | PLP-175-000001732 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001735 | PLP-175-000001735 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001737 | PLP-175-000001737 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001740 | PLP-175-000001747 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001749 | PLP-175-000001754 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001756 | PLP-175-000001761 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001763 | PLP-175-000001765 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001767 | PLP-175-000001769 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001771 | PLP-175-000001776 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001778 | PLP-175-000001778 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001782 | PLP-175-000001783 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001787 | PLP-175-000001787 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001789 | PLP-175-000001790 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001794 | PLP-175-000001798 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001800 | PLP-175-000001801 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001805 | PLP-175-000001808 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001810 | PLP-175-000001811 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001813 | PLP-175-000001817 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001819 | PLP-175-000001821 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001823 | PLP-175-000001823 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001825 | PLP-175-000001825 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001827 | PLP-175-000001827 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001829 | PLP-175-000001834 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001836 | PLP-175-000001836 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001838 | PLP-175-000001839 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001841 | PLP-175-000001841 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001845 | PLP-175-000001856 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001859 | PLP-175-000001861 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001864 | PLP-175-000001864 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001867 | PLP-175-000001867 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001873 | PLP-175-000001875 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001877 | PLP-175-000001880 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001882 | PLP-175-000001892 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001895 | PLP-175-000001902 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001904 | PLP-175-000001904 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008