UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES        §        CIVIL ACTION
        CONSOLIDATED LITIGATION        §        NO. 05-4182 "K" (2)
                                       §        JUDGE DUVAL
_____§        MAG. WILKINSON
                                       §
PERTAINS TO:                           §
        ALL LEVEE                      §
        ALL MRGO                       §
        ALL BARGE                      §
_____§


NOTICE OF PRODUCTION


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-175-000001906 | to | PLP-175-000001908 |
| PLP-175-000001910 | to | PLP-175-000001912 |
| PLP-175-000001914 | to | PLP-175-000001916 |
| PLP-175-000001922 | to | PLP-175-000001933 |
| PLP-175-000001935 | to | PLP-175-000001954 |
| PLP-175-000001956 | to | PLP-175-000001956 |
| PLP-175-000001958 | to | PLP-175-000001958 |
| PLP-175-000001960 | to | PLP-175-000001960 |
| PLP-175-000001962 | to | PLP-175-000001963 |
| PLP-175-000001965 | to | PLP-175-000001968 |
| PLP-175-000001970 | to | PLP-175-000001985 |
| PLP-175-000001987 | to | PLP-175-000001989 |
| PLP-175-000001993 | to | PLP-175-000001994 |
| PLP-175-000001997 | to | PLP-175-000002000 |
| PLP-175-000002002 | to | PLP-175-000002005 |
| PLP-175-000002007 | to | PLP-175-000002010 |
| PLP-175-000002012 | to | PLP-175-000002014 |
| PLP-175-000002017 | to | PLP-175-000002019 |
| PLP-175-000002021 | to | PLP-175-000002024 |
| PLP-175-000002026 | to | PLP-175-000002028 |
| PLP-175-000002030 | to | PLP-175-000002031 |
| PLP-175-000002033 | to | PLP-175-000002033 |
| PLP-175-000002036 | to | PLP-175-000002036 |
| PLP-175-000002038 | to | PLP-175-000002040 |
| PLP-175-000002042 | to | PLP-175-000002046 |
| PLP-175-000002048 | to | PLP-175-000002049 |
| PLP-175-000002051 | to | PLP-175-000002052 |
| PLP-175-000002055 | to | PLP-175-000002060 |
| PLP-175-000002063 | to | PLP-175-000002069 |
| PLP-175-000002071 | to | PLP-175-000002071 |
| PLP-175-000002074 | to | PLP-175-000002074 |
| PLP-175-000002077 | to | PLP-175-000002077 |
| PLP-175-000002079 | to | PLP-175-000002090 |
| PLP-175-000002092 | to | PLP-175-000002095 |
| PLP-175-000002099 | to | PLP-175-000002101 |
| PLP-175-000002103 | to | PLP-175-000002103 |
| PLP-175-000002106 | to | PLP-175-000002106 |
| PLP-175-000002108 | to | PLP-175-000002109 |
| PLP-175-000002112 | to | PLP-175-000002114 |
| PLP-175-000002116 | to | PLP-175-000002116 |
| PLP-175-000002118 | to | PLP-175-000002121 |
| PLP-175-000002123 | to | PLP-175-000002126 |
| PLP-175-000002129 | to | PLP-175-000002129 |
| PLP-175-000002134 | to | PLP-175-000002134 |

| | | |
|---|---|---|
| PLP-175-000002137 | to | PLP-175-000002137 |
| PLP-175-000002143 | to | PLP-175-000002143 |
| PLP-175-000002146 | to | PLP-175-000002147 |
| PLP-175-000002149 | to | PLP-175-000002150 |
| PLP-175-000002152 | to | PLP-175-000002155 |
| PLP-175-000002159 | to | PLP-175-000002159 |
| PLP-175-000002163 | to | PLP-175-000002168 |
| PLP-175-000002170 | to | PLP-175-000002176 |
| PLP-175-000002179 | to | PLP-175-000002179 |
| PLP-175-000002187 | to | PLP-175-000002187 |
| PLP-175-000002191 | to | PLP-175-000002194 |
| PLP-175-000002196 | to | PLP-175-000002196 |
| PLP-175-000002198 | to | PLP-175-000002198 |
| PLP-175-000002200 | to | PLP-175-000002200 |
| PLP-175-000002202 | to | PLP-175-000002202 |
| PLP-175-000002204 | to | PLP-175-000002204 |
| PLP-175-000002215 | to | PLP-175-000002217 |
| PLP-175-000002219 | to | PLP-175-000002219 |
| PLP-175-000002221 | to | PLP-175-000002221 |
| PLP-175-000002224 | to | PLP-175-000002226 |
| PLP-175-000002229 | to | PLP-175-000002239 |
| PLP-175-000002242 | to | PLP-175-000002242 |
| PLP-175-000002244 | to | PLP-175-000002244 |
| PLP-175-000002248 | to | PLP-175-000002248 |
| PLP-175-000002250 | to | PLP-175-000002258 |
| PLP-175-000002261 | to | PLP-175-000002266 |
| PLP-175-000002268 | to | PLP-175-000002270 |
| PLP-175-000002272 | to | PLP-175-000002274 |
| PLP-175-000002276 | to | PLP-175-000002291 |
| PLP-175-000002293 | to | PLP-175-000002296 |
| PLP-175-000002298 | to | PLP-175-000002307 |
| PLP-175-000002311 | to | PLP-175-000002314 |
| PLP-175-000002316 | to | PLP-175-000002316 |
| PLP-175-000002319 | to | PLP-175-000002321 |
| PLP-175-000002323 | to | PLP-175-000002324 |
| PLP-175-000002327 | to | PLP-175-000002327 |
| PLP-175-000002331 | to | PLP-175-000002331 |
| PLP-175-000002336 | to | PLP-175-000002338 |
| PLP-175-000002341 | to | PLP-175-000002341 |
| PLP-175-000002343 | to | PLP-175-000002343 |
| PLP-175-000002346 | to | PLP-175-000002347 |
| PLP-175-000002349 | to | PLP-175-000002351 |
| PLP-175-000002354 | to | PLP-175-000002355 |
| PLP-175-000002358 | to | PLP-175-000002358 |

| | | |
|---|---|---|
| PLP-175-000002360 | to | PLP-175-000002361 |
| PLP-175-000002363 | to | PLP-175-000002363 |
| PLP-175-000002366 | to | PLP-175-000002368 |
| PLP-175-000002370 | to | PLP-175-000002370 |
| PLP-175-000002374 | to | PLP-175-000002374 |
| PLP-175-000002377 | to | PLP-175-000002377 |
| PLP-175-000002381 | to | PLP-175-000002381 |
| PLP-175-000002383 | to | PLP-175-000002383 |
| PLP-175-000002385 | to | PLP-175-000002385 |
| PLP-175-000002387 | to | PLP-175-000002387 |
| PLP-175-000002390 | to | PLP-175-000002393 |
| PLP-175-000002395 | to | PLP-175-000002400 |
| PLP-175-000002403 | to | PLP-175-000002404 |
| PLP-175-000002406 | to | PLP-175-000002406 |
| PLP-175-000002408 | to | PLP-175-000002412 |
| PLP-175-000002414 | to | PLP-175-000002415 |
| PLP-175-000002417 | to | PLP-175-000002418 |
| PLP-175-000002420 | to | PLP-175-000002420 |
| PLP-175-000002423 | to | PLP-175-000002423 |
| PLP-175-000002425 | to | PLP-175-000002425 |
| PLP-175-000002427 | to | PLP-175-000002429 |
| PLP-175-000002431 | to | PLP-175-000002435 |
| PLP-175-000002437 | to | PLP-175-000002437 |
| PLP-175-000002439 | to | PLP-175-000002441 |
| PLP-175-000002448 | to | PLP-175-000002448 |
| PLP-175-000002450 | to | PLP-175-000002450 |
| PLP-175-000002452 | to | PLP-175-000002454 |
| PLP-175-000002458 | to | PLP-175-000002458 |
| PLP-175-000002460 | to | PLP-175-000002460 |
| PLP-175-000002462 | to | PLP-175-000002462 |
| PLP-175-000002464 | to | PLP-175-000002467 |
| PLP-175-000002469 | to | PLP-175-000002476 |
| PLP-175-000002478 | to | PLP-175-000002479 |
| PLP-175-000002481 | to | PLP-175-000002482 |
| PLP-175-000002484 | to | PLP-175-000002484 |
| PLP-175-000002486 | to | PLP-175-000002491 |
| PLP-175-000002493 | to | PLP-175-000002493 |
| PLP-175-000002495 | to | PLP-175-000002503 |
| PLP-175-000002505 | to | PLP-175-000002505 |
| PLP-175-000002509 | to | PLP-175-000002512 |
| PLP-175-000002515 | to | PLP-175-000002517 |
| PLP-175-000002525 | to | PLP-175-000002526 |
| PLP-175-000002530 | to | PLP-175-000002530 |
| PLP-175-000002536 | to | PLP-175-000002536 |

4

| | | |
|---|---|---|
| PLP-175-000002542 | to | PLP-175-000002542 |
| PLP-175-000002544 | to | PLP-175-000002562 |
| PLP-175-000002564 | to | PLP-175-000002564 |
| PLP-175-000002566 | to | PLP-175-000002566 |
| PLP-175-000002568 | to | PLP-175-000002568 |
| PLP-175-000002570 | to | PLP-175-000002572 |
| PLP-175-000002574 | to | PLP-175-000002574 |
| PLP-175-000002576 | to | PLP-175-000002576 |
| PLP-175-000002581 | to | PLP-175-000002583 |
| PLP-175-000002586 | to | PLP-175-000002586 |
| PLP-175-000002588 | to | PLP-175-000002590 |
| PLP-175-000002592 | to | PLP-175-000002595 |
| PLP-175-000002597 | to | PLP-175-000002598 |
| PLP-175-000002600 | to | PLP-175-000002614 |
| PLP-175-000002617 | to | PLP-175-000002625 |
| PLP-175-000002628 | to | PLP-175-000002631 |
| PLP-175-000002634 | to | PLP-175-000002637 |
| PLP-175-000002639 | to | PLP-175-000002643 |
| PLP-175-000002645 | to | PLP-175-000002645 |
| PLP-175-000002647 | to | PLP-175-000002647 |
| PLP-175-000002652 | to | PLP-175-000002653 |
| PLP-175-000002655 | to | PLP-175-000002662 |
| PLP-175-000002668 | to | PLP-175-000002668 |
| PLP-175-000002671 | to | PLP-175-000002671 |
| PLP-175-000002673 | to | PLP-175-000002674 |
| PLP-175-000002676 | to | PLP-175-000002685 |
| PLP-175-000002687 | to | PLP-175-000002692 |
| PLP-175-000002694 | to | PLP-175-000002696 |
| PLP-175-000002698 | to | PLP-175-000002706 |
| PLP-175-000002709 | to | PLP-175-000002710 |
| PLP-175-000002712 | to | PLP-175-000002716 |
| PLP-175-000002718 | to | PLP-175-000002719 |
| PLP-175-000002721 | to | PLP-175-000002727 |
| PLP-175-000002730 | to | PLP-175-000002733 |
| PLP-175-000002736 | to | PLP-175-000002736 |
| PLP-175-000002738 | to | PLP-175-000002738 |
| PLP-175-000002740 | to | PLP-175-000002741 |
| PLP-175-000002743 | to | PLP-175-000002752 |
| PLP-175-000002754 | to | PLP-175-000002754 |
| PLP-175-000002757 | to | PLP-175-000002760 |
| PLP-175-000002762 | to | PLP-175-000002764 |
| PLP-175-000002766 | to | PLP-175-000002769 |
| PLP-175-000002772 | to | PLP-175-000002774 |
| PLP-175-000002776 | to | PLP-175-000002789 |

5

| | | |
|---|---|---|
| PLP-175-000002791 | to | PLP-175-000002791 |
| PLP-175-000002794 | to | PLP-175-000002794 |
| PLP-175-000002796 | to | PLP-175-000002799 |
| PLP-175-000002801 | to | PLP-175-000002804 |
| PLP-175-000002808 | to | PLP-175-000002808 |
| PLP-175-000002810 | to | PLP-175-000002812 |
| PLP-175-000002815 | to | PLP-175-000002815 |
| PLP-175-000002817 | to | PLP-175-000002819 |
| PLP-175-000002822 | to | PLP-175-000002823 |
| PLP-175-000002828 | to | PLP-175-000002829 |
| PLP-175-000002831 | to | PLP-175-000002831 |
| PLP-175-000002835 | to | PLP-175-000002835 |
| PLP-175-000002837 | to | PLP-175-000002840 |
| PLP-175-000002842 | to | PLP-175-000002845 |
| PLP-175-000002847 | to | PLP-175-000002850 |
| PLP-175-000002852 | to | PLP-175-000002852 |
| PLP-175-000002854 | to | PLP-175-000002854 |
| PLP-175-000002859 | to | PLP-175-000002862 |
| PLP-175-000002867 | to | PLP-175-000002872 |
| PLP-175-000002875 | to | PLP-175-000002879 |
| PLP-175-000002882 | to | PLP-175-000002883 |
| PLP-175-000002885 | to | PLP-175-000002885 |
| PLP-175-000002893 | to | PLP-175-000002896 |
| PLP-175-000002904 | to | PLP-175-000002904 |
| PLP-175-000002906 | to | PLP-175-000002906 |
| PLP-175-000002909 | to | PLP-175-000002911 |
| PLP-175-000002914 | to | PLP-175-000002914 |
| PLP-175-000002918 | to | PLP-175-000002918 |
| PLP-175-000002921 | to | PLP-175-000002921 |
| PLP-175-000002924 | to | PLP-175-000002924 |
| PLP-175-000002934 | to | PLP-175-000002934 |
| PLP-175-000002936 | to | PLP-175-000002937 |
| PLP-175-000002940 | to | PLP-175-000002940 |
| PLP-175-000002942 | to | PLP-175-000002942 |
| PLP-175-000002949 | to | PLP-175-000002951 |
| PLP-175-000002954 | to | PLP-175-000002954 |
| PLP-175-000002956 | to | PLP-175-000002957 |
| PLP-175-000002959 | to | PLP-175-000002962 |
| PLP-175-000002966 | to | PLP-175-000002967 |
| PLP-175-000002969 | to | PLP-175-000002971 |
| PLP-175-000002974 | to | PLP-175-000002974 |
| PLP-175-000002977 | to | PLP-175-000002977 |
| PLP-175-000002980 | to | PLP-175-000002985 |
| PLP-175-000002987 | to | PLP-175-000002989 |

| | | |
|---|---|---|
| PLP-175-000002992 | to | PLP-175-000002994 |
| PLP-175-000002997 | to | PLP-175-000003001 |
| PLP-175-000003004 | to | PLP-175-000003006 |
| PLP-175-000003010 | to | PLP-175-000003013 |
| PLP-175-000003017 | to | PLP-175-000003023 |
| PLP-175-000003025 | to | PLP-175-000003025 |
| PLP-175-000003027 | to | PLP-175-000003033 |
| PLP-175-000003036 | to | PLP-175-000003037 |
| PLP-175-000003039 | to | PLP-175-000003040 |
| PLP-175-000003042 | to | PLP-175-000003042 |
| PLP-175-000003045 | to | PLP-175-000003047 |
| PLP-175-000003050 | to | PLP-175-000003054 |
| PLP-175-000003056 | to | PLP-175-000003056 |
| PLP-175-000003058 | to | PLP-175-000003064 |
| PLP-175-000003066 | to | PLP-175-000003067 |
| PLP-175-000003069 | to | PLP-175-000003070 |
| PLP-175-000003072 | to | PLP-175-000003072 |
| PLP-175-000003075 | to | PLP-175-000003080 |
| PLP-175-000003083 | to | PLP-175-000003083 |
| PLP-175-000003086 | to | PLP-175-000003086 |
| PLP-175-000003089 | to | PLP-175-000003089 |
| PLP-175-000003093 | to | PLP-175-000003093 |
| PLP-175-000003096 | to | PLP-175-000003097 |
| PLP-175-000003099 | to | PLP-175-000003100 |
| PLP-175-000003102 | to | PLP-175-000003102 |
| PLP-175-000003104 | to | PLP-175-000003116 |
| PLP-175-000003121 | to | PLP-175-000003123 |
| PLP-175-000003125 | to | PLP-175-000003126 |
| PLP-175-000003129 | to | PLP-175-000003136 |
| PLP-175-000003138 | to | PLP-175-000003138 |
| PLP-175-000003140 | to | PLP-175-000003140 |
| PLP-175-000003147 | to | PLP-175-000003151 |
| PLP-175-000003154 | to | PLP-175-000003154 |
| PLP-175-000003156 | to | PLP-175-000003161 |
| PLP-175-000003168 | to | PLP-175-000003174 |
| PLP-175-000003176 | to | PLP-175-000003176 |
| PLP-175-000003178 | to | PLP-175-000003179 |
| PLP-175-000003183 | to | PLP-175-000003183 |
| PLP-175-000003185 | to | PLP-175-000003196 |
| PLP-175-000003202 | to | PLP-175-000003205 |
| PLP-175-000003210 | to | PLP-175-000003211 |
| PLP-175-000003214 | to | PLP-175-000003216 |
| PLP-175-000003218 | to | PLP-175-000003225 |
| PLP-175-000003227 | to | PLP-175-000003245 |

| | | |
|---|---|---|
| PLP-175-000003247 | to | PLP-175-000003247 |
| PLP-175-000003251 | to | PLP-175-000003255 |
| PLP-175-000003258 | to | PLP-175-000003260 |
| PLP-175-000003262 | to | PLP-175-000003263 |
| PLP-175-000003272 | to | PLP-175-000003272 |
| PLP-175-000003274 | to | PLP-175-000003277 |
| PLP-175-000003279 | to | PLP-175-000003281 |
| PLP-175-000003283 | to | PLP-175-000003284 |
| PLP-175-000003287 | to | PLP-175-000003289 |
| PLP-175-000003291 | to | PLP-175-000003293 |
| PLP-175-000003295 | to | PLP-175-000003305 |
| PLP-175-000003310 | to | PLP-175-000003310 |
| PLP-175-000003313 | to | PLP-175-000003316 |
| PLP-175-000003318 | to | PLP-175-000003327 |
| PLP-175-000003330 | to | PLP-175-000003337 |
| PLP-175-000003345 | to | PLP-175-000003359 |
| PLP-175-000003363 | to | PLP-175-000003368 |
| PLP-175-000003374 | to | PLP-175-000003377 |
| PLP-175-000003379 | to | PLP-175-000003381 |
| PLP-175-000003384 | to | PLP-175-000003392 |
| PLP-175-000003394 | to | PLP-175-000003395 |
| PLP-175-000003397 | to | PLP-175-000003399 |
| PLP-175-000003403 | to | PLP-175-000003403 |
| PLP-175-000003405 | to | PLP-175-000003405 |
| PLP-175-000003407 | to | PLP-175-000003410 |
| PLP-175-000003415 | to | PLP-175-000003418 |
| PLP-175-000003423 | to | PLP-175-000003429 |
| PLP-175-000003432 | to | PLP-175-000003432 |
| PLP-175-000003435 | to | PLP-175-000003450 |
| PLP-175-000003452 | to | PLP-175-000003456 |
| PLP-175-000003458 | to | PLP-175-000003470 |
| PLP-175-000003478 | to | PLP-175-000003480 |
| PLP-175-000003482 | to | PLP-175-000003483 |
| PLP-175-000003485 | to | PLP-175-000003488 |
| PLP-175-000003490 | to | PLP-175-000003491 |
| PLP-175-000003494 | to | PLP-175-000003498 |
| PLP-175-000003501 | to | PLP-175-000003508 |
| PLP-175-000003510 | to | PLP-175-000003510 |
| PLP-175-000003512 | to | PLP-175-000003513 |
| PLP-175-000003517 | to | PLP-175-000003533 |
| PLP-175-000003535 | to | PLP-175-000003535 |
| PLP-175-000003538 | to | PLP-175-000003542 |
| PLP-175-000003547 | to | PLP-175-000003549 |
| PLP-175-000003551 | to | PLP-175-000003553 |

| | | |
|---|---|---|
| PLP-175-000003555 | to | PLP-175-000003555 |
| PLP-175-000003558 | to | PLP-175-000003559 |
| PLP-175-000003561 | to | PLP-175-000003569 |
| PLP-175-000003573 | to | PLP-175-000003573 |
| PLP-175-000003575 | to | PLP-175-000003579 |
| PLP-175-000003581 | to | PLP-175-000003582 |
| PLP-175-000003584 | to | PLP-175-000003585 |
| PLP-175-000003587 | to | PLP-175-000003595 |
| PLP-175-000003599 | to | PLP-175-000003611 |
| PLP-175-000003615 | to | PLP-175-000003621 |
| PLP-175-000003623 | to | PLP-175-000003629 |
| PLP-175-000003634 | to | PLP-175-000003639 |
| PLP-175-000003647 | to | PLP-175-000003648 |
| PLP-175-000003652 | to | PLP-175-000003663 |
| PLP-175-000003665 | to | PLP-175-000003665 |
| PLP-175-000003668 | to | PLP-175-000003671 |
| PLP-175-000003673 | to | PLP-175-000003683 |
| PLP-175-000003688 | to | PLP-175-000003693 |
| PLP-175-000003695 | to | PLP-175-000003696 |
| PLP-175-000003698 | to | PLP-175-000003699 |
| PLP-175-000003702 | to | PLP-175-000003702 |
| PLP-175-000003707 | to | PLP-175-000003712 |
| PLP-175-000003716 | to | PLP-175-000003719 |
| PLP-175-000003721 | to | PLP-175-000003723 |
| PLP-175-000003726 | to | PLP-175-000003739 |
| PLP-175-000003741 | to | PLP-175-000003749 |
| PLP-175-000003751 | to | PLP-175-000003755 |
| PLP-175-000003757 | to | PLP-175-000003757 |
| PLP-175-000003759 | to | PLP-175-000003761 |
| PLP-175-000003763 | to | PLP-175-000003770 |
| PLP-175-000003773 | to | PLP-175-000003785 |
| PLP-175-000003787 | to | PLP-175-000003791 |
| PLP-175-000003793 | to | PLP-175-000003800 |
| PLP-175-000003802 | to | PLP-175-000003802 |
| PLP-175-000003806 | to | PLP-175-000003808 |
| PLP-175-000003810 | to | PLP-175-000003810 |
| PLP-175-000003814 | to | PLP-175-000003819 |
| PLP-175-000003822 | to | PLP-175-000003826 |
| PLP-175-000003829 | to | PLP-175-000003843 |
| PLP-175-000003845 | to | PLP-175-000003845 |
| PLP-175-000003847 | to | PLP-175-000003847 |
| PLP-175-000003849 | to | PLP-175-000003863 |
| PLP-175-000003865 | to | PLP-175-000003867 |
| PLP-175-000003870 | to | PLP-175-000003871 |

| | | |
|---|---|---|
| PLP-175-000003873 | to | PLP-175-000003877 |
| PLP-175-000003883 | to | PLP-175-000003884 |
| PLP-175-000003886 | to | PLP-175-000003887 |
| PLP-175-000003891 | to | PLP-175-000003892 |
| PLP-175-000003895 | to | PLP-175-000003897 |
| PLP-175-000003900 | to | PLP-175-000003902 |
| PLP-175-000003912 | to | PLP-175-000003912 |
| PLP-175-000003914 | to | PLP-175-000003916 |
| PLP-175-000003919 | to | PLP-175-000003922 |
| PLP-175-000003924 | to | PLP-175-000003929 |
| PLP-175-000003932 | to | PLP-175-000003933 |
| PLP-175-000003936 | to | PLP-175-000003939 |
| PLP-175-000003941 | to | PLP-175-000003941 |
| PLP-175-000003943 | to | PLP-175-000003945 |
| PLP-175-000003947 | to | PLP-175-000003950 |
| PLP-175-000003952 | to | PLP-175-000003957 |
| PLP-175-000003959 | to | PLP-175-000003959 |
| PLP-175-000003961 | to | PLP-175-000003962 |
| PLP-175-000003969 | to | PLP-175-000003972 |
| PLP-175-000003974 | to | PLP-175-000003977 |
| PLP-175-000003979 | to | PLP-175-000003980 |
| PLP-175-000003982 | to | PLP-175-000003985 |
| PLP-175-000003987 | to | PLP-175-000003988 |
| PLP-175-000003991 | to | PLP-175-000003991 |
| PLP-175-000003993 | to | PLP-175-000003993 |
| PLP-175-000003996 | to | PLP-175-000003996 |
| PLP-175-000004000 | to | PLP-175-000004002 |
| PLP-175-000004005 | to | PLP-175-000004011 |
| PLP-175-000004013 | to | PLP-175-000004016 |
| PLP-175-000004021 | to | PLP-175-000004022 |
| PLP-175-000004024 | to | PLP-175-000004028 |
| PLP-175-000004030 | to | PLP-175-000004031 |
| PLP-175-000004034 | to | PLP-175-000004053 |
| PLP-175-000004056 | to | PLP-175-000004067 |
| PLP-175-000004069 | to | PLP-175-000004073 |
| PLP-175-000004075 | to | PLP-175-000004076 |
| PLP-175-000004078 | to | PLP-175-000004089 |
| PLP-175-000004092 | to | PLP-175-000004092 |
| PLP-175-000004094 | to | PLP-175-000004094 |
| PLP-175-000004101 | to | PLP-175-000004101 |
| PLP-175-000004103 | to | PLP-175-000004105 |
| PLP-175-000004107 | to | PLP-175-000004118 |
| PLP-175-000004121 | to | PLP-175-000004122 |
| PLP-175-000004124 | to | PLP-175-000004125 |

| | | |
|---|---|---|
| PLP-175-000004128 | to | PLP-175-000004131 |
| PLP-175-000004133 | to | PLP-175-000004137 |
| PLP-175-000004140 | to | PLP-175-000004152 |
| PLP-175-000004154 | to | PLP-175-000004162 |
| PLP-175-000004165 | to | PLP-175-000004166 |
| PLP-175-000004170 | to | PLP-175-000004177 |
| PLP-175-000004179 | to | PLP-175-000004179 |
| PLP-175-000004181 | to | PLP-175-000004181 |
| PLP-175-000004184 | to | PLP-175-000004185 |
| PLP-175-000004187 | to | PLP-175-000004187 |
| PLP-175-000004191 | to | PLP-175-000004192 |
| PLP-175-000004195 | to | PLP-175-000004195 |
| PLP-175-000004198 | to | PLP-175-000004200 |
| PLP-175-000004202 | to | PLP-175-000004206 |
| PLP-175-000004208 | to | PLP-175-000004208 |
| PLP-175-000004210 | to | PLP-175-000004211 |
| PLP-175-000004213 | to | PLP-175-000004214 |
| PLP-175-000004216 | to | PLP-175-000004225 |
| PLP-175-000004227 | to | PLP-175-000004232 |
| PLP-175-000004234 | to | PLP-175-000004239 |
| PLP-175-000004241 | to | PLP-175-000004242 |
| PLP-175-000004249 | to | PLP-175-000004249 |
| PLP-175-000004251 | to | PLP-175-000004251 |
| PLP-175-000004255 | to | PLP-175-000004258 |
| PLP-175-000004260 | to | PLP-175-000004263 |
| PLP-175-000004266 | to | PLP-175-000004266 |
| PLP-175-000004268 | to | PLP-175-000004268 |
| PLP-175-000004270 | to | PLP-175-000004273 |
| PLP-175-000004276 | to | PLP-175-000004279 |
| PLP-175-000004281 | to | PLP-175-000004281 |
| PLP-175-000004283 | to | PLP-175-000004284 |
| PLP-175-000004287 | to | PLP-175-000004290 |
| PLP-175-000004292 | to | PLP-175-000004292 |
| PLP-175-000004296 | to | PLP-175-000004305 |
| PLP-175-000004307 | to | PLP-175-000004312 |
| PLP-175-000004314 | to | PLP-175-000004314 |
| PLP-175-000004317 | to | PLP-175-000004336 |
| PLP-175-000004339 | to | PLP-175-000004340 |
| PLP-175-000004351 | to | PLP-175-000004352 |
| PLP-175-000004354 | to | PLP-175-000004354 |
| PLP-175-000004357 | to | PLP-175-000004357 |
| PLP-175-000004360 | to | PLP-175-000004365 |
| PLP-175-000004368 | to | PLP-175-000004395 |
| PLP-175-000004399 | to | PLP-175-000004400 |

11

| | | |
|---|---|---|
| PLP-175-000004403 | to | PLP-175-000004414 |
| PLP-175-000004419 | to | PLP-175-000004420 |
| PLP-175-000004427 | to | PLP-175-000004431 |
| PLP-175-000004433 | to | PLP-175-000004434 |
| PLP-175-000004436 | to | PLP-175-000004441 |
| PLP-175-000004443 | to | PLP-175-000004443 |
| PLP-175-000004449 | to | PLP-175-000004449 |
| PLP-175-000004451 | to | PLP-175-000004452 |
| PLP-175-000004454 | to | PLP-175-000004460 |
| PLP-175-000004462 | to | PLP-175-000004463 |
| PLP-175-000004465 | to | PLP-175-000004470 |
| PLP-175-000004473 | to | PLP-175-000004473 |
| PLP-175-000004475 | to | PLP-175-000004477 |
| PLP-175-000004481 | to | PLP-175-000004482 |
| PLP-175-000004484 | to | PLP-175-000004491 |
| PLP-175-000004495 | to | PLP-175-000004534 |
| PLP-175-000004536 | to | PLP-175-000004536 |
| PLP-175-000004544 | to | PLP-175-000004547 |
| PLP-175-000004556 | to | PLP-175-000004560 |
| PLP-175-000004567 | to | PLP-175-000004581 |
| PLP-175-000004586 | to | PLP-175-000004586 |
| PLP-175-000004593 | to | PLP-175-000004593 |
| PLP-175-000004599 | to | PLP-175-000004602 |
| PLP-175-000004608 | to | PLP-175-000004608 |
| PLP-175-000004610 | to | PLP-175-000004613 |
| PLP-175-000004616 | to | PLP-175-000004619 |
| PLP-175-000004621 | to | PLP-175-000004622 |
| PLP-175-000004624 | to | PLP-175-000004627 |
| PLP-175-000004630 | to | PLP-175-000004630 |
| PLP-175-000004632 | to | PLP-175-000004634 |
| PLP-175-000004636 | to | PLP-175-000004637 |
| PLP-175-000004641 | to | PLP-175-000004642 |
| PLP-175-000004654 | to | PLP-175-000004656 |
| PLP-175-000004671 | to | PLP-175-000004672 |
| PLP-175-000004675 | to | PLP-175-000004675 |
| PLP-175-000004683 | to | PLP-175-000004687 |
| PLP-175-000004691 | to | PLP-175-000004691 |
| PLP-175-000004700 | to | PLP-175-000004700 |
| PLP-175-000004710 | to | PLP-175-000004713 |
| PLP-175-000004719 | to | PLP-175-000004724 |
| PLP-175-000004726 | to | PLP-175-000004726 |
| PLP-175-000004732 | to | PLP-175-000004732 |
| PLP-175-000004735 | to | PLP-175-000004735 |
| PLP-175-000004737 | to | PLP-175-000004742 |

| | | |
|---|---|---|
| PLP-175-000004744 | to | PLP-175-000004744 |
| PLP-175-000004746 | to | PLP-175-000004747 |
| PLP-175-000004751 | to | PLP-175-000004754 |
| PLP-175-000004756 | to | PLP-175-000004757 |
| PLP-175-000004769 | to | PLP-175-000004770 |
| PLP-175-000004772 | to | PLP-175-000004772 |
| PLP-175-000004795 | to | PLP-175-000004796 |
| PLP-175-000004803 | to | PLP-175-000004803 |
| PLP-175-000004812 | to | PLP-175-000004814 |
| PLP-175-000004816 | to | PLP-175-000004816 |
| PLP-175-000004828 | to | PLP-175-000004829 |
| PLP-175-000004858 | to | PLP-175-000004859 |
| PLP-175-000004861 | to | PLP-175-000004861 |
| PLP-175-000004863 | to | PLP-175-000004872 |
| PLP-175-000004876 | to | PLP-175-000004876 |
| PLP-175-000004879 | to | PLP-175-000004881 |
| PLP-175-000004887 | to | PLP-175-000004888 |
| PLP-175-000004892 | to | PLP-175-000004893 |
| PLP-175-000004898 | to | PLP-175-000004899 |
| PLP-175-000004902 | to | PLP-175-000004904 |
| PLP-175-000004908 | to | PLP-175-000004910 |
| PLP-175-000004912 | to | PLP-175-000004912 |
| PLP-175-000004914 | to | PLP-175-000004914 |
| PLP-175-000004916 | to | PLP-175-000004919 |
| PLP-175-000004921 | to | PLP-175-000004925 |
| PLP-175-000004928 | to | PLP-175-000004931 |
| PLP-175-000004938 | to | PLP-175-000004939 |
| PLP-175-000004942 | to | PLP-175-000004942 |
| PLP-175-000004944 | to | PLP-175-000004946 |
| PLP-175-000004951 | to | PLP-175-000004952 |
| PLP-175-000004954 | to | PLP-175-000004959 |
| PLP-175-000004961 | to | PLP-175-000004966 |
| PLP-175-000004968 | to | PLP-175-000004969 |
| PLP-175-000004972 | to | PLP-175-000004972 |
| PLP-175-000004979 | to | PLP-175-000004980 |
| PLP-175-000004982 | to | PLP-175-000004984 |
| PLP-175-000004988 | to | PLP-175-000004988 |
| PLP-175-000004990 | to | PLP-175-000004990 |
| PLP-175-000004998 | to | PLP-175-000005007 |
| PLP-175-000005009 | to | PLP-175-000005011 |
| PLP-175-000005013 | to | PLP-175-000005014 |
| PLP-175-000005021 | to | PLP-175-000005021 |
| PLP-175-000005025 | to | PLP-175-000005031 |
| PLP-175-000005033 | to | PLP-175-000005041 |

PLP-175-000005045     to     PLP-175-000005045
PLP-175-000005047     to     PLP-175-000005047
PLP-175-000005050     to     PLP-175-000005068
PLP-175-000005070     to     PLP-175-000005082
PLP-175-000005086     to     PLP-175-000005087
PLP-175-000005092     to     PLP-175-000005093
PLP-175-000005095     to     PLP-175-000005097
PLP-175-000005100     to     PLP-175-000005103
PLP-175-000005105     to     PLP-175-000005107
PLP-175-000005109     to     PLP-175-000005114
PLP-175-000005122     to     PLP-175-000005123
PLP-175-000005128     to     PLP-175-000005156
PLP-175-000005159     to     PLP-175-000005161
PLP-175-000005166     to     PLP-175-000005170
PLP-175-000005173     to     PLP-175-000005175
PLP-175-000005179     to     PLP-175-000005185
PLP-175-000005188     to     PLP-175-000005190
PLP-175-000005194     to     PLP-175-000005194
PLP-175-000005197     to     PLP-175-000005197
PLP-175-000005203     to     PLP-175-000005212
PLP-175-000005215     to     PLP-175-000005215
PLP-175-000005217     to     PLP-175-000005222
PLP-175-000005224     to     PLP-175-000005224
PLP-175-000005226     to     PLP-175-000005226
PLP-175-000005229     to     PLP-175-000005231
PLP-175-000005233     to     PLP-175-000005243
PLP-175-000005247     to     PLP-175-000005260
PLP-175-000005264     to     PLP-175-000005264
PLP-175-000005272     to     PLP-175-000005272
PLP-175-000005274     to     PLP-175-000005275
PLP-175-000005279     to     PLP-175-000005284
PLP-175-000005301     to     PLP-175-000005311
PLP-175-000005319     to     PLP-175-000005321
PLP-175-000005323     to     PLP-175-000005324
PLP-175-000005326     to     PLP-175-000005336
PLP-175-000005340     to     PLP-175-000005345
PLP-175-000005347     to     PLP-175-000005350
PLP-175-000005353     to     PLP-175-000005357
PLP-175-000005359     to     PLP-175-000005364
PLP-175-000005368     to     PLP-175-000005373
PLP-175-000005380     to     PLP-175-000005382
PLP-175-000005387     to     PLP-175-000005389
PLP-175-000005391     to     PLP-175-000005392
PLP-175-000005394     to     PLP-175-000005396

14

| | | |
|---|---|---|
| PLP-175-000005398 | to | PLP-175-000005399 |
| PLP-175-000005401 | to | PLP-175-000005401 |
| PLP-175-000005403 | to | PLP-175-000005404 |
| PLP-175-000005406 | to | PLP-175-000005406 |
| PLP-175-000005408 | to | PLP-175-000005412 |
| PLP-175-000005415 | to | PLP-175-000005418 |
| PLP-175-000005421 | to | PLP-175-000005424 |
| PLP-175-000005432 | to | PLP-175-000005432 |
| PLP-175-000005435 | to | PLP-175-000005440 |
| PLP-175-000005443 | to | PLP-175-000005445 |
| PLP-175-000005450 | to | PLP-175-000005452 |
| PLP-175-000005456 | to | PLP-175-000005457 |
| PLP-175-000005460 | to | PLP-175-000005460 |
| PLP-175-000005462 | to | PLP-175-000005462 |
| PLP-175-000005470 | to | PLP-175-000005479 |
| PLP-175-000005481 | to | PLP-175-000005481 |
| PLP-175-000005485 | to | PLP-175-000005491 |
| PLP-175-000005495 | to | PLP-175-000005510 |
| PLP-175-000005512 | to | PLP-175-000005514 |
| PLP-175-000005516 | to | PLP-175-000005525 |
| PLP-175-000005527 | to | PLP-175-000005531 |
| PLP-175-000005533 | to | PLP-175-000005535 |
| PLP-175-000005537 | to | PLP-175-000005538 |
| PLP-175-000005542 | to | PLP-175-000005543 |
| PLP-175-000005549 | to | PLP-175-000005549 |
| PLP-175-000005551 | to | PLP-175-000005551 |
| PLP-175-000005553 | to | PLP-175-000005553 |
| PLP-175-000005555 | to | PLP-175-000005569 |
| PLP-175-000005572 | to | PLP-175-000005574 |
| PLP-175-000005584 | to | PLP-175-000005584 |
| PLP-175-000005591 | to | PLP-175-000005612 |
| PLP-175-000005618 | to | PLP-175-000005618 |
| PLP-175-000005621 | to | PLP-175-000005624 |
| PLP-175-000005628 | to | PLP-175-000005628 |
| PLP-175-000005633 | to | PLP-175-000005636 |
| PLP-175-000005638 | to | PLP-175-000005638 |
| PLP-175-000005642 | to | PLP-175-000005648 |
| PLP-175-000005650 | to | PLP-175-000005650 |
| PLP-175-000005653 | to | PLP-175-000005654 |
| PLP-175-000005658 | to | PLP-175-000005659 |
| PLP-175-000005663 | to | PLP-175-000005671 |
| PLP-175-000005681 | to | PLP-175-000005681 |
| PLP-175-000005695 | to | PLP-175-000005695 |
| PLP-175-000005697 | to | PLP-175-000005697 |

| | | |
|---|---|---|
| PLP-175-000005701 | to | PLP-175-000005701 |
| PLP-175-000005705 | to | PLP-175-000005707 |
| PLP-175-000005711 | to | PLP-175-000005714 |
| PLP-175-000005719 | to | PLP-175-000005722 |
| PLP-175-000005730 | to | PLP-175-000005731 |
| PLP-175-000005735 | to | PLP-175-000005739 |
| PLP-175-000005742 | to | PLP-175-000005744 |
| PLP-175-000005746 | to | PLP-175-000005749 |
| PLP-175-000005758 | to | PLP-175-000005758 |
| PLP-175-000005764 | to | PLP-175-000005768 |
| PLP-175-000005775 | to | PLP-175-000005775 |
| PLP-175-000005780 | to | PLP-175-000005780 |
| PLP-175-000005782 | to | PLP-175-000005783 |
| PLP-175-000005789 | to | PLP-175-000005790 |
| PLP-175-000005792 | to | PLP-175-000005792 |
| PLP-175-000005799 | to | PLP-175-000005804 |
| PLP-175-000005807 | to | PLP-175-000005809 |
| PLP-175-000005812 | to | PLP-175-000005813 |
| PLP-175-000005815 | to | PLP-175-000005816 |
| PLP-175-000005821 | to | PLP-175-000005821 |
| PLP-175-000005824 | to | PLP-175-000005824 |
| PLP-175-000005828 | to | PLP-175-000005834 |
| PLP-175-000005836 | to | PLP-175-000005836 |
| PLP-175-000005838 | to | PLP-175-000005843 |
| PLP-175-000005846 | to | PLP-175-000005850 |
| PLP-175-000005853 | to | PLP-175-000005854 |
| PLP-175-000005858 | to | PLP-175-000005860 |
| PLP-175-000005866 | to | PLP-175-000005866 |
| PLP-175-000005869 | to | PLP-175-000005873 |
| PLP-175-000005877 | to | PLP-175-000005881 |
| PLP-175-000005883 | to | PLP-175-000005886 |
| PLP-175-000005889 | to | PLP-175-000005892 |
| PLP-175-000005894 | to | PLP-175-000005912 |
| PLP-175-000005914 | to | PLP-175-000005920 |
| PLP-175-000005922 | to | PLP-175-000005925 |
| PLP-175-000005927 | to | PLP-175-000005933 |
| PLP-175-000005935 | to | PLP-175-000005938 |
| PLP-175-000005940 | to | PLP-175-000005944 |
| PLP-175-000005946 | to | PLP-175-000005954 |
| PLP-175-000005956 | to | PLP-175-000005956 |
| PLP-175-000005958 | to | PLP-175-000005958 |
| PLP-175-000005960 | to | PLP-175-000005960 |
| PLP-175-000005962 | to | PLP-175-000005962 |
| PLP-175-000005966 | to | PLP-175-000005971 |

| | | |
|---|---|---|
| PLP-175-000005973 | to | PLP-175-000005974 |
| PLP-175-000005977 | to | PLP-175-000005977 |
| PLP-175-000005982 | to | PLP-175-000005982 |
| PLP-175-000005985 | to | PLP-175-000005985 |
| PLP-175-000005987 | to | PLP-175-000005990 |
| PLP-175-000005994 | to | PLP-175-000005995 |
| PLP-175-000005997 | to | PLP-175-000005997 |
| PLP-175-000006008 | to | PLP-175-000006008 |
| PLP-175-000006011 | to | PLP-175-000006020 |
| PLP-175-000006025 | to | PLP-175-000006025 |
| PLP-175-000006028 | to | PLP-175-000006031 |
| PLP-175-000006033 | to | PLP-175-000006034 |
| PLP-175-000006036 | to | PLP-175-000006036 |
| PLP-175-000006040 | to | PLP-175-000006043 |
| PLP-175-000006046 | to | PLP-175-000006046 |
| PLP-175-000006049 | to | PLP-175-000006057 |
| PLP-175-000006063 | to | PLP-175-000006065 |
| PLP-175-000006067 | to | PLP-175-000006081 |
| PLP-175-000006083 | to | PLP-175-000006091 |
| PLP-175-000006094 | to | PLP-175-000006109 |
| PLP-175-000006113 | to | PLP-175-000006113 |
| PLP-175-000006115 | to | PLP-175-000006116 |
| PLP-175-000006118 | to | PLP-175-000006118 |
| PLP-175-000006126 | to | PLP-175-000006127 |
| PLP-175-000006131 | to | PLP-175-000006132 |
| PLP-175-000006134 | to | PLP-175-000006145 |
| PLP-175-000006156 | to | PLP-175-000006156 |
| PLP-175-000006160 | to | PLP-175-000006162 |
| PLP-175-000006164 | to | PLP-175-000006166 |
| PLP-175-000006169 | to | PLP-175-000006172 |
| PLP-175-000006176 | to | PLP-175-000006177 |
| PLP-175-000006179 | to | PLP-175-000006186 |
| PLP-175-000006191 | to | PLP-175-000006193 |
| PLP-175-000006199 | to | PLP-175-000006199 |
| PLP-175-000006204 | to | PLP-175-000006207 |
| PLP-175-000006209 | to | PLP-175-000006209 |
| PLP-175-000006211 | to | PLP-175-000006213 |
| PLP-175-000006218 | to | PLP-175-000006221 |
| PLP-175-000006223 | to | PLP-175-000006226 |
| PLP-175-000006228 | to | PLP-175-000006233 |
| PLP-175-000006247 | to | PLP-175-000006250 |
| PLP-175-000006254 | to | PLP-175-000006254 |
| PLP-175-000006257 | to | PLP-175-000006261 |
| PLP-175-000006272 | to | PLP-175-000006274 |

| | | |
|---|---|---|
| PLP-175-000006277 | to | PLP-175-000006278 |
| PLP-175-000006283 | to | PLP-175-000006283 |
| PLP-175-000006285 | to | PLP-175-000006294 |
| PLP-175-000006296 | to | PLP-175-000006296 |
| PLP-175-000006302 | to | PLP-175-000006305 |
| PLP-175-000006307 | to | PLP-175-000006307 |
| PLP-175-000006314 | to | PLP-175-000006323 |
| PLP-175-000006330 | to | PLP-175-000006330 |
| PLP-175-000006333 | to | PLP-175-000006339 |
| PLP-175-000006343 | to | PLP-175-000006351 |
| PLP-175-000006355 | to | PLP-175-000006357 |
| PLP-175-000006361 | to | PLP-175-000006361 |
| PLP-175-000006368 | to | PLP-175-000006370 |
| PLP-175-000006372 | to | PLP-175-000006372 |
| PLP-175-000006375 | to | PLP-175-000006375 |
| PLP-175-000006380 | to | PLP-175-000006380 |
| PLP-175-000006384 | to | PLP-175-000006387 |
| PLP-175-000006389 | to | PLP-175-000006390 |
| PLP-175-000006397 | to | PLP-175-000006402 |
| PLP-175-000006404 | to | PLP-175-000006410 |
| PLP-175-000006412 | to | PLP-175-000006414 |
| PLP-175-000006421 | to | PLP-175-000006423 |
| PLP-175-000006443 | to | PLP-175-000006444 |
| PLP-175-000006447 | to | PLP-175-000006448 |
| PLP-175-000006453 | to | PLP-175-000006453 |
| RLP-082-000000001 | to | RLP-082-000000003 |
| RLP-082-000000005 | to | RLP-082-000000018 |
| RLP-082-000000021 | to | RLP-082-000000025 |
| RLP-082-000000027 | to | RLP-082-000000041 |
| RLP-082-000000043 | to | RLP-082-000000046 |
| RLP-082-000000048 | to | RLP-082-000000055 |
| RLP-082-000000058 | to | RLP-082-000000058 |
| RLP-082-000000061 | to | RLP-082-000000061 |
| RLP-082-000000063 | to | RLP-082-000000090 |
| RLP-082-000000092 | to | RLP-082-000000097 |
| RLP-082-000000099 | to | RLP-082-000000138 |
| RLP-082-000000140 | to | RLP-082-000000172 |
| RLP-082-000000174 | to | RLP-082-000000182 |
| RLP-082-000000184 | to | RLP-082-000000184 |
| RLP-082-000000186 | to | RLP-082-000000187 |
| RLP-082-000000190 | to | RLP-082-000000200 |
| RLP-082-000000202 | to | RLP-082-000000203 |
| RLP-082-000000205 | to | RLP-082-000000213 |
| RLP-082-000000215 | to | RLP-082-000000218 |

| | | |
|---|---|---|
| RLP-082-000000220 | to | RLP-082-000000222 |
| RLP-082-000000224 | to | RLP-082-000000226 |
| RLP-082-000000228 | to | RLP-082-000000229 |
| RLP-082-000000232 | to | RLP-082-000000233 |
| RLP-082-000000235 | to | RLP-082-000000235 |
| RLP-082-000000237 | to | RLP-082-000000237 |
| RLP-082-000000239 | to | RLP-082-000000255 |
| RLP-082-000000257 | to | RLP-082-000000257 |
| RLP-082-000000259 | to | RLP-082-000000259 |
| RLP-082-000000261 | to | RLP-082-000000277 |
| RLP-082-000000279 | to | RLP-082-000000289 |
| RLP-082-000000292 | to | RLP-082-000000297 |
| RLP-082-000000299 | to | RLP-082-000000305 |
| RLP-082-000000307 | to | RLP-082-000000315 |
| RLP-082-000000317 | to | RLP-082-000000331 |
| RLP-082-000000335 | to | RLP-082-000000340 |
| RLP-082-000000342 | to | RLP-082-000000345 |
| RLP-082-000000347 | to | RLP-082-000000353 |
| RLP-082-000000355 | to | RLP-082-000000361 |
| RLP-082-000000363 | to | RLP-082-000000363 |
| RLP-082-000000365 | to | RLP-082-000000383 |
| RLP-082-000000395 | to | RLP-082-000000396 |
| RLP-082-000000400 | to | RLP-082-000000401 |
| RLP-082-000000413 | to | RLP-082-000000413 |
| RLP-082-000000416 | to | RLP-082-000000417 |
| RLP-082-000000420 | to | RLP-082-000000420 |
| RLP-082-000000422 | to | RLP-082-000000423 |
| RLP-082-000000425 | to | RLP-082-000000425 |
| RLP-082-000000427 | to | RLP-082-000000428 |
| RLP-082-000000430 | to | RLP-082-000000430 |
| RLP-082-000000432 | to | RLP-082-000000432 |
| RLP-082-000000434 | to | RLP-082-000000434 |
| RLP-082-000000436 | to | RLP-082-000000437 |
| RLP-082-000000443 | to | RLP-082-000000461 |
| RLP-082-000000463 | to | RLP-082-000000558 |
| RLP-082-000000560 | to | RLP-082-000000561 |
| RLP-082-000000563 | to | RLP-082-000000566 |
| RLP-082-000000568 | to | RLP-082-000000568 |
| RLP-082-000000571 | to | RLP-082-000000571 |
| RLP-082-000000573 | to | RLP-082-000000573 |
| RLP-082-000000575 | to | RLP-082-000000575 |
| RLP-082-000000577 | to | RLP-082-000000577 |
| RLP-082-000000579 | to | RLP-082-000000580 |
| RLP-082-000000582 | to | RLP-082-000000588 |

| | | |
|---|---|---|
| RLP-082-000000614 | to | RLP-082-000000614 |
| RLP-082-000000617 | to | RLP-082-000000622 |
| RLP-082-000000626 | to | RLP-082-000000629 |
| RLP-082-000000644 | to | RLP-082-000000662 |
| RLP-082-000000712 | to | RLP-082-000000740 |
| RLP-082-000000766 | to | RLP-082-000000766 |
| RLP-082-000000769 | to | RLP-082-000000793 |
| RLP-082-000000795 | to | RLP-082-000000795 |
| RLP-082-000000800 | to | RLP-082-000000800 |
| RLP-082-000000815 | to | RLP-082-000000838 |
| RLP-082-000000840 | to | RLP-082-000000840 |
| RLP-082-000000844 | to | RLP-082-000000844 |
| RLP-082-000000847 | to | RLP-082-000000850 |
| RLP-082-000000852 | to | RLP-082-000000854 |
| RLP-082-000000856 | to | RLP-082-000000860 |
| RLP-082-000000874 | to | RLP-082-000000874 |
| RLP-082-000000877 | to | RLP-082-000000881 |
| RLP-082-000000883 | to | RLP-082-000000884 |
| RLP-082-000000886 | to | RLP-082-000000888 |
| RLP-082-000000890 | to | RLP-082-000000890 |
| RLP-082-000000892 | to | RLP-082-000000892 |
| RLP-082-000000903 | to | RLP-082-000000912 |
| RLP-082-000000935 | to | RLP-082-000000950 |
| RLP-082-000000969 | to | RLP-082-000000969 |
| RLP-082-000000971 | to | RLP-082-000000971 |
| RLP-082-000000976 | to | RLP-082-000000976 |
| RLP-082-000000978 | to | RLP-082-000000982 |
| RLP-082-000000984 | to | RLP-082-000001011 |
| RLP-082-000001015 | to | RLP-082-000001022 |
| RLP-082-000001041 | to | RLP-082-000001041 |
| RLP-082-000001043 | to | RLP-082-000001045 |
| RLP-082-000001048 | to | RLP-082-000001088 |
| RLP-082-000001090 | to | RLP-082-000001134 |
| RLP-082-000001136 | to | RLP-082-000001137 |
| RLP-082-000001139 | to | RLP-082-000001140 |
| RLP-082-000001142 | to | RLP-082-000001148 |
| RLP-082-000001150 | to | RLP-082-000001155 |
| RLP-082-000001157 | to | RLP-082-000001157 |
| RLP-082-000001159 | to | RLP-082-000001159 |
| RLP-082-000001161 | to | RLP-082-000001168 |
| RLP-082-000001170 | to | RLP-082-000001173 |
| RLP-082-000001175 | to | RLP-082-000001193 |
| RLP-082-000001195 | to | RLP-082-000001230 |
| RLP-082-000001232 | to | RLP-082-000001232 |

| | | |
|---|---|---|
| RLP-082-000001234 | to | RLP-082-000001253 |
| RLP-082-000001256 | to | RLP-082-000001266 |
| RLP-082-000001269 | to | RLP-082-000001274 |
| RLP-082-000001279 | to | RLP-082-000001285 |
| RLP-082-000001287 | to | RLP-082-000001297 |
| RLP-082-000001299 | to | RLP-082-000001309 |
| RLP-082-000001312 | to | RLP-082-000001315 |
| RLP-082-000001317 | to | RLP-082-000001322 |
| RLP-082-000001325 | to | RLP-082-000001330 |
| RLP-082-000001332 | to | RLP-082-000001335 |
| RLP-082-000001338 | to | RLP-082-000001339 |
| RLP-082-000001341 | to | RLP-082-000001344 |
| RLP-082-000001346 | to | RLP-082-000001347 |
| RLP-082-000001349 | to | RLP-082-000001387 |
| RLP-082-000001392 | to | RLP-082-000001395 |
| RLP-082-000001397 | to | RLP-082-000001397 |
| RLP-082-000001399 | to | RLP-082-000001402 |
| RLP-082-000001406 | to | RLP-082-000001453 |
| RLP-082-000001455 | to | RLP-082-000001465 |
| RLP-082-000001468 | to | RLP-082-000001480 |
| RLP-082-000001483 | to | RLP-082-000001485 |
| RLP-082-000001487 | to | RLP-082-000001488 |
| RLP-082-000001490 | to | RLP-082-000001492 |
| RLP-082-000001494 | to | RLP-082-000001507 |
| RLP-082-000001509 | to | RLP-082-000001515 |
| RLP-082-000001518 | to | RLP-082-000001529 |
| RLP-082-000001531 | to | RLP-082-000001555 |
| RLP-082-000001557 | to | RLP-082-000001557 |
| RLP-082-000001559 | to | RLP-082-000001563 |
| RLP-082-000001565 | to | RLP-082-000001676 |
| RLP-082-000001678 | to | RLP-082-000001683 |
| RLP-082-000001686 | to | RLP-082-000001686 |
| RLP-082-000001688 | to | RLP-082-000001707 |
| RLP-082-000001709 | to | RLP-082-000001713 |
| RLP-082-000001715 | to | RLP-082-000001738 |
| RLP-082-000001740 | to | RLP-082-000001768 |
| RLP-082-000001772 | to | RLP-082-000001782 |
| RLP-082-000001789 | to | RLP-082-000001789 |
| RLP-082-000001794 | to | RLP-082-000001832 |
| RLP-082-000001834 | to | RLP-082-000001845 |
| RLP-082-000001848 | to | RLP-082-000001856 |
| RLP-082-000001860 | to | RLP-082-000001862 |
| RLP-082-000001864 | to | RLP-082-000001877 |
| RLP-082-000001879 | to | RLP-082-000001879 |

| | | |
|---|---|---|
| RLP-082-000001882 | to | RLP-082-000001882 |
| RLP-082-000001884 | to | RLP-082-000001884 |
| RLP-082-000001893 | to | RLP-082-000001934 |
| RLP-082-000001936 | to | RLP-082-000001936 |
| RLP-082-000001938 | to | RLP-082-000001953 |
| RLP-082-000001957 | to | RLP-082-000001987 |
| RLP-082-000001989 | to | RLP-082-000001989 |
| RLP-082-000001996 | to | RLP-082-000002016 |
| RLP-082-000002019 | to | RLP-082-000002051 |
| RLP-082-000002053 | to | RLP-082-000002053 |
| RLP-082-000002055 | to | RLP-082-000002062 |
| RLP-082-000002067 | to | RLP-082-000002068 |
| RLP-082-000002074 | to | RLP-082-000002080 |
| RLP-082-000002082 | to | RLP-082-000002164 |
| RLP-082-000002167 | to | RLP-082-000002167 |
| RLP-082-000002169 | to | RLP-082-000002174 |
| RLP-082-000002182 | to | RLP-082-000002209 |
| RLP-082-000002211 | to | RLP-082-000002213 |
| RLP-082-000002218 | to | RLP-082-000002247 |
| RLP-082-000002249 | to | RLP-082-000002260 |
| RLP-082-000002262 | to | RLP-082-000002262 |
| RLP-082-000002265 | to | RLP-082-000002284 |
| RLP-082-000002293 | to | RLP-082-000002297 |
| RLP-082-000002299 | to | RLP-082-000002307 |
| RLP-082-000002309 | to | RLP-082-000002324 |
| RLP-082-000002326 | to | RLP-082-000002369 |
| RLP-082-000002373 | to | RLP-082-000002398 |
| RLP-082-000002403 | to | RLP-082-000002418 |
| RLP-082-000002420 | to | RLP-082-000002421 |
| RLP-082-000002423 | to | RLP-082-000002449 |
| RLP-082-000002451 | to | RLP-082-000002455 |
| RLP-082-000002458 | to | RLP-082-000002458 |
| RLP-082-000002460 | to | RLP-082-000002464 |
| RLP-082-000002474 | to | RLP-082-000002474 |
| RLP-082-000002486 | to | RLP-082-000002500 |
| RLP-082-000002502 | to | RLP-082-000002504 |
| RLP-082-000002506 | to | RLP-082-000002608 |
| RLP-082-000002610 | to | RLP-082-000002651 |
| RLP-082-000002659 | to | RLP-082-000002697 |
| RLP-082-000002699 | to | RLP-082-000002699 |
| RLP-082-000002701 | to | RLP-082-000002704 |
| RLP-082-000002706 | to | RLP-082-000002742 |
| RLP-082-000002744 | to | RLP-082-000002751 |
| RLP-082-000002753 | to | RLP-082-000002754 |

| | | |
|---|---|---|
| RLP-082-000002756 | to | RLP-082-000002760 |
| RLP-082-000002762 | to | RLP-082-000002764 |
| RLP-082-000002766 | to | RLP-082-000002794 |
| RLP-082-000002797 | to | RLP-082-000002799 |
| RLP-082-000002801 | to | RLP-082-000002820 |
| RLP-082-000002822 | to | RLP-082-000002836 |
| RLP-082-000002838 | to | RLP-082-000002838 |
| RLP-082-000002841 | to | RLP-082-000002843 |
| RLP-082-000002845 | to | RLP-082-000002846 |
| RLP-082-000002848 | to | RLP-082-000002852 |
| RLP-082-000002854 | to | RLP-082-000002857 |
| RLP-082-000002859 | to | RLP-082-000002860 |
| RLP-082-000002862 | to | RLP-082-000002862 |
| RLP-082-000002865 | to | RLP-082-000002865 |
| RLP-082-000002867 | to | RLP-082-000002867 |
| RLP-082-000002869 | to | RLP-082-000002919 |
| RLP-082-000002921 | to | RLP-082-000002923 |
| RLP-082-000002925 | to | RLP-082-000002926 |
| RLP-082-000002932 | to | RLP-082-000002934 |
| RLP-082-000002936 | to | RLP-082-000002938 |
| RLP-082-000002940 | to | RLP-082-000002945 |
| RLP-082-000002951 | to | RLP-082-000002956 |
| RLP-082-000002958 | to | RLP-082-000002959 |
| RLP-082-000002961 | to | RLP-082-000002964 |
| RLP-082-000002973 | to | RLP-082-000002974 |
| RLP-082-000002978 | to | RLP-082-000002979 |
| RLP-082-000002981 | to | RLP-082-000002983 |
| RLP-082-000002985 | to | RLP-082-000002986 |
| RLP-082-000002990 | to | RLP-082-000002994 |
| RLP-082-000002996 | to | RLP-082-000002998 |
| RLP-082-000003001 | to | RLP-082-000003003 |
| RLP-082-000003005 | to | RLP-082-000003013 |
| RLP-082-000003016 | to | RLP-082-000003026 |
| RLP-082-000003028 | to | RLP-082-000003035 |
| RLP-082-000003041 | to | RLP-082-000003047 |
| RLP-082-000003049 | to | RLP-082-000003050 |
| RLP-082-000003052 | to | RLP-082-000003054 |
| RLP-082-000003056 | to | RLP-082-000003058 |
| RLP-082-000003061 | to | RLP-082-000003065 |
| RLP-082-000003075 | to | RLP-082-000003081 |
| RLP-082-000003093 | to | RLP-082-000003094 |
| RLP-082-000003096 | to | RLP-082-000003104 |
| RLP-082-000003110 | to | RLP-082-000003125 |
| RLP-082-000003127 | to | RLP-082-000003131 |

| | | |
|---|---|---|
| RLP-082-000003133 | to | RLP-082-000003133 |
| RLP-082-000003135 | to | RLP-082-000003137 |
| RLP-082-000003140 | to | RLP-082-000003141 |
| RLP-082-000003143 | to | RLP-082-000003152 |
| RLP-082-000003154 | to | RLP-082-000003158 |
| RLP-082-000003160 | to | RLP-082-000003162 |
| RLP-082-000003164 | to | RLP-082-000003174 |
| RLP-082-000003180 | to | RLP-082-000003181 |
| RLP-082-000003183 | to | RLP-082-000003195 |
| RLP-082-000003197 | to | RLP-082-000003198 |
| RLP-082-000003201 | to | RLP-082-000003208 |
| RLP-082-000003210 | to | RLP-082-000003218 |
| RLP-082-000003224 | to | RLP-082-000003226 |
| RLP-082-000003228 | to | RLP-082-000003242 |
| RLP-082-000003246 | to | RLP-082-000003267 |
| RLP-082-000003269 | to | RLP-082-000003275 |
| RLP-082-000003279 | to | RLP-082-000003279 |
| RLP-082-000003292 | to | RLP-082-000003293 |
| RLP-082-000003295 | to | RLP-082-000003295 |
| RLP-082-000003298 | to | RLP-082-000003318 |
| RLP-082-000003320 | to | RLP-082-000003330 |
| RLP-082-000003332 | to | RLP-082-000003332 |
| RLP-082-000003334 | to | RLP-082-000003345 |
| RLP-082-000003347 | to | RLP-082-000003356 |
| RLP-082-000003359 | to | RLP-082-000003361 |
| RLP-082-000003363 | to | RLP-082-000003367 |
| RLP-082-000003369 | to | RLP-082-000003369 |
| RLP-082-000003371 | to | RLP-082-000003373 |
| RLP-082-000003375 | to | RLP-082-000003401 |
| RLP-082-000003403 | to | RLP-082-000003403 |
| RLP-082-000003406 | to | RLP-082-000003409 |
| RLP-082-000003411 | to | RLP-082-000003411 |
| RLP-082-000003413 | to | RLP-082-000003415 |
| RLP-082-000003417 | to | RLP-082-000003420 |
| RLP-082-000003422 | to | RLP-082-000003424 |
| RLP-082-000003426 | to | RLP-082-000003428 |
| RLP-082-000003431 | to | RLP-082-000003435 |
| RLP-082-000003437 | to | RLP-082-000003439 |
| RLP-082-000003441 | to | RLP-082-000003441 |
| RLP-082-000003443 | to | RLP-082-000003443 |
| RLP-082-000003445 | to | RLP-082-000003447 |
| RLP-082-000003449 | to | RLP-082-000003450 |
| RLP-082-000003454 | to | RLP-082-000003456 |
| RLP-082-000003458 | to | RLP-082-000003467 |

| | | |
|---|---|---|
| RLP-082-000003470 | to | RLP-082-000003471 |
| RLP-082-000003473 | to | RLP-082-000003478 |
| RLP-082-000003480 | to | RLP-082-000003497 |
| RLP-082-000003499 | to | RLP-082-000003513 |
| RLP-082-000003515 | to | RLP-082-000003519 |
| RLP-082-000003521 | to | RLP-082-000003539 |
| RLP-082-000003541 | to | RLP-082-000003548 |
| RLP-082-000003551 | to | RLP-082-000003552 |
| RLP-082-000003554 | to | RLP-082-000003554 |
| RLP-082-000003556 | to | RLP-082-000003570 |
| RLP-082-000003572 | to | RLP-082-000003572 |
| RLP-082-000003574 | to | RLP-082-000003609 |
| RLP-082-000003611 | to | RLP-082-000003612 |
| RLP-082-000003614 | to | RLP-082-000003631 |
| RLP-082-000003633 | to | RLP-082-000003646 |
| RLP-082-000003648 | to | RLP-082-000003657 |
| RLP-082-000003659 | to | RLP-082-000003700 |
| RLP-082-000003702 | to | RLP-082-000003705 |
| RLP-082-000003707 | to | RLP-082-000003719 |
| RLP-082-000003721 | to | RLP-082-000003724 |
| RLP-082-000003726 | to | RLP-082-000003728 |
| RLP-082-000003730 | to | RLP-082-000003826 |
| RLP-082-000003833 | to | RLP-082-000003879 |
| RLP-082-000003881 | to | RLP-082-000003891 |
| RLP-082-000003894 | to | RLP-082-000003901 |
| RLP-082-000003903 | to | RLP-082-000003905 |
| RLP-082-000003907 | to | RLP-082-000003907 |
| RLP-082-000003909 | to | RLP-082-000003914 |
| RLP-082-000003916 | to | RLP-082-000003920 |
| RLP-082-000003922 | to | RLP-082-000003922 |
| RLP-082-000003924 | to | RLP-082-000003952 |
| RLP-082-000003956 | to | RLP-082-000003958 |
| RLP-082-000003961 | to | RLP-082-000003961 |
| RLP-082-000003965 | to | RLP-082-000003965 |
| RLP-082-000003968 | to | RLP-082-000003975 |
| RLP-082-000003977 | to | RLP-082-000003990 |
| RLP-082-000003993 | to | RLP-082-000003997 |
| RLP-082-000003999 | to | RLP-082-000004004 |
| RLP-082-000004006 | to | RLP-082-000004037 |
| RLP-082-000004039 | to | RLP-082-000004039 |
| RLP-082-000004043 | to | RLP-082-000004045 |
| RLP-082-000004049 | to | RLP-082-000004049 |
| RLP-082-000004051 | to | RLP-082-000004051 |
| RLP-082-000004055 | to | RLP-082-000004058 |

| | | |
|---|---|---|
| RLP-082-000004061 | to | RLP-082-000004067 |
| RLP-082-000004069 | to | RLP-082-000004070 |
| RLP-082-000004072 | to | RLP-082-000004072 |
| RLP-082-000004075 | to | RLP-082-000004076 |
| RLP-082-000004078 | to | RLP-082-000004088 |
| RLP-082-000004091 | to | RLP-082-000004098 |
| RLP-082-000004100 | to | RLP-082-000004100 |
| RLP-082-000004102 | to | RLP-082-000004120 |
| RLP-082-000004122 | to | RLP-082-000004155 |
| RLP-082-000004158 | to | RLP-082-000004168 |
| RLP-082-000004171 | to | RLP-082-000004177 |
| RLP-082-000004179 | to | RLP-082-000004184 |
| RLP-082-000004188 | to | RLP-082-000004189 |
| RLP-082-000004191 | to | RLP-082-000004197 |
| RLP-082-000004199 | to | RLP-082-000004199 |
| RLP-082-000004201 | to | RLP-082-000004210 |
| RLP-082-000004213 | to | RLP-082-000004213 |
| RLP-082-000004215 | to | RLP-082-000004215 |
| RLP-082-000004217 | to | RLP-082-000004225 |
| RLP-082-000004228 | to | RLP-082-000004237 |
| RLP-082-000004251 | to | RLP-082-000004253 |
| RLP-082-000004263 | to | RLP-082-000004268 |
| RLP-082-000004270 | to | RLP-082-000004278 |
| RLP-082-000004281 | to | RLP-082-000004281 |
| RLP-082-000004286 | to | RLP-082-000004286 |
| RLP-082-000004288 | to | RLP-082-000004288 |
| RLP-082-000004295 | to | RLP-082-000004296 |
| RLP-082-000004300 | to | RLP-082-000004311 |
| RLP-082-000004314 | to | RLP-082-000004315 |
| RLP-082-000004317 | to | RLP-082-000004318 |
| RLP-082-000004320 | to | RLP-082-000004320 |
| RLP-082-000004322 | to | RLP-082-000004322 |
| RLP-082-000004324 | to | RLP-082-000004324 |
| RLP-082-000004353 | to | RLP-082-000004353 |
| RLP-082-000004363 | to | RLP-082-000004363 |
| RLP-082-000004371 | to | RLP-082-000004371 |
| RLP-082-000004373 | to | RLP-082-000004394 |
| RLP-082-000004400 | to | RLP-082-000004400 |
| RLP-082-000004403 | to | RLP-082-000004407 |
| RLP-082-000004412 | to | RLP-082-000004425 |
| RLP-082-000004427 | to | RLP-082-000004428 |
| RLP-082-000004430 | to | RLP-082-000004432 |
| RLP-082-000004434 | to | RLP-082-000004434 |
| RLP-082-000004437 | to | RLP-082-000004459 |

| | | |
|---|---|---|
| RLP-082-000004461 | to | RLP-082-000004462 |
| RLP-082-000004464 | to | RLP-082-000004464 |
| RLP-082-000004467 | to | RLP-082-000004474 |
| RLP-082-000004477 | to | RLP-082-000004496 |
| RLP-082-000004498 | to | RLP-082-000004506 |
| RLP-082-000004510 | to | RLP-082-000004524 |
| RLP-082-000004526 | to | RLP-082-000004539 |
| RLP-082-000004541 | to | RLP-082-000004550 |
| RLP-082-000004552 | to | RLP-082-000004571 |
| RLP-082-000004574 | to | RLP-082-000004577 |
| RLP-082-000004579 | to | RLP-082-000004583 |
| RLP-082-000004586 | to | RLP-082-000004591 |
| RLP-082-000004593 | to | RLP-082-000004595 |
| RLP-082-000004603 | to | RLP-082-000004603 |
| RLP-082-000004605 | to | RLP-082-000004605 |
| RLP-082-000004607 | to | RLP-082-000004607 |
| RLP-082-000004609 | to | RLP-082-000004609 |
| RLP-082-000004618 | to | RLP-082-000004619 |
| RLP-082-000004638 | to | RLP-082-000004639 |
| RLP-082-000004642 | to | RLP-082-000004649 |
| RLP-082-000004656 | to | RLP-082-000004657 |
| RLP-082-000004659 | to | RLP-082-000004669 |
| RLP-082-000004677 | to | RLP-082-000004683 |
| RLP-082-000004685 | to | RLP-082-000004685 |
| RLP-082-000004691 | to | RLP-082-000004692 |
| RLP-082-000004695 | to | RLP-082-000004696 |
| RLP-082-000004703 | to | RLP-082-000004717 |
| RLP-082-000004721 | to | RLP-082-000004724 |
| RLP-082-000004743 | to | RLP-082-000004743 |
| RLP-082-000004767 | to | RLP-082-000004767 |
| RLP-082-000004784 | to | RLP-082-000004784 |
| RLP-082-000004787 | to | RLP-082-000004795 |
| RLP-082-000004798 | to | RLP-082-000004798 |
| RLP-082-000004800 | to | RLP-082-000004814 |
| RLP-082-000004817 | to | RLP-082-000004821 |
| RLP-082-000004827 | to | RLP-082-000004829 |
| RLP-082-000004838 | to | RLP-082-000004851 |
| RLP-082-000004853 | to | RLP-082-000004864 |
| RLP-082-000004867 | to | RLP-082-000004872 |
| RLP-082-000004876 | to | RLP-082-000004876 |
| RLP-082-000004878 | to | RLP-082-000004878 |
| RLP-082-000004880 | to | RLP-082-000004880 |
| RLP-082-000004882 | to | RLP-082-000004882 |
| RLP-082-000004884 | to | RLP-082-000004889 |

| | | |
|---|---|---|
| RLP-082-000004891 | to | RLP-082-000004893 |
| RLP-082-000004900 | to | RLP-082-000004902 |
| RLP-082-000004909 | to | RLP-082-000004909 |
| RLP-082-000004919 | to | RLP-082-000004919 |
| RLP-082-000004989 | to | RLP-082-000004989 |
| RLP-082-000004991 | to | RLP-082-000004999 |
| RLP-082-000005001 | to | RLP-082-000005018 |
| RLP-082-000005020 | to | RLP-082-000005020 |
| RLP-082-000005027 | to | RLP-082-000005037 |
| RLP-082-000005042 | to | RLP-082-000005052 |
| RLP-082-000005056 | to | RLP-082-000005056 |
| RLP-082-000005059 | to | RLP-082-000005065 |
| RLP-082-000005072 | to | RLP-082-000005090 |
| RLP-082-000005092 | to | RLP-082-000005107 |
| RLP-082-000005110 | to | RLP-082-000005115 |
| RLP-082-000005117 | to | RLP-082-000005162 |
| RLP-082-000005168 | to | RLP-082-000005168 |
| RLP-082-000005171 | to | RLP-082-000005173 |
| RLP-082-000005177 | to | RLP-082-000005179 |
| RLP-082-000005182 | to | RLP-082-000005248 |
| RLP-082-000005252 | to | RLP-082-000005253 |
| RLP-082-000005255 | to | RLP-082-000005273 |
| RLP-082-000005275 | to | RLP-082-000005284 |
| RLP-082-000005287 | to | RLP-082-000005295 |
| RLP-082-000005297 | to | RLP-082-000005319 |
| RLP-082-000005323 | to | RLP-082-000005343 |
| RLP-082-000005345 | to | RLP-082-000005346 |
| RLP-082-000005348 | to | RLP-082-000005348 |
| RLP-082-000005350 | to | RLP-082-000005395 |
| RLP-082-000005399 | to | RLP-082-000005422 |
| RLP-082-000005424 | to | RLP-082-000005424 |
| RLP-082-000005426 | to | RLP-082-000005437 |
| RLP-082-000005439 | to | RLP-082-000005475 |
| RLP-082-000005484 | to | RLP-082-000005517 |
| RLP-082-000005519 | to | RLP-082-000005519 |
| RLP-082-000005533 | to | RLP-082-000005533 |
| RLP-082-000005546 | to | RLP-082-000005559 |
| RLP-082-000005562 | to | RLP-082-000005563 |
| RLP-082-000005565 | to | RLP-082-000005569 |
| RLP-082-000005571 | to | RLP-082-000005579 |
| RLP-082-000005581 | to | RLP-082-000005616 |
| RLP-082-000005618 | to | RLP-082-000005623 |
| RLP-082-000005625 | to | RLP-082-000005627 |
| RLP-082-000005629 | to | RLP-082-000005630 |

| | | |
|---|---|---|
| RLP-082-000005634 | to | RLP-082-000005640 |
| RLP-082-000005647 | to | RLP-082-000005647 |
| RLP-082-000005655 | to | RLP-082-000005666 |
| RLP-082-000005669 | to | RLP-082-000005669 |
| RLP-082-000005673 | to | RLP-082-000005713 |
| RLP-082-000005717 | to | RLP-082-000005733 |
| RLP-082-000005735 | to | RLP-082-000005747 |
| RLP-082-000005749 | to | RLP-082-000005761 |
| RLP-082-000005766 | to | RLP-082-000005766 |
| RLP-082-000005768 | to | RLP-082-000005768 |
| RLP-082-000005779 | to | RLP-082-000005795 |
| RLP-082-000005797 | to | RLP-082-000005797 |
| RLP-082-000005799 | to | RLP-082-000005799 |
| RLP-082-000005802 | to | RLP-082-000005802 |
| RLP-082-000005805 | to | RLP-082-000005805 |
| RLP-082-000005807 | to | RLP-082-000005807 |
| RLP-082-000005813 | to | RLP-082-000005847 |
| RLP-082-000005849 | to | RLP-082-000005852 |
| RLP-082-000005855 | to | RLP-082-000005865 |
| RLP-082-000005877 | to | RLP-082-000005880 |
| RLP-082-000005895 | to | RLP-082-000005895 |
| RLP-082-000005907 | to | RLP-082-000005907 |
| RLP-082-000005910 | to | RLP-082-000005910 |
| RLP-082-000005923 | to | RLP-082-000005923 |
| RLP-082-000005925 | to | RLP-082-000005925 |
| RLP-082-000005928 | to | RLP-082-000005928 |
| RLP-082-000005931 | to | RLP-082-000005931 |
| RLP-082-000005933 | to | RLP-082-000005933 |
| RLP-082-000005935 | to | RLP-082-000005935 |
| RLP-082-000005937 | to | RLP-082-000005937 |
| RLP-082-000005939 | to | RLP-082-000005939 |
| RLP-082-000005941 | to | RLP-082-000005941 |
| RLP-082-000005943 | to | RLP-082-000005944 |
| RLP-082-000005946 | to | RLP-082-000005947 |
| RLP-082-000005949 | to | RLP-082-000005949 |
| RLP-082-000005951 | to | RLP-082-000005952 |
| RLP-082-000005955 | to | RLP-082-000005956 |
| RLP-082-000005965 | to | RLP-082-000005967 |
| RLP-082-000005970 | to | RLP-082-000005971 |
| RLP-082-000005973 | to | RLP-082-000005975 |
| RLP-082-000005981 | to | RLP-082-000005992 |
| RLP-082-000005995 | to | RLP-082-000006053 |
| RLP-082-000006055 | to | RLP-082-000006081 |
| RLP-082-000006087 | to | RLP-082-000006126 |

| | | |
|---|---|---|
| RLP-082-000006128 | to | RLP-082-000006130 |
| RLP-082-000006133 | to | RLP-082-000006139 |
| RLP-082-000006141 | to | RLP-082-000006142 |
| RLP-082-000006149 | to | RLP-082-000006149 |
| RLP-082-000006156 | to | RLP-082-000006156 |
| RLP-082-000006166 | to | RLP-082-000006167 |
| RLP-082-000006190 | to | RLP-082-000006190 |
| RLP-082-000006196 | to | RLP-082-000006196 |
| RLP-082-000006206 | to | RLP-082-000006239 |
| RLP-082-000006241 | to | RLP-082-000006270 |
| RLP-082-000006272 | to | RLP-082-000006273 |
| RLP-082-000006275 | to | RLP-082-000006286 |
| RLP-082-000006294 | to | RLP-082-000006305 |
| RLP-082-000006307 | to | RLP-082-000006308 |
| RLP-082-000006318 | to | RLP-082-000006320 |
| RLP-082-000006322 | to | RLP-082-000006409 |
| RLP-082-000006411 | to | RLP-082-000006413 |
| RLP-082-000006415 | to | RLP-082-000006416 |
| RLP-082-000006418 | to | RLP-082-000006419 |
| RLP-082-000006421 | to | RLP-082-000006421 |
| RLP-082-000006423 | to | RLP-082-000006425 |
| RLP-082-000006427 | to | RLP-082-000006427 |
| RLP-082-000006429 | to | RLP-082-000006452 |
| RLP-082-000006455 | to | RLP-082-000006456 |
| RLP-082-000006458 | to | RLP-082-000006461 |
| RLP-082-000006463 | to | RLP-082-000006464 |
| RLP-082-000006467 | to | RLP-082-000006473 |
| RLP-082-000006479 | to | RLP-082-000006483 |
| RLP-082-000006486 | to | RLP-082-000006497 |
| RLP-082-000006499 | to | RLP-082-000006519 |
| RLP-082-000006521 | to | RLP-082-000006523 |
| RLP-082-000006530 | to | RLP-082-000006539 |
| RLP-082-000006543 | to | RLP-082-000006545 |
| RLP-082-000006564 | to | RLP-082-000006585 |
| RLP-082-000006587 | to | RLP-082-000006616 |
| RLP-082-000006618 | to | RLP-082-000006634 |
| RLP-082-000006644 | to | RLP-082-000006670 |
| RLP-082-000006673 | to | RLP-082-000006767 |
| RLP-082-000006769 | to | RLP-082-000006769 |
| RLP-082-000006771 | to | RLP-082-000006771 |
| RLP-082-000006774 | to | RLP-082-000006775 |
| RLP-082-000006777 | to | RLP-082-000006783 |
| RLP-082-000006785 | to | RLP-082-000006819 |
| RLP-082-000006821 | to | RLP-082-000006823 |

30

| | | |
|---|---|---|
| RLP-082-000006826 | to | RLP-082-000006827 |
| RLP-082-000006829 | to | RLP-082-000006830 |
| RLP-082-000006833 | to | RLP-082-000006835 |
| RLP-082-000006837 | to | RLP-082-000006838 |
| RLP-082-000006840 | to | RLP-082-000006856 |
| RLP-082-000006858 | to | RLP-082-000006879 |
| RLP-082-000006881 | to | RLP-082-000006899 |
| RLP-082-000006902 | to | RLP-082-000006904 |
| RLP-082-000006906 | to | RLP-082-000006908 |
| RLP-082-000006910 | to | RLP-082-000006927 |
| RLP-082-000006929 | to | RLP-082-000006944 |
| RLP-082-000006947 | to | RLP-082-000006950 |
| RLP-082-000006952 | to | RLP-082-000006986 |
| RLP-082-000006988 | to | RLP-082-000006994 |
| RLP-082-000006996 | to | RLP-082-000007056 |
| RLP-082-000007058 | to | RLP-082-000007075 |
| RLP-082-000007077 | to | RLP-082-000007084 |
| RLP-082-000007086 | to | RLP-082-000007089 |
| RLP-082-000007091 | to | RLP-082-000007092 |
| RLP-082-000007094 | to | RLP-082-000007096 |
| RLP-082-000007098 | to | RLP-082-000007121 |
| RLP-082-000007123 | to | RLP-082-000007134 |
| RLP-082-000007136 | to | RLP-082-000007146 |
| RLP-082-000007148 | to | RLP-082-000007164 |
| RLP-082-000007166 | to | RLP-082-000007172 |
| RLP-082-000007174 | to | RLP-082-000007225 |
| RLP-082-000007227 | to | RLP-082-000007253 |
| RLP-082-000007255 | to | RLP-082-000007261 |
| RLP-082-000007263 | to | RLP-082-000007265 |
| RLP-082-000007267 | to | RLP-082-000007272 |
| RLP-082-000007274 | to | RLP-082-000007305 |
| RLP-082-000007307 | to | RLP-082-000007312 |
| RLP-082-000007314 | to | RLP-082-000007316 |
| RLP-082-000007319 | to | RLP-082-000007325 |
| RLP-082-000007327 | to | RLP-082-000007327 |
| RLP-082-000007329 | to | RLP-082-000007336 |
| RLP-082-000007338 | to | RLP-082-000007339 |
| RLP-082-000007342 | to | RLP-082-000007343 |
| RLP-082-000007345 | to | RLP-082-000007350 |
| RLP-082-000007352 | to | RLP-082-000007361 |
| RLP-082-000007363 | to | RLP-082-000007375 |
| RLP-082-000007377 | to | RLP-082-000007377 |
| RLP-082-000007379 | to | RLP-082-000007380 |
| RLP-082-000007382 | to | RLP-082-000007402 |

| | | |
|---|---|---|
| RLP-082-000007404 | to | RLP-082-000007412 |
| RLP-082-000007414 | to | RLP-082-000007416 |
| RLP-082-000007419 | to | RLP-082-000007437 |
| RLP-082-000007439 | to | RLP-082-000007440 |
| RLP-082-000007442 | to | RLP-082-000007443 |
| RLP-082-000007447 | to | RLP-082-000007450 |
| RLP-082-000007452 | to | RLP-082-000007454 |
| RLP-082-000007456 | to | RLP-082-000007456 |
| RLP-082-000007458 | to | RLP-082-000007471 |
| RLP-082-000007477 | to | RLP-082-000007478 |
| RLP-082-000007480 | to | RLP-082-000007481 |
| RLP-082-000007483 | to | RLP-082-000007494 |
| RLP-082-000007496 | to | RLP-082-000007503 |
| RLP-082-000007505 | to | RLP-082-000007505 |
| RLP-082-000007508 | to | RLP-082-000007514 |
| RLP-082-000007518 | to | RLP-082-000007519 |
| RLP-082-000007525 | to | RLP-082-000007530 |
| RLP-082-000007532 | to | RLP-082-000007533 |
| RLP-082-000007535 | to | RLP-082-000007544 |
| RLP-082-000007546 | to | RLP-082-000007547 |
| RLP-082-000007552 | to | RLP-082-000007554 |
| RLP-082-000007556 | to | RLP-082-000007556 |
| RLP-082-000007558 | to | RLP-082-000007581 |
| RLP-082-000007583 | to | RLP-082-000007584 |
| RLP-082-000007586 | to | RLP-082-000007604 |
| RLP-082-000007606 | to | RLP-082-000007619 |
| RLP-082-000007621 | to | RLP-082-000007632 |
| RLP-082-000007634 | to | RLP-082-000007691 |
| RLP-082-000007699 | to | RLP-082-000007720 |
| RLP-082-000007724 | to | RLP-082-000007732 |
| RLP-082-000007734 | to | RLP-082-000007774 |
| RLP-082-000007778 | to | RLP-082-000007805 |
| RLP-082-000007807 | to | RLP-082-000007811 |
| RLP-082-000007814 | to | RLP-082-000007827 |
| RLP-082-000007830 | to | RLP-082-000007836 |
| RLP-082-000007841 | to | RLP-082-000007841 |
| RLP-082-000007844 | to | RLP-082-000007873 |
| RLP-082-000007875 | to | RLP-082-000007903 |
| RLP-082-000007906 | to | RLP-082-000007910 |
| RLP-082-000007912 | to | RLP-082-000007917 |
| RLP-082-000007919 | to | RLP-082-000007929 |
| RLP-082-000007932 | to | RLP-082-000007965 |
| RLP-082-000007967 | to | RLP-082-000007980 |
| RLP-082-000007983 | to | RLP-082-000008004 |

| | | |
|---|---|---|
| RLP-082-000008006 | to | RLP-082-000008006 |
| RLP-082-000008008 | to | RLP-082-000008042 |
| RLP-082-000008044 | to | RLP-082-000008050 |
| RLP-082-000008053 | to | RLP-082-000008073 |
| RLP-082-000008075 | to | RLP-082-000008083 |
| RLP-082-000008085 | to | RLP-082-000008085 |
| RLP-082-000008087 | to | RLP-082-000008109 |
| RLP-082-000008111 | to | RLP-082-000008111 |
| RLP-082-000008114 | to | RLP-082-000008161 |
| RLP-082-000008163 | to | RLP-082-000008180 |
| RLP-082-000008183 | to | RLP-082-000008218 |
| RLP-082-000008220 | to | RLP-082-000008221 |
| RLP-082-000008268 | to | RLP-082-000008276 |
| RLP-082-000008278 | to | RLP-082-000008282 |
| RLP-082-000008284 | to | RLP-082-000008285 |
| RLP-082-000008287 | to | RLP-082-000008307 |
| RLP-082-000008309 | to | RLP-082-000008311 |
| RLP-082-000008313 | to | RLP-082-000008317 |
| RLP-082-000008319 | to | RLP-082-000008319 |
| RLP-082-000008321 | to | RLP-082-000008327 |
| RLP-082-000008330 | to | RLP-082-000008340 |
| RLP-082-000008352 | to | RLP-082-000008384 |
| RLP-082-000008387 | to | RLP-082-000008394 |
| RLP-082-000008396 | to | RLP-082-000008410 |
| RLP-082-000008437 | to | RLP-082-000008466 |
| RLP-082-000008474 | to | RLP-082-000008475 |
| RLP-082-000008478 | to | RLP-082-000008499 |
| RLP-082-000008501 | to | RLP-082-000008511 |
| RLP-082-000008518 | to | RLP-082-000008520 |
| RLP-082-000008530 | to | RLP-082-000008541 |
| RLP-082-000008547 | to | RLP-082-000008549 |
| RLP-082-000008553 | to | RLP-082-000008553 |
| RLP-082-000008555 | to | RLP-082-000008555 |
| RLP-082-000008557 | to | RLP-082-000008571 |
| RLP-082-000008573 | to | RLP-082-000008573 |
| RLP-082-000008575 | to | RLP-082-000008577 |
| RLP-082-000008579 | to | RLP-082-000008579 |
| RLP-082-000008581 | to | RLP-082-000008581 |
| RLP-082-000008583 | to | RLP-082-000008583 |
| RLP-082-000008585 | to | RLP-082-000008585 |
| RLP-082-000008587 | to | RLP-082-000008587 |
| RLP-082-000008589 | to | RLP-082-000008589 |
| RLP-082-000008591 | to | RLP-082-000008591 |
| RLP-082-000008593 | to | RLP-082-000008593 |

| | | |
|---|---|---|
| RLP-082-000008595 | to | RLP-082-000008595 |
| RLP-082-000008598 | to | RLP-082-000008598 |
| RLP-082-000008600 | to | RLP-082-000008600 |
| RLP-082-000008602 | to | RLP-082-000008603 |
| RLP-082-000008606 | to | RLP-082-000008608 |
| RLP-082-000008611 | to | RLP-082-000008621 |
| RLP-082-000008623 | to | RLP-082-000008623 |
| RLP-082-000008625 | to | RLP-082-000008627 |
| RLP-082-000008629 | to | RLP-082-000008630 |
| RLP-082-000008633 | to | RLP-082-000008634 |
| RLP-082-000008636 | to | RLP-082-000008637 |
| RLP-082-000008639 | to | RLP-082-000008640 |
| RLP-082-000008642 | to | RLP-082-000008678 |
| RLP-082-000008681 | to | RLP-082-000008695 |
| RLP-082-000008699 | to | RLP-082-000008700 |
| RLP-082-000008703 | to | RLP-082-000008712 |
| RLP-082-000008714 | to | RLP-082-000008714 |
| RLP-082-000008716 | to | RLP-082-000008777 |
| RLP-082-000008780 | to | RLP-082-000008828 |
| RLP-082-000008831 | to | RLP-082-000008836 |
| RLP-082-000008838 | to | RLP-082-000008841 |
| RLP-082-000008843 | to | RLP-082-000008845 |
| RLP-082-000008847 | to | RLP-082-000008856 |
| RLP-082-000008868 | to | RLP-082-000008868 |
| RLP-082-000008870 | to | RLP-082-000008889 |
| RLP-082-000008891 | to | RLP-082-000008891 |
| RLP-082-000008893 | to | RLP-082-000008893 |
| RLP-082-000008900 | to | RLP-082-000008904 |
| RLP-082-000008936 | to | RLP-082-000008936 |
| RLP-082-000008938 | to | RLP-082-000008938 |
| RLP-082-000008940 | to | RLP-082-000008940 |
| RLP-082-000008942 | to | RLP-082-000008942 |
| RLP-082-000008944 | to | RLP-082-000008945 |
| RLP-082-000008947 | to | RLP-082-000008947 |
| RLP-082-000008949 | to | RLP-082-000008949 |
| RLP-082-000008951 | to | RLP-082-000008951 |
| RLP-082-000008953 | to | RLP-082-000008953 |
| RLP-082-000008955 | to | RLP-082-000008955 |
| RLP-082-000008957 | to | RLP-082-000008957 |
| RLP-082-000008959 | to | RLP-082-000008959 |
| RLP-082-000008961 | to | RLP-082-000008961 |
| RLP-082-000008963 | to | RLP-082-000008963 |
| RLP-082-000008965 | to | RLP-082-000008965 |
| RLP-082-000008967 | to | RLP-082-000008967 |

| | | |
|---|---|---|
| RLP-082-000008969 | to | RLP-082-000008969 |
| RLP-082-000008971 | to | RLP-082-000008971 |
| RLP-082-000008973 | to | RLP-082-000008973 |
| RLP-082-000008986 | to | RLP-082-000008986 |
| RLP-082-000009046 | to | RLP-082-000009052 |
| RLP-082-000009054 | to | RLP-082-000009062 |
| RLP-082-000009064 | to | RLP-082-000009077 |
| RLP-082-000009079 | to | RLP-082-000009079 |
| RLP-082-000009081 | to | RLP-082-000009081 |
| RLP-082-000009083 | to | RLP-082-000009106 |
| RLP-082-000009108 | to | RLP-082-000009108 |
| RLP-082-000009131 | to | RLP-082-000009242 |
| RLP-082-000009331 | to | RLP-082-000009331 |
| RLP-082-000009333 | to | RLP-082-000009333 |
| RLP-082-000009338 | to | RLP-082-000009342 |
| RLP-082-000009344 | to | RLP-082-000009344 |
| RLP-082-000009390 | to | RLP-082-000009399 |
| RLP-082-000009402 | to | RLP-082-000009410 |
| RLP-083-000000001 | to | RLP-083-000000009 |
| RLP-083-000000011 | to | RLP-083-000000021 |
| RLP-083-000000023 | to | RLP-083-000000057 |
| RLP-083-000000059 | to | RLP-083-000000074 |
| RLP-083-000000076 | to | RLP-083-000000076 |
| RLP-083-000000078 | to | RLP-083-000000078 |
| RLP-083-000000080 | to | RLP-083-000000080 |
| RLP-083-000000082 | to | RLP-083-000000112 |
| RLP-083-000000114 | to | RLP-083-000000114 |
| RLP-083-000000117 | to | RLP-083-000000117 |
| RLP-083-000000119 | to | RLP-083-000000123 |
| RLP-083-000000126 | to | RLP-083-000000128 |
| RLP-083-000000130 | to | RLP-083-000000131 |
| RLP-083-000000134 | to | RLP-083-000000136 |
| RLP-083-000000139 | to | RLP-083-000000145 |
| RLP-083-000000147 | to | RLP-083-000000155 |
| RLP-083-000000157 | to | RLP-083-000000163 |
| RLP-083-000000165 | to | RLP-083-000000167 |
| RLP-083-000000170 | to | RLP-083-000000180 |
| RLP-083-000000182 | to | RLP-083-000000186 |
| RLP-083-000000188 | to | RLP-083-000000199 |
| RLP-083-000000201 | to | RLP-083-000000209 |
| RLP-083-000000211 | to | RLP-083-000000214 |
| RLP-083-000000217 | to | RLP-083-000000218 |
| RLP-083-000000220 | to | RLP-083-000000229 |
| RLP-083-000000233 | to | RLP-083-000000236 |

| | | |
|---|---|---|
| RLP-083-000000239 | to | RLP-083-000000287 |
| RLP-083-000000289 | to | RLP-083-000000291 |
| RLP-083-000000293 | to | RLP-083-000000302 |
| RLP-083-000000304 | to | RLP-083-000000304 |
| RLP-083-000000306 | to | RLP-083-000000308 |
| RLP-083-000000310 | to | RLP-083-000000315 |
| RLP-083-000000318 | to | RLP-083-000000318 |
| RLP-083-000000320 | to | RLP-083-000000324 |
| RLP-083-000000326 | to | RLP-083-000000327 |
| RLP-083-000000332 | to | RLP-083-000000334 |
| RLP-083-000000336 | to | RLP-083-000000336 |
| RLP-083-000000338 | to | RLP-083-000000350 |
| RLP-083-000000352 | to | RLP-083-000000352 |
| RLP-083-000000354 | to | RLP-083-000000359 |
| RLP-083-000000362 | to | RLP-083-000000368 |
| RLP-083-000000370 | to | RLP-083-000000370 |
| RLP-083-000000372 | to | RLP-083-000000375 |
| RLP-083-000000379 | to | RLP-083-000000382 |
| RLP-083-000000384 | to | RLP-083-000000396 |
| RLP-083-000000398 | to | RLP-083-000000411 |
| RLP-083-000000413 | to | RLP-083-000000423 |
| RLP-083-000000425 | to | RLP-083-000000425 |
| RLP-083-000000427 | to | RLP-083-000000431 |
| RLP-083-000000434 | to | RLP-083-000000438 |
| RLP-083-000000440 | to | RLP-083-000000449 |
| RLP-083-000000452 | to | RLP-083-000000458 |
| RLP-083-000000460 | to | RLP-083-000000487 |
| RLP-083-000000489 | to | RLP-083-000000496 |
| RLP-083-000000498 | to | RLP-083-000000514 |
| RLP-083-000000517 | to | RLP-083-000000522 |
| RLP-083-000000524 | to | RLP-083-000000528 |
| RLP-083-000000530 | to | RLP-083-000000545 |
| RLP-083-000000564 | to | RLP-083-000000581 |
| RLP-083-000000592 | to | RLP-083-000000608 |
| RLP-083-000000636 | to | RLP-083-000000673 |
| RLP-083-000000694 | to | RLP-083-000000727 |
| RLP-083-000000730 | to | RLP-083-000000756 |
| RLP-083-000000758 | to | RLP-083-000000774 |
| RLP-083-000000776 | to | RLP-083-000000785 |
| RLP-083-000000787 | to | RLP-083-000000791 |
| RLP-083-000000793 | to | RLP-083-000000800 |
| RLP-083-000000802 | to | RLP-083-000000803 |
| RLP-083-000000805 | to | RLP-083-000000811 |
| RLP-083-000000814 | to | RLP-083-000000815 |

| | | |
|---|---|---|
| RLP-083-000000817 | to | RLP-083-000000835 |
| RLP-083-000000837 | to | RLP-083-000000844 |
| RLP-083-000000846 | to | RLP-083-000000862 |
| RLP-083-000000864 | to | RLP-083-000000878 |
| RLP-083-000000880 | to | RLP-083-000000885 |
| RLP-083-000000887 | to | RLP-083-000000887 |
| RLP-083-000000889 | to | RLP-083-000000890 |
| RLP-083-000000892 | to | RLP-083-000000897 |
| RLP-083-000000899 | to | RLP-083-000000902 |
| RLP-083-000000904 | to | RLP-083-000000918 |
| RLP-083-000000920 | to | RLP-083-000000920 |
| RLP-083-000000922 | to | RLP-083-000000922 |
| RLP-083-000000924 | to | RLP-083-000000940 |
| RLP-083-000000943 | to | RLP-083-000000947 |
| RLP-083-000000950 | to | RLP-083-000001053 |
| RLP-083-000001055 | to | RLP-083-000001060 |
| RLP-083-000001062 | to | RLP-083-000001063 |
| RLP-083-000001066 | to | RLP-083-000001097 |
| RLP-083-000001100 | to | RLP-083-000001126 |
| RLP-083-000001128 | to | RLP-083-000001139 |
| RLP-083-000001141 | to | RLP-083-000001144 |
| RLP-083-000001146 | to | RLP-083-000001147 |
| RLP-083-000001149 | to | RLP-083-000001150 |
| RLP-083-000001152 | to | RLP-083-000001157 |
| RLP-083-000001159 | to | RLP-083-000001159 |
| RLP-083-000001161 | to | RLP-083-000001170 |
| RLP-083-000001173 | to | RLP-083-000001178 |
| RLP-083-000001180 | to | RLP-083-000001182 |
| RLP-083-000001185 | to | RLP-083-000001196 |
| RLP-083-000001198 | to | RLP-083-000001198 |
| RLP-083-000001200 | to | RLP-083-000001206 |
| RLP-083-000001208 | to | RLP-083-000001208 |
| RLP-083-000001225 | to | RLP-083-000001242 |
| RLP-083-000001244 | to | RLP-083-000001247 |
| RLP-083-000001249 | to | RLP-083-000001257 |
| RLP-083-000001261 | to | RLP-083-000001261 |
| RLP-083-000001267 | to | RLP-083-000001272 |
| RLP-083-000001281 | to | RLP-083-000001295 |
| RLP-083-000001297 | to | RLP-083-000001313 |
| RLP-083-000001315 | to | RLP-083-000001324 |
| RLP-083-000001328 | to | RLP-083-000001330 |
| RLP-083-000001332 | to | RLP-083-000001338 |
| RLP-083-000001342 | to | RLP-083-000001343 |
| RLP-083-000001345 | to | RLP-083-000001364 |

| | | |
|---|---|---|
| RLP-083-000001367 | to | RLP-083-000001368 |
| RLP-083-000001370 | to | RLP-083-000001384 |
| RLP-083-000001386 | to | RLP-083-000001394 |
| RLP-083-000001396 | to | RLP-083-000001397 |
| RLP-083-000001401 | to | RLP-083-000001403 |
| RLP-083-000001405 | to | RLP-083-000001417 |
| RLP-083-000001419 | to | RLP-083-000001428 |
| RLP-083-000001431 | to | RLP-083-000001524 |
| RLP-083-000001526 | to | RLP-083-000001526 |
| RLP-083-000001528 | to | RLP-083-000001554 |
| RLP-083-000001556 | to | RLP-083-000001557 |
| RLP-083-000001559 | to | RLP-083-000001563 |
| RLP-083-000001565 | to | RLP-083-000001568 |
| RLP-083-000001570 | to | RLP-083-000001570 |
| RLP-083-000001573 | to | RLP-083-000001603 |
| RLP-083-000001605 | to | RLP-083-000001618 |
| RLP-083-000001620 | to | RLP-083-000001629 |
| RLP-083-000001631 | to | RLP-083-000001662 |
| RLP-083-000001664 | to | RLP-083-000001701 |
| RLP-083-000001703 | to | RLP-083-000001758 |
| RLP-083-000001762 | to | RLP-083-000001767 |
| RLP-083-000001771 | to | RLP-083-000001781 |
| RLP-083-000001800 | to | RLP-083-000001800 |
| RLP-083-000001803 | to | RLP-083-000001808 |
| RLP-083-000001812 | to | RLP-083-000001814 |
| RLP-083-000001818 | to | RLP-083-000001825 |
| RLP-083-000001834 | to | RLP-083-000001844 |
| RLP-083-000001856 | to | RLP-083-000001856 |
| RLP-083-000001859 | to | RLP-083-000001859 |
| RLP-083-000001865 | to | RLP-083-000001865 |
| RLP-083-000001867 | to | RLP-083-000001867 |
| RLP-083-000001871 | to | RLP-083-000001880 |
| RLP-083-000001883 | to | RLP-083-000001909 |
| RLP-083-000001911 | to | RLP-083-000001911 |
| RLP-083-000001913 | to | RLP-083-000001913 |
| RLP-083-000001915 | to | RLP-083-000001932 |
| RLP-083-000001936 | to | RLP-083-000001937 |
| RLP-083-000001939 | to | RLP-083-000001949 |
| RLP-083-000001951 | to | RLP-083-000001951 |
| RLP-083-000001953 | to | RLP-083-000001965 |
| RLP-083-000001967 | to | RLP-083-000001975 |
| RLP-083-000001977 | to | RLP-083-000002483 |
| RLP-083-000002485 | to | RLP-083-000002485 |
| RLP-083-000002487 | to | RLP-083-000002497 |

| | | |
|---|---|---|
| RLP-083-000002499 | to | RLP-083-000002544 |
| RLP-083-000002546 | to | RLP-083-000002547 |
| RLP-083-000002550 | to | RLP-083-000002590 |
| RLP-083-000002592 | to | RLP-083-000002605 |
| RLP-083-000002608 | to | RLP-083-000002625 |
| RLP-083-000002627 | to | RLP-083-000002646 |
| RLP-083-000002648 | to | RLP-083-000002655 |
| RLP-083-000002657 | to | RLP-083-000002803 |
| RLP-083-000002805 | to | RLP-083-000002843 |
| RLP-083-000002845 | to | RLP-083-000002853 |
| RLP-083-000002855 | to | RLP-083-000002871 |
| RLP-083-000002873 | to | RLP-083-000002874 |
| RLP-083-000002877 | to | RLP-083-000002883 |
| RLP-083-000002885 | to | RLP-083-000002886 |
| RLP-083-000002888 | to | RLP-083-000002916 |
| RLP-083-000002918 | to | RLP-083-000002936 |
| RLP-083-000002938 | to | RLP-083-000002948 |
| RLP-083-000002950 | to | RLP-083-000002987 |
| RLP-083-000002990 | to | RLP-083-000003061 |
| RLP-083-000003063 | to | RLP-083-000003063 |
| RLP-083-000003065 | to | RLP-083-000003077 |
| RLP-083-000003079 | to | RLP-083-000003170 |
| RLP-083-000003172 | to | RLP-083-000003175 |
| RLP-083-000003178 | to | RLP-083-000003180 |
| RLP-083-000003182 | to | RLP-083-000003186 |
| RLP-083-000003188 | to | RLP-083-000003188 |
| RLP-083-000003190 | to | RLP-083-000003237 |
| RLP-083-000003240 | to | RLP-083-000003254 |
| RLP-083-000003256 | to | RLP-083-000003258 |
| RLP-083-000003260 | to | RLP-083-000003262 |
| RLP-083-000003264 | to | RLP-083-000003288 |
| RLP-083-000003290 | to | RLP-083-000003317 |
| RLP-083-000003319 | to | RLP-083-000003334 |
| RLP-083-000003337 | to | RLP-083-000003338 |
| RLP-083-000003341 | to | RLP-083-000003341 |
| RLP-083-000003343 | to | RLP-083-000003343 |
| RLP-083-000003345 | to | RLP-083-000003366 |
| RLP-083-000003368 | to | RLP-083-000003392 |
| RLP-083-000003394 | to | RLP-083-000003395 |
| RLP-083-000003397 | to | RLP-083-000003397 |
| RLP-083-000003400 | to | RLP-083-000003433 |
| RLP-083-000003435 | to | RLP-083-000003460 |
| RLP-083-000003462 | to | RLP-083-000003462 |
| RLP-083-000003464 | to | RLP-083-000003472 |

| RLP-083-000003475 | to | RLP-083-000003487 |
|---|---|---|
| RLP-083-000003489 | to | RLP-083-000003490 |
| RLP-083-000003494 | to | RLP-083-000003496 |
| RLP-083-000003498 | to | RLP-083-000003501 |
| RLP-083-000003508 | to | RLP-083-000003511 |
| RLP-083-000003513 | to | RLP-083-000003513 |
| RLP-083-000003516 | to | RLP-083-000003516 |
| RLP-083-000003518 | to | RLP-083-000003523 |
| RLP-083-000003525 | to | RLP-083-000003526 |
| RLP-083-000003529 | to | RLP-083-000003530 |
| RLP-083-000003532 | to | RLP-083-000003533 |
| RLP-083-000003535 | to | RLP-083-000003535 |
| RLP-083-000003537 | to | RLP-083-000003546 |
| RLP-083-000003548 | to | RLP-083-000003580 |
| RLP-083-000003582 | to | RLP-083-000003582 |
| RLP-083-000003584 | to | RLP-083-000003618 |
| RLP-083-000003620 | to | RLP-083-000003625 |
| RLP-083-000003627 | to | RLP-083-000003629 |
| RLP-083-000003631 | to | RLP-083-000003635 |
| RLP-083-000003637 | to | RLP-083-000003639 |
| RLP-083-000003641 | to | RLP-083-000003647 |
| RLP-083-000003649 | to | RLP-083-000003649 |
| RLP-083-000003652 | to | RLP-083-000003654 |
| RLP-083-000003656 | to | RLP-083-000003656 |
| RLP-083-000003658 | to | RLP-083-000003658 |
| RLP-083-000003660 | to | RLP-083-000003684 |
| RLP-083-000003687 | to | RLP-083-000003687 |
| RLP-083-000003689 | to | RLP-083-000003703 |
| RLP-083-000003705 | to | RLP-083-000003712 |
| RLP-083-000003714 | to | RLP-083-000003716 |
| RLP-083-000003718 | to | RLP-083-000003723 |
| RLP-083-000003729 | to | RLP-083-000003735 |
| RLP-083-000003737 | to | RLP-083-000003744 |
| RLP-083-000003746 | to | RLP-083-000003760 |
| RLP-083-000003762 | to | RLP-083-000003771 |
| RLP-083-000003773 | to | RLP-083-000003775 |
| RLP-083-000003777 | to | RLP-083-000003789 |
| RLP-083-000003792 | to | RLP-083-000003795 |
| RLP-083-000003797 | to | RLP-083-000003797 |
| RLP-083-000003799 | to | RLP-083-000003800 |
| RLP-083-000003803 | to | RLP-083-000003834 |
| RLP-083-000003837 | to | RLP-083-000003850 |
| RLP-083-000003852 | to | RLP-083-000003855 |
| RLP-083-000003857 | to | RLP-083-000003857 |

| | | |
|---|---|---|
| RLP-083-000003859 | to | RLP-083-000003862 |
| RLP-083-000003864 | to | RLP-083-000003864 |
| RLP-083-000003866 | to | RLP-083-000003867 |
| RLP-083-000003869 | to | RLP-083-000003877 |
| RLP-083-000003881 | to | RLP-083-000003887 |
| RLP-083-000003890 | to | RLP-083-000003895 |
| RLP-083-000003897 | to | RLP-083-000003897 |
| RLP-083-000003899 | to | RLP-083-000003904 |
| RLP-083-000003908 | to | RLP-083-000003911 |
| RLP-083-000003913 | to | RLP-083-000003913 |
| RLP-083-000003915 | to | RLP-083-000003916 |
| RLP-083-000003918 | to | RLP-083-000003918 |
| RLP-083-000003921 | to | RLP-083-000003922 |
| RLP-083-000003927 | to | RLP-083-000003927 |
| RLP-083-000003929 | to | RLP-083-000003932 |
| RLP-083-000003935 | to | RLP-083-000003935 |
| RLP-083-000003937 | to | RLP-083-000003937 |
| RLP-083-000003942 | to | RLP-083-000003944 |
| RLP-083-000003951 | to | RLP-083-000003951 |
| RLP-083-000003953 | to | RLP-083-000003953 |
| RLP-083-000003955 | to | RLP-083-000003955 |
| RLP-083-000003957 | to | RLP-083-000003957 |
| RLP-083-000003959 | to | RLP-083-000003962 |
| RLP-083-000003964 | to | RLP-083-000003964 |
| RLP-083-000003966 | to | RLP-083-000004039 |
| RLP-083-000004042 | to | RLP-083-000004042 |
| RLP-083-000004044 | to | RLP-083-000004061 |
| RLP-083-000004063 | to | RLP-083-000004063 |
| RLP-083-000004065 | to | RLP-083-000004066 |
| RLP-083-000004068 | to | RLP-083-000004075 |
| RLP-083-000004077 | to | RLP-083-000004083 |
| RLP-083-000004087 | to | RLP-083-000004088 |
| RLP-083-000004090 | to | RLP-083-000004090 |
| RLP-083-000004093 | to | RLP-083-000004093 |
| RLP-083-000004095 | to | RLP-083-000004096 |
| RLP-083-000004098 | to | RLP-083-000004099 |
| RLP-083-000004101 | to | RLP-083-000004107 |
| RLP-083-000004109 | to | RLP-083-000004113 |
| RLP-083-000004115 | to | RLP-083-000004144 |
| RLP-083-000004146 | to | RLP-083-000004146 |
| RLP-083-000004148 | to | RLP-083-000004151 |
| RLP-083-000004153 | to | RLP-083-000004173 |
| RLP-083-000004175 | to | RLP-083-000004187 |
| RLP-083-000004189 | to | RLP-083-000004196 |

| | | |
|---|---|---|
| RLP-083-000004198 | to | RLP-083-000004203 |
| RLP-083-000004208 | to | RLP-083-000004211 |
| RLP-083-000004213 | to | RLP-083-000004245 |
| RLP-083-000004250 | to | RLP-083-000004250 |
| RLP-083-000004252 | to | RLP-083-000004253 |
| RLP-083-000004255 | to | RLP-083-000004265 |
| RLP-083-000004267 | to | RLP-083-000004268 |
| RLP-083-000004271 | to | RLP-083-000004283 |
| RLP-083-000004285 | to | RLP-083-000004285 |
| RLP-083-000004287 | to | RLP-083-000004288 |
| RLP-083-000004290 | to | RLP-083-000004298 |
| RLP-083-000004300 | to | RLP-083-000004307 |
| RLP-083-000004309 | to | RLP-083-000004322 |
| RLP-083-000004324 | to | RLP-083-000004329 |
| RLP-083-000004331 | to | RLP-083-000004335 |
| RLP-083-000004337 | to | RLP-083-000004358 |
| RLP-083-000004361 | to | RLP-083-000004375 |
| RLP-083-000004377 | to | RLP-083-000004378 |
| RLP-083-000004382 | to | RLP-083-000004404 |
| RLP-083-000004406 | to | RLP-083-000004414 |
| RLP-083-000004416 | to | RLP-083-000004421 |
| RLP-083-000004423 | to | RLP-083-000004424 |
| RLP-083-000004426 | to | RLP-083-000004441 |
| RLP-083-000004443 | to | RLP-083-000004456 |
| RLP-083-000004460 | to | RLP-083-000004464 |
| RLP-083-000004466 | to | RLP-083-000004469 |
| RLP-083-000004475 | to | RLP-083-000004478 |
| RLP-083-000004481 | to | RLP-083-000004481 |
| RLP-083-000004484 | to | RLP-083-000004484 |
| RLP-083-000004487 | to | RLP-083-000004496 |
| RLP-083-000004498 | to | RLP-083-000004552 |
| RLP-083-000004555 | to | RLP-083-000004583 |
| RLP-083-000004587 | to | RLP-083-000004587 |
| RLP-083-000004592 | to | RLP-083-000004595 |
| RLP-083-000004597 | to | RLP-083-000004618 |
| RLP-083-000004621 | to | RLP-083-000004622 |
| RLP-083-000004625 | to | RLP-083-000004625 |
| RLP-083-000004627 | to | RLP-083-000004628 |
| RLP-083-000004630 | to | RLP-083-000004670 |
| RLP-083-000004672 | to | RLP-083-000004718 |
| RLP-083-000004720 | to | RLP-083-000004722 |
| RLP-083-000004724 | to | RLP-083-000004724 |
| RLP-083-000004727 | to | RLP-083-000004736 |
| RLP-083-000004739 | to | RLP-083-000004764 |

| | | |
|---|---|---|
| RLP-083-000004766 | to | RLP-083-000004767 |
| RLP-083-000004769 | to | RLP-083-000004788 |
| RLP-083-000004791 | to | RLP-083-000004793 |
| RLP-083-000004795 | to | RLP-083-000004795 |
| RLP-083-000004797 | to | RLP-083-000004869 |
| RLP-083-000004877 | to | RLP-083-000004878 |
| RLP-083-000004894 | to | RLP-083-000004909 |
| RLP-083-000004911 | to | RLP-083-000004941 |
| RLP-083-000004943 | to | RLP-083-000004962 |
| RLP-083-000004964 | to | RLP-083-000004974 |
| RLP-083-000004976 | to | RLP-083-000004977 |
| RLP-083-000004979 | to | RLP-083-000005017 |
| RLP-083-000005019 | to | RLP-083-000005040 |
| RLP-083-000005042 | to | RLP-083-000005060 |
| RLP-083-000005068 | to | RLP-083-000005097 |
| RLP-083-000005099 | to | RLP-083-000005142 |
| RLP-083-000005144 | to | RLP-083-000005149 |
| RLP-083-000005151 | to | RLP-083-000005216 |
| RLP-083-000005222 | to | RLP-083-000005222 |
| RLP-083-000005228 | to | RLP-083-000005229 |
| RLP-083-000005245 | to | RLP-083-000005247 |
| RLP-083-000005249 | to | RLP-083-000005250 |
| RLP-083-000005252 | to | RLP-083-000005260 |
| RLP-083-000005262 | to | RLP-083-000005293 |
| RLP-083-000005299 | to | RLP-083-000005301 |
| RLP-083-000005303 | to | RLP-083-000005303 |
| RLP-083-000005305 | to | RLP-083-000005305 |
| RLP-083-000005313 | to | RLP-083-000005358 |
| RLP-083-000005360 | to | RLP-083-000005488 |
| RLP-083-000005490 | to | RLP-083-000005494 |
| RLP-083-000005496 | to | RLP-083-000005501 |
| RLP-083-000005503 | to | RLP-083-000005566 |
| RLP-083-000005568 | to | RLP-083-000005569 |
| RLP-083-000005572 | to | RLP-083-000005575 |
| RLP-083-000005578 | to | RLP-083-000005614 |
| RLP-083-000005616 | to | RLP-083-000005627 |
| RLP-083-000005630 | to | RLP-083-000005650 |
| RLP-083-000005652 | to | RLP-083-000005660 |
| RLP-083-000005662 | to | RLP-083-000005668 |
| RLP-083-000005670 | to | RLP-083-000005671 |
| RLP-083-000005678 | to | RLP-083-000005701 |
| RLP-083-000005704 | to | RLP-083-000005726 |
| RLP-083-000005728 | to | RLP-083-000005765 |
| RLP-083-000005767 | to | RLP-083-000005768 |

| | | |
|---|---|---|
| RLP-083-000005770 | to | RLP-083-000005809 |
| RLP-083-000005811 | to | RLP-083-000005815 |
| RLP-083-000005820 | to | RLP-083-000005841 |
| RLP-083-000005846 | to | RLP-083-000005846 |
| RLP-083-000005848 | to | RLP-083-000005848 |
| RLP-083-000005850 | to | RLP-083-000005858 |
| RLP-083-000005862 | to | RLP-083-000005885 |
| RLP-083-000005887 | to | RLP-083-000005887 |
| RLP-083-000005889 | to | RLP-083-000005891 |
| RLP-083-000005898 | to | RLP-083-000005898 |
| RLP-083-000005900 | to | RLP-083-000005912 |
| RLP-083-000005916 | to | RLP-083-000005918 |
| RLP-083-000005931 | to | RLP-083-000005936 |
| RLP-083-000005938 | to | RLP-083-000005953 |
| RLP-083-000005955 | to | RLP-083-000005955 |
| RLP-083-000005957 | to | RLP-083-000005985 |
| RLP-083-000005987 | to | RLP-083-000005993 |
| RLP-083-000005996 | to | RLP-083-000006033 |
| RLP-083-000006035 | to | RLP-083-000006035 |
| RLP-083-000006037 | to | RLP-083-000006037 |
| RLP-083-000006039 | to | RLP-083-000006039 |
| RLP-083-000006041 | to | RLP-083-000006041 |
| RLP-083-000006043 | to | RLP-083-000006043 |
| RLP-083-000006045 | to | RLP-083-000006045 |
| RLP-083-000006047 | to | RLP-083-000006047 |
| RLP-083-000006049 | to | RLP-083-000006049 |
| RLP-083-000006051 | to | RLP-083-000006051 |
| RLP-083-000006053 | to | RLP-083-000006053 |
| RLP-083-000006055 | to | RLP-083-000006055 |
| RLP-083-000006057 | to | RLP-083-000006057 |
| RLP-083-000006059 | to | RLP-083-000006059 |
| RLP-083-000006061 | to | RLP-083-000006061 |
| RLP-083-000006063 | to | RLP-083-000006063 |
| RLP-083-000006065 | to | RLP-083-000006097 |
| RLP-083-000006099 | to | RLP-083-000006113 |
| RLP-083-000006115 | to | RLP-083-000006115 |
| RLP-083-000006117 | to | RLP-083-000006118 |
| RLP-083-000006120 | to | RLP-083-000006120 |
| RLP-083-000006122 | to | RLP-083-000006122 |
| RLP-083-000006124 | to | RLP-083-000006124 |
| RLP-083-000006126 | to | RLP-083-000006217 |
| RLP-083-000006220 | to | RLP-083-000006221 |
| RLP-083-000006223 | to | RLP-083-000006223 |
| RLP-083-000006225 | to | RLP-083-000006225 |

| | | |
|---|---|---|
| RLP-083-000006227 | to | RLP-083-000006227 |
| RLP-083-000006230 | to | RLP-083-000006236 |
| RLP-083-000006238 | to | RLP-083-000006239 |
| RLP-083-000006241 | to | RLP-083-000006241 |
| RLP-083-000006244 | to | RLP-083-000006245 |
| RLP-083-000006247 | to | RLP-083-000006247 |
| RLP-083-000006250 | to | RLP-083-000006250 |
| RLP-083-000006252 | to | RLP-083-000006252 |
| RLP-083-000006254 | to | RLP-083-000006308 |
| RLP-083-000006310 | to | RLP-083-000006311 |
| RLP-083-000006313 | to | RLP-083-000006348 |
| RLP-083-000006351 | to | RLP-083-000006373 |
| RLP-083-000006375 | to | RLP-083-000006440 |
| RLP-083-000006442 | to | RLP-083-000006445 |
| RLP-083-000006447 | to | RLP-083-000006468 |
| RLP-083-000006470 | to | RLP-083-000006474 |
| RLP-083-000006476 | to | RLP-083-000006502 |
| RLP-083-000006504 | to | RLP-083-000006505 |
| RLP-083-000006512 | to | RLP-083-000006535 |
| RLP-083-000006547 | to | RLP-083-000006547 |
| RLP-083-000006569 | to | RLP-083-000006569 |
| RLP-083-000006573 | to | RLP-083-000006573 |
| RLP-083-000006576 | to | RLP-083-000006576 |
| RLP-083-000006578 | to | RLP-083-000006578 |
| RLP-083-000006580 | to | RLP-083-000006580 |
| RLP-083-000006582 | to | RLP-083-000006582 |
| RLP-083-000006592 | to | RLP-083-000006596 |
| RLP-083-000006606 | to | RLP-083-000006610 |
| RLP-083-000006613 | to | RLP-083-000006614 |
| RLP-083-000006616 | to | RLP-083-000006620 |
| RLP-083-000006622 | to | RLP-083-000006631 |
| RLP-083-000006634 | to | RLP-083-000006635 |
| RLP-083-000006638 | to | RLP-083-000006646 |
| RLP-083-000006648 | to | RLP-083-000006665 |
| RLP-083-000006668 | to | RLP-083-000006668 |
| RLP-083-000006671 | to | RLP-083-000006706 |
| RLP-083-000006708 | to | RLP-083-000006708 |
| RLP-083-000006710 | to | RLP-083-000006710 |
| RLP-083-000006712 | to | RLP-083-000006757 |
| RLP-083-000006766 | to | RLP-083-000006770 |
| RLP-083-000006774 | to | RLP-083-000006863 |
| RLP-083-000006874 | to | RLP-083-000006884 |
| RLP-083-000006886 | to | RLP-083-000006886 |
| RLP-083-000006888 | to | RLP-083-000006896 |

| | | |
|---|---|---|
| RLP-083-000006898 | to | RLP-083-000006898 |
| RLP-083-000006905 | to | RLP-083-000006905 |
| RLP-083-000006907 | to | RLP-083-000006907 |
| RLP-083-000006909 | to | RLP-083-000006910 |
| RLP-083-000006915 | to | RLP-083-000006947 |
| RLP-083-000006951 | to | RLP-083-000006961 |
| RLP-083-000006964 | to | RLP-083-000007007 |
| RLP-083-000007016 | to | RLP-083-000007029 |
| RLP-083-000007031 | to | RLP-083-000007061 |
| RLP-083-000007063 | to | RLP-083-000007064 |
| RLP-083-000007067 | to | RLP-083-000007071 |
| RLP-083-000007073 | to | RLP-083-000007078 |
| RLP-083-000007080 | to | RLP-083-000007081 |
| RLP-083-000007083 | to | RLP-083-000007083 |
| RLP-083-000007085 | to | RLP-083-000007085 |
| RLP-083-000007087 | to | RLP-083-000007133 |
| RLP-083-000007135 | to | RLP-083-000007135 |
| RLP-083-000007138 | to | RLP-083-000007172 |
| RLP-083-000007177 | to | RLP-083-000007177 |
| RLP-083-000007180 | to | RLP-083-000007181 |
| RLP-083-000007183 | to | RLP-083-000007185 |
| RLP-083-000007187 | to | RLP-083-000007244 |
| RLP-083-000007246 | to | RLP-083-000007388 |
| RLP-083-000007391 | to | RLP-083-000007399 |
| RLP-083-000007402 | to | RLP-083-000007462 |
| RLP-083-000007464 | to | RLP-083-000007469 |
| RLP-083-000007471 | to | RLP-083-000007472 |
| RLP-083-000007475 | to | RLP-083-000007479 |
| RLP-083-000007486 | to | RLP-083-000007486 |
| RLP-083-000007493 | to | RLP-083-000007498 |
| RLP-083-000007505 | to | RLP-083-000007535 |
| RLP-083-000007538 | to | RLP-083-000007577 |
| RLP-083-000007580 | to | RLP-083-000007583 |
| RLP-083-000007585 | to | RLP-083-000007585 |
| RLP-083-000007587 | to | RLP-083-000007720 |
| RLP-083-000007723 | to | RLP-083-000007761 |
| RLP-083-000007764 | to | RLP-083-000007823 |
| RLP-083-000007825 | to | RLP-083-000007825 |
| RLP-083-000007828 | to | RLP-083-000007829 |
| RLP-083-000007831 | to | RLP-083-000007848 |
| RLP-084-000000001 | to | RLP-084-000000029 |
| RLP-084-000000031 | to | RLP-084-000000033 |
| RLP-084-000000035 | to | RLP-084-000000036 |
| RLP-084-000000038 | to | RLP-084-000000067 |

| | | |
|---|---|---|
| RLP-084-000000069 | to | RLP-084-000000072 |
| RLP-084-000000075 | to | RLP-084-000000078 |
| RLP-084-000000080 | to | RLP-084-000000090 |
| RLP-084-000000092 | to | RLP-084-000000094 |
| RLP-084-000000096 | to | RLP-084-000000098 |
| RLP-084-000000100 | to | RLP-084-000000111 |
| RLP-084-000000113 | to | RLP-084-000000118 |
| RLP-084-000000120 | to | RLP-084-000000121 |
| RLP-084-000000123 | to | RLP-084-000000129 |
| RLP-084-000000131 | to | RLP-084-000000133 |
| RLP-084-000000135 | to | RLP-084-000000135 |
| RLP-084-000000137 | to | RLP-084-000000153 |
| RLP-084-000000155 | to | RLP-084-000000157 |
| RLP-084-000000159 | to | RLP-084-000000165 |
| RLP-084-000000167 | to | RLP-084-000000171 |
| RLP-084-000000175 | to | RLP-084-000000176 |
| RLP-084-000000179 | to | RLP-084-000000182 |
| RLP-084-000000184 | to | RLP-084-000000195 |
| RLP-084-000000197 | to | RLP-084-000000202 |
| RLP-084-000000204 | to | RLP-084-000000242 |
| RLP-084-000000245 | to | RLP-084-000000248 |
| RLP-084-000000251 | to | RLP-084-000000252 |
| RLP-084-000000254 | to | RLP-084-000000342 |
| RLP-084-000000344 | to | RLP-084-000000351 |
| RLP-084-000000353 | to | RLP-084-000000360 |
| RLP-084-000000362 | to | RLP-084-000000363 |
| RLP-084-000000365 | to | RLP-084-000000398 |
| RLP-084-000000401 | to | RLP-084-000000401 |
| RLP-084-000000403 | to | RLP-084-000000405 |
| RLP-084-000000407 | to | RLP-084-000000413 |
| RLP-084-000000415 | to | RLP-084-000000440 |
| RLP-084-000000443 | to | RLP-084-000000443 |
| RLP-084-000000445 | to | RLP-084-000000447 |
| RLP-084-000000449 | to | RLP-084-000000462 |
| RLP-084-000000464 | to | RLP-084-000000467 |
| RLP-084-000000469 | to | RLP-084-000000493 |
| RLP-084-000000495 | to | RLP-084-000000503 |
| RLP-084-000000507 | to | RLP-084-000000507 |
| RLP-084-000000509 | to | RLP-084-000000512 |
| RLP-084-000000514 | to | RLP-084-000000516 |
| RLP-084-000000518 | to | RLP-084-000000539 |
| RLP-084-000000541 | to | RLP-084-000000551 |
| RLP-084-000000553 | to | RLP-084-000000615 |
| RLP-084-000000617 | to | RLP-084-000000627 |

| | | |
|---|---|---|
| RLP-084-000000629 | to | RLP-084-000000630 |
| RLP-084-000000632 | to | RLP-084-000000644 |
| RLP-084-000000647 | to | RLP-084-000000670 |
| RLP-084-000000672 | to | RLP-084-000000675 |
| RLP-084-000000677 | to | RLP-084-000000683 |
| RLP-084-000000685 | to | RLP-084-000000697 |
| RLP-084-000000699 | to | RLP-084-000000702 |
| RLP-084-000000704 | to | RLP-084-000000714 |
| RLP-084-000000716 | to | RLP-084-000000729 |
| RLP-084-000000736 | to | RLP-084-000000741 |
| RLP-084-000000743 | to | RLP-084-000000747 |
| RLP-084-000000749 | to | RLP-084-000000765 |
| RLP-084-000000768 | to | RLP-084-000000774 |
| RLP-084-000000776 | to | RLP-084-000000802 |
| RLP-084-000000804 | to | RLP-084-000000817 |
| RLP-084-000000819 | to | RLP-084-000000844 |
| RLP-084-000000846 | to | RLP-084-000000865 |
| RLP-084-000000867 | to | RLP-084-000000882 |
| RLP-084-000000884 | to | RLP-084-000000890 |
| RLP-084-000000893 | to | RLP-084-000000894 |
| RLP-084-000000896 | to | RLP-084-000000919 |
| RLP-084-000000922 | to | RLP-084-000000933 |
| RLP-084-000000935 | to | RLP-084-000000935 |
| RLP-084-000000937 | to | RLP-084-000000938 |
| RLP-084-000000940 | to | RLP-084-000000952 |
| RLP-084-000000956 | to | RLP-084-000000997 |
| RLP-084-000000999 | to | RLP-084-000001002 |
| RLP-084-000001005 | to | RLP-084-000001008 |
| RLP-084-000001010 | to | RLP-084-000001039 |
| RLP-084-000001041 | to | RLP-084-000001058 |
| RLP-084-000001060 | to | RLP-084-000001066 |
| RLP-084-000001068 | to | RLP-084-000001070 |
| RLP-084-000001072 | to | RLP-084-000001074 |
| RLP-084-000001076 | to | RLP-084-000001077 |
| RLP-084-000001079 | to | RLP-084-000001090 |
| RLP-084-000001093 | to | RLP-084-000001103 |
| RLP-084-000001107 | to | RLP-084-000001113 |
| RLP-084-000001115 | to | RLP-084-000001139 |
| RLP-084-000001141 | to | RLP-084-000001141 |
| RLP-084-000001145 | to | RLP-084-000001156 |
| RLP-084-000001158 | to | RLP-084-000001178 |
| RLP-084-000001183 | to | RLP-084-000001222 |
| RLP-084-000001224 | to | RLP-084-000001238 |
| RLP-084-000001240 | to | RLP-084-000001256 |

| | | |
|---|---|---|
| RLP-084-000001258 | to | RLP-084-000001263 |
| RLP-084-000001265 | to | RLP-084-000001265 |
| RLP-084-000001268 | to | RLP-084-000001271 |
| RLP-084-000001273 | to | RLP-084-000001281 |
| RLP-084-000001283 | to | RLP-084-000001308 |
| RLP-084-000001310 | to | RLP-084-000001315 |
| RLP-084-000001317 | to | RLP-084-000001318 |
| RLP-084-000001320 | to | RLP-084-000001346 |
| RLP-084-000001348 | to | RLP-084-000001352 |
| RLP-084-000001354 | to | RLP-084-000001354 |
| RLP-084-000001356 | to | RLP-084-000001356 |
| RLP-084-000001358 | to | RLP-084-000001378 |
| RLP-084-000001383 | to | RLP-084-000001406 |
| RLP-084-000001409 | to | RLP-084-000001410 |
| RLP-084-000001412 | to | RLP-084-000001419 |
| RLP-084-000001421 | to | RLP-084-000001496 |
| RLP-084-000001498 | to | RLP-084-000001505 |
| RLP-084-000001507 | to | RLP-084-000001511 |
| RLP-084-000001513 | to | RLP-084-000001516 |
| RLP-084-000001518 | to | RLP-084-000001519 |
| RLP-084-000001522 | to | RLP-084-000001523 |
| RLP-084-000001525 | to | RLP-084-000001527 |
| RLP-084-000001529 | to | RLP-084-000001531 |
| RLP-084-000001533 | to | RLP-084-000001533 |
| RLP-084-000001535 | to | RLP-084-000001538 |
| RLP-084-000001540 | to | RLP-084-000001542 |
| RLP-084-000001544 | to | RLP-084-000001552 |
| RLP-084-000001555 | to | RLP-084-000001564 |
| RLP-084-000001566 | to | RLP-084-000001569 |
| RLP-084-000001573 | to | RLP-084-000001578 |
| RLP-084-000001581 | to | RLP-084-000001608 |
| RLP-084-000001610 | to | RLP-084-000001612 |
| RLP-084-000001615 | to | RLP-084-000001615 |
| RLP-084-000001617 | to | RLP-084-000001620 |
| RLP-084-000001622 | to | RLP-084-000001632 |
| RLP-084-000001634 | to | RLP-084-000001637 |
| RLP-084-000001639 | to | RLP-084-000001642 |
| RLP-084-000001645 | to | RLP-084-000001650 |
| RLP-084-000001652 | to | RLP-084-000001658 |
| RLP-084-000001660 | to | RLP-084-000001661 |
| RLP-084-000001663 | to | RLP-084-000001664 |
| RLP-084-000001666 | to | RLP-084-000001682 |
| RLP-084-000001685 | to | RLP-084-000001686 |
| RLP-084-000001690 | to | RLP-084-000001703 |

| | | |
|---|---|---|
| RLP-084-000001705 | to | RLP-084-000001710 |
| RLP-084-000001713 | to | RLP-084-000001718 |
| RLP-084-000001721 | to | RLP-084-000001739 |
| RLP-084-000001742 | to | RLP-084-000001761 |
| RLP-084-000001763 | to | RLP-084-000001776 |
| RLP-084-000001778 | to | RLP-084-000001782 |
| RLP-084-000001784 | to | RLP-084-000001786 |
| RLP-084-000001788 | to | RLP-084-000001789 |
| RLP-084-000001791 | to | RLP-084-000001796 |
| RLP-084-000001798 | to | RLP-084-000001801 |
| RLP-084-000001803 | to | RLP-084-000001812 |
| RLP-084-000001814 | to | RLP-084-000001815 |
| RLP-084-000001817 | to | RLP-084-000001831 |
| RLP-084-000001833 | to | RLP-084-000001833 |
| RLP-084-000001835 | to | RLP-084-000001840 |
| RLP-084-000001843 | to | RLP-084-000001850 |
| RLP-084-000001852 | to | RLP-084-000001862 |
| RLP-084-000001864 | to | RLP-084-000001870 |
| RLP-084-000001872 | to | RLP-084-000001876 |
| RLP-084-000001879 | to | RLP-084-000001883 |
| RLP-084-000001885 | to | RLP-084-000001890 |
| RLP-084-000001892 | to | RLP-084-000001892 |
| RLP-084-000001894 | to | RLP-084-000001894 |
| RLP-084-000001896 | to | RLP-084-000001898 |
| RLP-084-000001901 | to | RLP-084-000001908 |
| RLP-084-000001914 | to | RLP-084-000001925 |
| RLP-084-000001927 | to | RLP-084-000001933 |
| RLP-084-000001935 | to | RLP-084-000001949 |
| RLP-084-000001951 | to | RLP-084-000001958 |
| RLP-084-000001960 | to | RLP-084-000001980 |
| RLP-084-000001982 | to | RLP-084-000001992 |
| RLP-084-000001994 | to | RLP-084-000001995 |
| RLP-084-000001997 | to | RLP-084-000002012 |
| RLP-084-000002015 | to | RLP-084-000002023 |
| RLP-084-000002025 | to | RLP-084-000002025 |
| RLP-084-000002027 | to | RLP-084-000002034 |
| RLP-084-000002037 | to | RLP-084-000002038 |
| RLP-084-000002040 | to | RLP-084-000002043 |
| RLP-084-000002045 | to | RLP-084-000002052 |
| RLP-084-000002054 | to | RLP-084-000002057 |
| RLP-084-000002059 | to | RLP-084-000002061 |
| RLP-084-000002064 | to | RLP-084-000002077 |
| RLP-084-000002079 | to | RLP-084-000002095 |
| RLP-084-000002097 | to | RLP-084-000002116 |

| | | |
|---|---|---|
| RLP-084-000002118 | to | RLP-084-000002145 |
| RLP-084-000002147 | to | RLP-084-000002148 |
| RLP-084-000002151 | to | RLP-084-000002155 |
| RLP-084-000002157 | to | RLP-084-000002161 |
| RLP-084-000002163 | to | RLP-084-000002169 |
| RLP-084-000002171 | to | RLP-084-000002171 |
| RLP-084-000002173 | to | RLP-084-000002174 |
| RLP-084-000002176 | to | RLP-084-000002217 |
| RLP-084-000002219 | to | RLP-084-000002225 |
| RLP-084-000002227 | to | RLP-084-000002236 |
| RLP-084-000002238 | to | RLP-084-000002281 |
| RLP-084-000002283 | to | RLP-084-000002293 |
| RLP-084-000002296 | to | RLP-084-000002299 |
| RLP-084-000002301 | to | RLP-084-000002307 |
| RLP-084-000002309 | to | RLP-084-000002313 |
| RLP-084-000002315 | to | RLP-084-000002333 |
| RLP-084-000002335 | to | RLP-084-000002354 |
| RLP-084-000002356 | to | RLP-084-000002368 |
| RLP-084-000002373 | to | RLP-084-000002374 |
| RLP-084-000002376 | to | RLP-084-000002376 |
| RLP-084-000002378 | to | RLP-084-000002379 |
| RLP-084-000002381 | to | RLP-084-000002383 |
| RLP-084-000002385 | to | RLP-084-000002389 |
| RLP-084-000002391 | to | RLP-084-000002394 |
| RLP-084-000002396 | to | RLP-084-000002407 |
| RLP-084-000002411 | to | RLP-084-000002413 |
| RLP-084-000002415 | to | RLP-084-000002422 |
| RLP-084-000002425 | to | RLP-084-000002427 |
| RLP-084-000002430 | to | RLP-084-000002430 |
| RLP-084-000002432 | to | RLP-084-000002434 |
| RLP-084-000002436 | to | RLP-084-000002439 |
| RLP-084-000002441 | to | RLP-084-000002441 |
| RLP-084-000002443 | to | RLP-084-000002447 |
| RLP-084-000002449 | to | RLP-084-000002453 |
| RLP-084-000002455 | to | RLP-084-000002456 |
| RLP-084-000002458 | to | RLP-084-000002462 |
| RLP-084-000002464 | to | RLP-084-000002464 |
| RLP-084-000002466 | to | RLP-084-000002466 |
| RLP-084-000002468 | to | RLP-084-000002468 |
| RLP-084-000002470 | to | RLP-084-000002471 |
| RLP-084-000002474 | to | RLP-084-000002477 |
| RLP-084-000002479 | to | RLP-084-000002492 |
| RLP-084-000002494 | to | RLP-084-000002514 |
| RLP-084-000002517 | to | RLP-084-000002518 |

| | | |
|---|---|---|
| RLP-084-000002520 | to | RLP-084-000002548 |
| RLP-084-000002552 | to | RLP-084-000002569 |
| RLP-084-000002571 | to | RLP-084-000002578 |
| RLP-084-000002580 | to | RLP-084-000002582 |
| RLP-084-000002584 | to | RLP-084-000002584 |
| RLP-084-000002586 | to | RLP-084-000002586 |
| RLP-084-000002588 | to | RLP-084-000002588 |
| RLP-084-000002590 | to | RLP-084-000002598 |
| RLP-084-000002600 | to | RLP-084-000002601 |
| RLP-084-000002603 | to | RLP-084-000002610 |
| RLP-084-000002612 | to | RLP-084-000002623 |
| RLP-084-000002625 | to | RLP-084-000002641 |
| RLP-084-000002643 | to | RLP-084-000002650 |
| RLP-084-000002652 | to | RLP-084-000002653 |
| RLP-084-000002655 | to | RLP-084-000002655 |
| RLP-084-000002658 | to | RLP-084-000002659 |
| RLP-084-000002661 | to | RLP-084-000002682 |
| RLP-084-000002687 | to | RLP-084-000002733 |
| RLP-084-000002735 | to | RLP-084-000002742 |
| RLP-084-000002744 | to | RLP-084-000002747 |
| RLP-084-000002749 | to | RLP-084-000002753 |
| RLP-084-000002755 | to | RLP-084-000002759 |
| RLP-084-000002761 | to | RLP-084-000002763 |
| RLP-084-000002765 | to | RLP-084-000002779 |
| RLP-084-000002781 | to | RLP-084-000002784 |
| RLP-084-000002786 | to | RLP-084-000002788 |
| RLP-084-000002790 | to | RLP-084-000002790 |
| RLP-084-000002792 | to | RLP-084-000002792 |
| RLP-084-000002794 | to | RLP-084-000002795 |
| RLP-084-000002797 | to | RLP-084-000002829 |
| RLP-084-000002831 | to | RLP-084-000002831 |
| RLP-084-000002833 | to | RLP-084-000002843 |
| RLP-084-000002845 | to | RLP-084-000002865 |
| RLP-084-000002867 | to | RLP-084-000002867 |
| RLP-084-000002869 | to | RLP-084-000002924 |
| RLP-084-000002926 | to | RLP-084-000002929 |
| RLP-084-000002931 | to | RLP-084-000002938 |
| RLP-084-000002940 | to | RLP-084-000002962 |
| RLP-084-000002964 | to | RLP-084-000002976 |
| RLP-084-000002978 | to | RLP-084-000002980 |
| RLP-084-000002982 | to | RLP-084-000002983 |
| RLP-084-000002985 | to | RLP-084-000002993 |
| RLP-084-000002995 | to | RLP-084-000002997 |
| RLP-084-000002999 | to | RLP-084-000003003 |

| | | |
|---|---|---|
| RLP-084-000003005 | to | RLP-084-000003044 |
| RLP-084-000003048 | to | RLP-084-000003049 |
| RLP-084-000003051 | to | RLP-084-000003053 |
| RLP-084-000003055 | to | RLP-084-000003055 |
| RLP-084-000003057 | to | RLP-084-000003057 |
| RLP-084-000003059 | to | RLP-084-000003083 |
| RLP-084-000003085 | to | RLP-084-000003115 |
| RLP-084-000003119 | to | RLP-084-000003120 |
| RLP-084-000003122 | to | RLP-084-000003126 |
| RLP-084-000003128 | to | RLP-084-000003128 |
| RLP-084-000003130 | to | RLP-084-000003139 |
| RLP-084-000003141 | to | RLP-084-000003143 |
| RLP-084-000003145 | to | RLP-084-000003153 |
| RLP-084-000003155 | to | RLP-084-000003155 |
| RLP-084-000003157 | to | RLP-084-000003163 |
| RLP-084-000003165 | to | RLP-084-000003167 |
| RLP-084-000003169 | to | RLP-084-000003174 |
| RLP-084-000003176 | to | RLP-084-000003183 |
| RLP-084-000003185 | to | RLP-084-000003186 |
| RLP-084-000003188 | to | RLP-084-000003205 |
| RLP-084-000003207 | to | RLP-084-000003210 |
| RLP-084-000003212 | to | RLP-084-000003219 |
| RLP-084-000003221 | to | RLP-084-000003228 |
| RLP-084-000003230 | to | RLP-084-000003230 |
| RLP-084-000003232 | to | RLP-084-000003249 |
| RLP-084-000003251 | to | RLP-084-000003261 |
| RLP-084-000003263 | to | RLP-084-000003266 |
| RLP-084-000003268 | to | RLP-084-000003284 |
| RLP-084-000003286 | to | RLP-084-000003286 |
| RLP-084-000003288 | to | RLP-084-000003289 |
| RLP-084-000003291 | to | RLP-084-000003296 |
| RLP-084-000003299 | to | RLP-084-000003304 |
| RLP-084-000003306 | to | RLP-084-000003342 |
| RLP-084-000003344 | to | RLP-084-000003355 |
| RLP-084-000003359 | to | RLP-084-000003359 |
| RLP-084-000003361 | to | RLP-084-000003361 |
| RLP-084-000003363 | to | RLP-084-000003363 |
| RLP-084-000003365 | to | RLP-084-000003380 |
| RLP-084-000003382 | to | RLP-084-000003383 |
| RLP-084-000003385 | to | RLP-084-000003385 |
| RLP-084-000003387 | to | RLP-084-000003387 |
| RLP-084-000003389 | to | RLP-084-000003389 |
| RLP-084-000003391 | to | RLP-084-000003401 |
| RLP-084-000003403 | to | RLP-084-000003439 |

| | | |
|---|---|---|
| RLP-084-000003441 | to | RLP-084-000003453 |
| RLP-084-000003458 | to | RLP-084-000003459 |
| RLP-084-000003461 | to | RLP-084-000003461 |
| RLP-084-000003463 | to | RLP-084-000003463 |
| RLP-084-000003465 | to | RLP-084-000003465 |
| RLP-084-000003467 | to | RLP-084-000003521 |
| RLP-084-000003523 | to | RLP-084-000003536 |
| RLP-084-000003539 | to | RLP-084-000003539 |
| RLP-084-000003542 | to | RLP-084-000003543 |
| RLP-084-000003547 | to | RLP-084-000003548 |
| RLP-084-000003550 | to | RLP-084-000003554 |
| RLP-084-000003556 | to | RLP-084-000003557 |
| RLP-084-000003561 | to | RLP-084-000003563 |
| RLP-084-000003565 | to | RLP-084-000003576 |
| RLP-084-000003578 | to | RLP-084-000003581 |
| RLP-084-000003583 | to | RLP-084-000003586 |
| RLP-084-000003588 | to | RLP-084-000003588 |
| RLP-084-000003590 | to | RLP-084-000003595 |
| RLP-084-000003598 | to | RLP-084-000003599 |
| RLP-084-000003601 | to | RLP-084-000003608 |
| RLP-084-000003610 | to | RLP-084-000003611 |
| RLP-084-000003613 | to | RLP-084-000003627 |
| RLP-084-000003629 | to | RLP-084-000003630 |
| RLP-084-000003633 | to | RLP-084-000003634 |
| RLP-084-000003636 | to | RLP-084-000003638 |
| RLP-084-000003640 | to | RLP-084-000003643 |
| RLP-084-000003645 | to | RLP-084-000003654 |
| RLP-084-000003656 | to | RLP-084-000003664 |
| RLP-084-000003666 | to | RLP-084-000003669 |
| RLP-084-000003672 | to | RLP-084-000003674 |
| RLP-084-000003677 | to | RLP-084-000003680 |
| RLP-084-000003682 | to | RLP-084-000003684 |
| RLP-084-000003687 | to | RLP-084-000003687 |
| RLP-084-000003689 | to | RLP-084-000003690 |
| RLP-084-000003693 | to | RLP-084-000003704 |
| RLP-084-000003707 | to | RLP-084-000003721 |
| RLP-084-000003723 | to | RLP-084-000003740 |
| RLP-084-000003742 | to | RLP-084-000003744 |
| RLP-084-000003746 | to | RLP-084-000003751 |
| RLP-084-000003753 | to | RLP-084-000003755 |
| RLP-084-000003757 | to | RLP-084-000003762 |
| RLP-084-000003764 | to | RLP-084-000003765 |
| RLP-084-000003768 | to | RLP-084-000003773 |
| RLP-084-000003776 | to | RLP-084-000003784 |

RLP-084-000003786   to   RLP-084-000003787
RLP-084-000003789   to   RLP-084-000003790
RLP-084-000003793   to   RLP-084-000003798
RLP-084-000003800   to   RLP-084-000003800
RLP-084-000003803   to   RLP-084-000003803
RLP-084-000003805   to   RLP-084-000003809
RLP-084-000003811   to   RLP-084-000003813
RLP-084-000003815   to   RLP-084-000003817
RLP-084-000003819   to   RLP-084-000003823
RLP-084-000003826   to   RLP-084-000003836
RLP-084-000003838   to   RLP-084-000003869
RLP-084-000003871   to   RLP-084-000003874
RLP-084-000003876   to   RLP-084-000003879
RLP-084-000003881   to   RLP-084-000003926
RLP-084-000003928   to   RLP-084-000003956
RLP-084-000003958   to   RLP-084-000003960
RLP-084-000003962   to   RLP-084-000003966
RLP-084-000003968   to   RLP-084-000003976
RLP-084-000003979   to   RLP-084-000003980
RLP-084-000003982   to   RLP-084-000003986
RLP-084-000003988   to   RLP-084-000004021
RLP-084-000004026   to   RLP-084-000004061
RLP-084-000004063   to   RLP-084-000004080
RLP-084-000004082   to   RLP-084-000004100
RLP-084-000004102   to   RLP-084-000004110
RLP-084-000004117   to   RLP-084-000004117
RLP-084-000004119   to   RLP-084-000004147
RLP-084-000004149   to   RLP-084-000004155
RLP-084-000004157   to   RLP-084-000004170
RLP-084-000004172   to   RLP-084-000004172
RLP-084-000004174   to   RLP-084-000004174
RLP-084-000004176   to   RLP-084-000004179
RLP-084-000004181   to   RLP-084-000004189
RLP-084-000004191   to   RLP-084-000004214
RLP-084-000004216   to   RLP-084-000004218
RLP-084-000004220   to   RLP-084-000004223
RLP-084-000004225   to   RLP-084-000004230
RLP-084-000004232   to   RLP-084-000004244
RLP-084-000004246   to   RLP-084-000004258
RLP-084-000004260   to   RLP-084-000004265
RLP-084-000004268   to   RLP-084-000004276
RLP-084-000004278   to   RLP-084-000004305
RLP-084-000004308   to   RLP-084-000004326
RLP-084-000004328   to   RLP-084-000004328

| | | |
|---|---|---|
| RLP-084-000004330 | to | RLP-084-000004340 |
| RLP-084-000004342 | to | RLP-084-000004359 |
| RLP-084-000004362 | to | RLP-084-000004365 |
| RLP-084-000004367 | to | RLP-084-000004418 |
| RLP-084-000004420 | to | RLP-084-000004435 |
| RLP-084-000004437 | to | RLP-084-000004456 |
| RLP-084-000004458 | to | RLP-084-000004461 |
| RLP-084-000004465 | to | RLP-084-000004470 |
| RLP-084-000004472 | to | RLP-084-000004497 |
| RLP-084-000004499 | to | RLP-084-000004503 |
| RLP-084-000004505 | to | RLP-084-000004510 |
| RLP-084-000004512 | to | RLP-084-000004528 |
| RLP-084-000004530 | to | RLP-084-000004531 |
| RLP-084-000004533 | to | RLP-084-000004568 |
| RLP-084-000004570 | to | RLP-084-000004577 |
| RLP-084-000004579 | to | RLP-084-000004580 |
| RLP-084-000004584 | to | RLP-084-000004592 |
| RLP-084-000004594 | to | RLP-084-000004608 |
| RLP-084-000004610 | to | RLP-084-000004610 |
| RLP-084-000004612 | to | RLP-084-000004627 |
| RLP-084-000004629 | to | RLP-084-000004650 |
| RLP-084-000004654 | to | RLP-084-000004656 |
| RLP-084-000004658 | to | RLP-084-000004679 |
| RLP-084-000004681 | to | RLP-084-000004682 |
| RLP-084-000004684 | to | RLP-084-000004684 |
| RLP-084-000004686 | to | RLP-084-000004691 |
| RLP-084-000004693 | to | RLP-084-000004693 |
| RLP-084-000004695 | to | RLP-084-000004708 |
| RLP-084-000004711 | to | RLP-084-000004758 |
| RLP-084-000004760 | to | RLP-084-000004791 |
| RLP-084-000004793 | to | RLP-084-000004803 |
| RLP-084-000004805 | to | RLP-084-000004807 |
| RLP-084-000004809 | to | RLP-084-000004830 |
| RLP-084-000004832 | to | RLP-084-000004843 |
| RLP-084-000004845 | to | RLP-084-000004857 |
| RLP-084-000004859 | to | RLP-084-000004861 |
| RLP-084-000004863 | to | RLP-084-000004863 |
| RLP-084-000004866 | to | RLP-084-000004871 |
| RLP-084-000004873 | to | RLP-084-000004879 |
| RLP-084-000004882 | to | RLP-084-000004897 |
| RLP-084-000004899 | to | RLP-084-000004902 |
| RLP-084-000004904 | to | RLP-084-000004907 |
| RLP-084-000004909 | to | RLP-084-000004910 |
| RLP-084-000004912 | to | RLP-084-000004918 |

| | | |
|---|---|---|
| RLP-084-000004920 | to | RLP-084-000004961 |
| RLP-084-000004963 | to | RLP-084-000005005 |
| RLP-084-000005007 | to | RLP-084-000005008 |
| RLP-084-000005010 | to | RLP-084-000005021 |
| RLP-084-000005023 | to | RLP-084-000005039 |
| RLP-084-000005041 | to | RLP-084-000005065 |
| RLP-084-000005067 | to | RLP-084-000005156 |
| RLP-084-000005158 | to | RLP-084-000005221 |
| RLP-084-000005223 | to | RLP-084-000005232 |
| RLP-084-000005234 | to | RLP-084-000005247 |
| RLP-084-000005249 | to | RLP-084-000005255 |
| RLP-084-000005258 | to | RLP-084-000005269 |
| RLP-084-000005271 | to | RLP-084-000005285 |
| RLP-084-000005287 | to | RLP-084-000005288 |
| RLP-084-000005290 | to | RLP-084-000005295 |
| RLP-084-000005297 | to | RLP-084-000005298 |
| RLP-084-000005300 | to | RLP-084-000005303 |
| RLP-084-000005305 | to | RLP-084-000005310 |
| RLP-084-000005312 | to | RLP-084-000005320 |
| RLP-084-000005322 | to | RLP-084-000005322 |
| RLP-084-000005324 | to | RLP-084-000005326 |
| RLP-084-000005330 | to | RLP-084-000005331 |
| RLP-084-000005333 | to | RLP-084-000005334 |
| RLP-084-000005337 | to | RLP-084-000005360 |
| RLP-084-000005362 | to | RLP-084-000005366 |
| RLP-084-000005368 | to | RLP-084-000005422 |
| RLP-084-000005424 | to | RLP-084-000005478 |
| RLP-084-000005480 | to | RLP-084-000005481 |
| RLP-084-000005483 | to | RLP-084-000005487 |
| RLP-084-000005490 | to | RLP-084-000005491 |
| RLP-084-000005493 | to | RLP-084-000005500 |
| RLP-084-000005505 | to | RLP-084-000005505 |
| RLP-084-000005507 | to | RLP-084-000005507 |
| RLP-084-000005511 | to | RLP-084-000005511 |
| RLP-084-000005513 | to | RLP-084-000005515 |
| RLP-084-000005519 | to | RLP-084-000005520 |
| RLP-084-000005522 | to | RLP-084-000005538 |
| RLP-084-000005540 | to | RLP-084-000005574 |
| RLP-084-000005576 | to | RLP-084-000005581 |
| RLP-084-000005583 | to | RLP-084-000005592 |
| RLP-084-000005594 | to | RLP-084-000005594 |
| RLP-084-000005596 | to | RLP-084-000005615 |
| RLP-084-000005617 | to | RLP-084-000005634 |
| RLP-084-000005636 | to | RLP-084-000005643 |

| | | |
|---|---|---|
| RLP-084-000005645 | to | RLP-084-000005650 |
| RLP-084-000005653 | to | RLP-084-000005718 |
| RLP-084-000005720 | to | RLP-084-000005726 |
| RLP-084-000005728 | to | RLP-084-000005731 |
| RLP-084-000005733 | to | RLP-084-000005735 |
| RLP-084-000005738 | to | RLP-084-000005739 |
| RLP-084-000005742 | to | RLP-084-000005746 |
| RLP-084-000005748 | to | RLP-084-000005753 |
| RLP-084-000005755 | to | RLP-084-000005786 |
| RLP-084-000005788 | to | RLP-084-000005807 |
| RLP-084-000005809 | to | RLP-084-000005818 |
| RLP-084-000005820 | to | RLP-084-000005839 |
| RLP-084-000005841 | to | RLP-084-000005865 |
| RLP-084-000005867 | to | RLP-084-000005937 |
| RLP-084-000005941 | to | RLP-084-000005943 |
| RLP-084-000005945 | to | RLP-084-000005954 |
| RLP-084-000005956 | to | RLP-084-000005973 |
| RLP-084-000005975 | to | RLP-084-000005981 |
| RLP-084-000005983 | to | RLP-084-000005993 |
| RLP-084-000005995 | to | RLP-084-000005999 |
| RLP-084-000006001 | to | RLP-084-000006006 |
| RLP-084-000006008 | to | RLP-084-000006013 |
| RLP-084-000006015 | to | RLP-084-000006029 |
| RLP-084-000006031 | to | RLP-084-000006033 |
| RLP-084-000006035 | to | RLP-084-000006041 |
| RLP-084-000006044 | to | RLP-084-000006045 |
| RLP-084-000006047 | to | RLP-084-000006049 |
| RLP-084-000006051 | to | RLP-084-000006074 |
| RLP-084-000006076 | to | RLP-084-000006087 |
| RLP-084-000006089 | to | RLP-084-000006101 |
| RLP-084-000006103 | to | RLP-084-000006107 |
| RLP-084-000006110 | to | RLP-084-000006146 |
| RLP-084-000006149 | to | RLP-084-000006149 |
| RLP-084-000006151 | to | RLP-084-000006152 |
| RLP-084-000006154 | to | RLP-084-000006190 |
| RLP-084-000006192 | to | RLP-084-000006201 |
| RLP-084-000006203 | to | RLP-084-000006204 |
| RLP-084-000006206 | to | RLP-084-000006229 |
| RLP-084-000006231 | to | RLP-084-000006243 |
| RLP-084-000006246 | to | RLP-084-000006259 |
| RLP-084-000006261 | to | RLP-084-000006264 |
| RLP-084-000006266 | to | RLP-084-000006275 |
| RLP-084-000006277 | to | RLP-084-000006293 |
| RLP-084-000006295 | to | RLP-084-000006295 |

| RLP-084-000006297 | to | RLP-084-000006308 |
|---|---|---|
| RLP-084-000006310 | to | RLP-084-000006312 |
| RLP-084-000006315 | to | RLP-084-000006332 |
| RLP-084-000006334 | to | RLP-084-000006349 |
| RLP-084-000006351 | to | RLP-084-000006357 |
| RLP-084-000006359 | to | RLP-084-000006362 |
| RLP-084-000006364 | to | RLP-084-000006364 |
| RLP-084-000006366 | to | RLP-084-000006394 |
| RLP-084-000006396 | to | RLP-084-000006423 |
| RLP-084-000006426 | to | RLP-084-000006427 |
| RLP-084-000006430 | to | RLP-084-000006455 |
| RLP-084-000006457 | to | RLP-084-000006457 |
| RLP-084-000006459 | to | RLP-084-000006462 |
| RLP-084-000006465 | to | RLP-084-000006465 |
| RLP-084-000006467 | to | RLP-084-000006468 |
| RLP-084-000006470 | to | RLP-084-000006481 |
| RLP-084-000006483 | to | RLP-084-000006496 |
| RLP-084-000006498 | to | RLP-084-000006518 |
| RLP-084-000006520 | to | RLP-084-000006523 |
| RLP-084-000006525 | to | RLP-084-000006543 |
| RLP-084-000006545 | to | RLP-084-000006555 |
| RLP-084-000006558 | to | RLP-084-000006559 |
| RLP-084-000006561 | to | RLP-084-000006561 |
| RLP-084-000006563 | to | RLP-084-000006564 |
| RLP-084-000006566 | to | RLP-084-000006582 |
| RLP-084-000006584 | to | RLP-084-000006587 |
| RLP-084-000006589 | to | RLP-084-000006591 |
| RLP-084-000006593 | to | RLP-084-000006597 |
| RLP-084-000006600 | to | RLP-084-000006600 |
| RLP-084-000006603 | to | RLP-084-000006608 |
| RLP-084-000006610 | to | RLP-084-000006615 |
| RLP-084-000006617 | to | RLP-084-000006640 |
| RLP-084-000006642 | to | RLP-084-000006659 |
| RLP-084-000006661 | to | RLP-084-000006663 |
| RLP-084-000006665 | to | RLP-084-000006686 |
| RLP-084-000006689 | to | RLP-084-000006695 |
| RLP-084-000006697 | to | RLP-084-000006698 |
| RLP-084-000006700 | to | RLP-084-000006709 |
| RLP-084-000006712 | to | RLP-084-000006725 |
| RLP-084-000006727 | to | RLP-084-000006743 |
| RLP-084-000006745 | to | RLP-084-000006757 |
| RLP-084-000006760 | to | RLP-084-000006765 |
| RLP-084-000006767 | to | RLP-084-000006787 |
| RLP-084-000006789 | to | RLP-084-000006790 |

| | | |
|---|---|---|
| RLP-084-000006792 | to | RLP-084-000006809 |
| RLP-084-000006811 | to | RLP-084-000006811 |
| RLP-084-000006813 | to | RLP-084-000006816 |
| RLP-084-000006818 | to | RLP-084-000006822 |
| RLP-084-000006824 | to | RLP-084-000006840 |
| RLP-084-000006842 | to | RLP-084-000006847 |
| RLP-084-000006849 | to | RLP-084-000006852 |
| RLP-084-000006855 | to | RLP-084-000006855 |
| RLP-084-000006857 | to | RLP-084-000006860 |
| RLP-084-000006862 | to | RLP-084-000006862 |
| RLP-084-000006864 | to | RLP-084-000006864 |
| RLP-084-000006866 | to | RLP-084-000006869 |
| RLP-084-000006871 | to | RLP-084-000006871 |
| RLP-084-000006873 | to | RLP-084-000006873 |
| RLP-084-000006879 | to | RLP-084-000006915 |
| RLP-084-000006917 | to | RLP-084-000006917 |
| RLP-084-000006919 | to | RLP-084-000006922 |
| RLP-084-000006924 | to | RLP-084-000006933 |
| RLP-084-000006936 | to | RLP-084-000006951 |
| RLP-084-000006953 | to | RLP-084-000006956 |
| RLP-084-000006958 | to | RLP-084-000006958 |
| RLP-084-000006960 | to | RLP-084-000006963 |
| RLP-084-000006969 | to | RLP-084-000006971 |
| RLP-084-000006975 | to | RLP-084-000006987 |
| RLP-084-000006989 | to | RLP-084-000007010 |
| RLP-084-000007012 | to | RLP-084-000007022 |
| RLP-084-000007024 | to | RLP-084-000007033 |
| RLP-084-000007035 | to | RLP-084-000007049 |
| RLP-084-000007051 | to | RLP-084-000007055 |
| RLP-084-000007057 | to | RLP-084-000007060 |
| RLP-084-000007062 | to | RLP-084-000007062 |
| RLP-084-000007064 | to | RLP-084-000007067 |
| RLP-084-000007069 | to | RLP-084-000007069 |
| RLP-084-000007071 | to | RLP-084-000007073 |
| RLP-084-000007076 | to | RLP-084-000007076 |
| RLP-084-000007078 | to | RLP-084-000007079 |
| RLP-084-000007081 | to | RLP-084-000007081 |
| RLP-084-000007084 | to | RLP-084-000007084 |
| RLP-084-000007086 | to | RLP-084-000007086 |
| RLP-084-000007089 | to | RLP-084-000007091 |
| RLP-084-000007093 | to | RLP-084-000007098 |
| RLP-084-000007101 | to | RLP-084-000007107 |
| RLP-084-000007110 | to | RLP-084-000007117 |
| RLP-084-000007127 | to | RLP-084-000007129 |

| | | |
|---|---|---|
| RLP-084-000007134 | to | RLP-084-000007135 |
| RLP-084-000007137 | to | RLP-084-000007137 |
| RLP-084-000007139 | to | RLP-084-000007153 |
| RLP-084-000007155 | to | RLP-084-000007157 |
| RLP-084-000007159 | to | RLP-084-000007159 |
| RLP-084-000007162 | to | RLP-084-000007162 |
| RLP-084-000007164 | to | RLP-084-000007168 |
| RLP-084-000007170 | to | RLP-084-000007209 |
| RLP-084-000007211 | to | RLP-084-000007225 |
| RLP-084-000007228 | to | RLP-084-000007235 |
| RLP-084-000007237 | to | RLP-084-000007246 |
| RLP-084-000007248 | to | RLP-084-000007250 |
| RLP-084-000007252 | to | RLP-084-000007261 |
| RLP-084-000007264 | to | RLP-084-000007268 |
| RLP-084-000007272 | to | RLP-084-000007274 |
| RLP-084-000007278 | to | RLP-084-000007285 |
| RLP-084-000007288 | to | RLP-084-000007328 |
| RLP-084-000007330 | to | RLP-084-000007348 |
| RLP-084-000007350 | to | RLP-084-000007352 |
| RLP-084-000007354 | to | RLP-084-000007361 |
| RLP-084-000007363 | to | RLP-084-000007381 |
| RLP-084-000007383 | to | RLP-084-000007383 |
| RLP-084-000007385 | to | RLP-084-000007386 |
| RLP-084-000007388 | to | RLP-084-000007388 |
| RLP-084-000007390 | to | RLP-084-000007409 |
| RLP-084-000007413 | to | RLP-084-000007413 |
| RLP-084-000007415 | to | RLP-084-000007416 |
| RLP-084-000007418 | to | RLP-084-000007439 |
| RLP-084-000007441 | to | RLP-084-000007450 |
| RLP-084-000007452 | to | RLP-084-000007483 |
| RLP-084-000007485 | to | RLP-084-000007485 |
| RLP-084-000007487 | to | RLP-084-000007545 |
| RLP-084-000007548 | to | RLP-084-000007551 |
| RLP-084-000007553 | to | RLP-084-000007578 |
| RLP-084-000007582 | to | RLP-084-000007602 |
| RLP-084-000007604 | to | RLP-084-000007618 |
| RLP-084-000007620 | to | RLP-084-000007623 |
| RLP-084-000007625 | to | RLP-084-000007628 |
| RLP-084-000007630 | to | RLP-084-000007631 |
| RLP-084-000007634 | to | RLP-084-000007638 |
| RLP-084-000007640 | to | RLP-084-000007640 |
| RLP-084-000007642 | to | RLP-084-000007647 |
| RLP-084-000007651 | to | RLP-084-000007653 |
| RLP-084-000007655 | to | RLP-084-000007657 |

| | | |
|---|---|---|
| RLP-084-000007659 | to | RLP-084-000007668 |
| RLP-084-000007670 | to | RLP-084-000007671 |
| RLP-084-000007673 | to | RLP-084-000007676 |
| RLP-084-000007678 | to | RLP-084-000007682 |
| RLP-084-000007685 | to | RLP-084-000007691 |
| RLP-084-000007693 | to | RLP-084-000007694 |
| RLP-084-000007697 | to | RLP-084-000007698 |
| RLP-084-000007700 | to | RLP-084-000007705 |
| RLP-084-000007707 | to | RLP-084-000007721 |
| RLP-084-000007723 | to | RLP-084-000007724 |
| RLP-084-000007726 | to | RLP-084-000007726 |
| RLP-084-000007728 | to | RLP-084-000007731 |
| RLP-084-000007733 | to | RLP-084-000007733 |
| RLP-084-000007735 | to | RLP-084-000007738 |
| RLP-084-000007740 | to | RLP-084-000007741 |
| RLP-084-000007743 | to | RLP-084-000007755 |
| RLP-084-000007757 | to | RLP-084-000007765 |
| RLP-084-000007767 | to | RLP-084-000007782 |
| RLP-084-000007784 | to | RLP-084-000007788 |
| RLP-084-000007792 | to | RLP-084-000007795 |
| RLP-084-000007797 | to | RLP-084-000007810 |
| RLP-084-000007812 | to | RLP-084-000007821 |
| RLP-084-000007823 | to | RLP-084-000007825 |
| RLP-084-000007827 | to | RLP-084-000007828 |
| RLP-084-000007832 | to | RLP-084-000007833 |
| RLP-084-000007835 | to | RLP-084-000007837 |
| RLP-084-000007842 | to | RLP-084-000007842 |
| RLP-084-000007847 | to | RLP-084-000007863 |
| RLP-084-000007865 | to | RLP-084-000007867 |
| RLP-084-000007869 | to | RLP-084-000007873 |
| RLP-084-000007875 | to | RLP-084-000007875 |
| RLP-084-000007877 | to | RLP-084-000007879 |
| RLP-084-000007881 | to | RLP-084-000007893 |
| RLP-084-000007895 | to | RLP-084-000007903 |
| RLP-084-000007905 | to | RLP-084-000007959 |
| RLP-084-000007961 | to | RLP-084-000007964 |
| RLP-084-000007968 | to | RLP-084-000007972 |
| RLP-084-000007974 | to | RLP-084-000007981 |
| RLP-084-000007983 | to | RLP-084-000008006 |
| RLP-084-000008009 | to | RLP-084-000008014 |
| RLP-084-000008017 | to | RLP-084-000008020 |
| RLP-084-000008022 | to | RLP-084-000008024 |
| RLP-084-000008026 | to | RLP-084-000008053 |
| RLP-084-000008055 | to | RLP-084-000008057 |

| | | |
|---|---|---|
| RLP-084-000008059 | to | RLP-084-000008060 |
| RLP-084-000008062 | to | RLP-084-000008063 |
| RLP-084-000008065 | to | RLP-084-000008104 |
| RLP-084-000008106 | to | RLP-084-000008109 |
| RLP-084-000008111 | to | RLP-084-000008114 |
| RLP-084-000008116 | to | RLP-084-000008126 |
| RLP-084-000008128 | to | RLP-084-000008130 |
| RLP-084-000008132 | to | RLP-084-000008134 |
| RLP-084-000008136 | to | RLP-084-000008142 |
| RLP-084-000008144 | to | RLP-084-000008152 |
| RLP-084-000008154 | to | RLP-084-000008160 |
| RLP-084-000008162 | to | RLP-084-000008175 |
| RLP-084-000008177 | to | RLP-084-000008177 |
| RLP-084-000008179 | to | RLP-084-000008186 |
| RLP-084-000008191 | to | RLP-084-000008193 |
| RLP-084-000008195 | to | RLP-084-000008195 |
| RLP-084-000008198 | to | RLP-084-000008198 |
| RLP-084-000008201 | to | RLP-084-000008211 |
| RLP-084-000008213 | to | RLP-084-000008215 |
| RLP-084-000008217 | to | RLP-084-000008230 |
| RLP-084-000008232 | to | RLP-084-000008234 |
| RLP-084-000008238 | to | RLP-084-000008239 |
| RLP-084-000008242 | to | RLP-084-000008248 |
| RLP-084-000008250 | to | RLP-084-000008256 |
| RLP-084-000008258 | to | RLP-084-000008265 |
| RLP-084-000008267 | to | RLP-084-000008271 |
| RLP-084-000008273 | to | RLP-084-000008278 |
| RLP-084-000008280 | to | RLP-084-000008287 |
| RLP-084-000008289 | to | RLP-084-000008292 |
| RLP-084-000008295 | to | RLP-084-000008296 |
| RLP-084-000008298 | to | RLP-084-000008327 |
| RLP-084-000008329 | to | RLP-084-000008329 |
| RLP-084-000008332 | to | RLP-084-000008333 |
| RLP-084-000008335 | to | RLP-084-000008342 |
| RLP-084-000008345 | to | RLP-084-000008349 |
| RLP-084-000008351 | to | RLP-084-000008397 |
| RLP-084-000008400 | to | RLP-084-000008402 |
| RLP-084-000008404 | to | RLP-084-000008404 |
| RLP-084-000008406 | to | RLP-084-000008409 |
| RLP-084-000008411 | to | RLP-084-000008497 |
| RLP-084-000008499 | to | RLP-084-000008513 |
| RLP-084-000008515 | to | RLP-084-000008518 |
| RLP-084-000008521 | to | RLP-084-000008570 |
| RLP-084-000008572 | to | RLP-084-000008624 |

| | | |
|---|---|---|
| RLP-084-000008626 | to | RLP-084-000008627 |
| RLP-084-000008629 | to | RLP-084-000008629 |
| RLP-084-000008633 | to | RLP-084-000008633 |
| RLP-084-000008639 | to | RLP-084-000008640 |
| RLP-084-000008643 | to | RLP-084-000008667 |
| RLP-084-000008669 | to | RLP-084-000008691 |
| RLP-084-000008693 | to | RLP-084-000008694 |
| RLP-084-000008696 | to | RLP-084-000008704 |
| RLP-084-000008706 | to | RLP-084-000008711 |
| RLP-084-000008714 | to | RLP-084-000008723 |
| RLP-084-000008726 | to | RLP-084-000008728 |
| RLP-084-000008730 | to | RLP-084-000008730 |
| RLP-084-000008734 | to | RLP-084-000008738 |
| RLP-084-000008740 | to | RLP-084-000008741 |
| RLP-084-000008743 | to | RLP-084-000008754 |
| RLP-084-000008756 | to | RLP-084-000008757 |
| RLP-084-000008759 | to | RLP-084-000008766 |
| RLP-084-000008769 | to | RLP-084-000008769 |
| RLP-084-000008772 | to | RLP-084-000008773 |
| RLP-084-000008775 | to | RLP-084-000008775 |
| RLP-084-000008777 | to | RLP-084-000008782 |
| RLP-084-000008784 | to | RLP-084-000008787 |
| RLP-084-000008789 | to | RLP-084-000008797 |
| RLP-084-000008799 | to | RLP-084-000008805 |
| RLP-084-000008807 | to | RLP-084-000008811 |
| RLP-084-000008813 | to | RLP-084-000008821 |
| RLP-084-000008823 | to | RLP-084-000008823 |
| RLP-084-000008827 | to | RLP-084-000008874 |
| RLP-084-000008876 | to | RLP-084-000008880 |
| RLP-084-000008882 | to | RLP-084-000008890 |
| RLP-084-000008892 | to | RLP-084-000008902 |
| RLP-084-000008904 | to | RLP-084-000008920 |
| RLP-084-000008922 | to | RLP-084-000008940 |
| RLP-084-000008942 | to | RLP-084-000008942 |
| RLP-084-000008944 | to | RLP-084-000008956 |
| RLP-084-000008958 | to | RLP-084-000008958 |
| RLP-084-000008960 | to | RLP-084-000009023 |
| RLP-084-000009025 | to | RLP-084-000009031 |
| RLP-084-000009033 | to | RLP-084-000009040 |
| RLP-084-000009042 | to | RLP-084-000009046 |
| RLP-084-000009051 | to | RLP-084-000009051 |
| RLP-084-000009054 | to | RLP-084-000009061 |
| RLP-084-000009063 | to | RLP-084-000009066 |
| RLP-084-000009070 | to | RLP-084-000009070 |

| | | |
|---|---|---|
| RLP-084-000009072 | to | RLP-084-000009073 |
| RLP-084-000009075 | to | RLP-084-000009075 |
| RLP-084-000009077 | to | RLP-084-000009083 |
| RLP-084-000009085 | to | RLP-084-000009090 |
| RLP-084-000009092 | to | RLP-084-000009100 |
| RLP-084-000009102 | to | RLP-084-000009145 |
| RLP-084-000009147 | to | RLP-084-000009148 |
| RLP-084-000009150 | to | RLP-084-000009150 |
| RLP-084-000009152 | to | RLP-084-000009173 |
| RLP-084-000009175 | to | RLP-084-000009196 |
| RLP-084-000009199 | to | RLP-084-000009223 |
| RLP-084-000009225 | to | RLP-084-000009228 |
| RLP-084-000009232 | to | RLP-084-000009240 |
| RLP-084-000009242 | to | RLP-084-000009245 |
| RLP-084-000009247 | to | RLP-084-000009249 |
| RLP-084-000009251 | to | RLP-084-000009307 |
| RLP-084-000009310 | to | RLP-084-000009312 |
| RLP-084-000009314 | to | RLP-084-000009314 |
| RLP-084-000009316 | to | RLP-084-000009334 |
| RLP-084-000009336 | to | RLP-084-000009338 |
| RLP-084-000009341 | to | RLP-084-000009347 |
| RLP-084-000009349 | to | RLP-084-000009355 |
| RLP-084-000009357 | to | RLP-084-000009388 |
| RLP-084-000009390 | to | RLP-084-000009396 |
| RLP-084-000009398 | to | RLP-084-000009401 |
| RLP-084-000009403 | to | RLP-084-000009429 |
| RLP-084-000009431 | to | RLP-084-000009442 |
| RLP-084-000009444 | to | RLP-084-000009454 |
| RLP-084-000009456 | to | RLP-084-000009467 |
| RLP-084-000009469 | to | RLP-084-000009482 |
| RLP-084-000009484 | to | RLP-084-000009492 |
| RLP-084-000009494 | to | RLP-084-000009533 |
| RLP-084-000009535 | to | RLP-084-000009580 |
| RLP-084-000009582 | to | RLP-084-000009639 |
| RLP-084-000009641 | to | RLP-084-000009654 |
| RLP-084-000009656 | to | RLP-084-000009658 |
| RLP-084-000009660 | to | RLP-084-000009664 |
| RLP-084-000009666 | to | RLP-084-000009666 |
| RLP-084-000009668 | to | RLP-084-000009671 |
| RLP-084-000009674 | to | RLP-084-000009687 |
| RLP-084-000009691 | to | RLP-084-000009693 |
| RLP-084-000009697 | to | RLP-084-000009698 |
| RLP-084-000009700 | to | RLP-084-000009703 |
| RLP-084-000009705 | to | RLP-084-000009708 |

| | | |
|---|---|---|
| RLP-084-000009710 | to | RLP-084-000009723 |
| RLP-084-000009725 | to | RLP-084-000009729 |
| RLP-084-000009731 | to | RLP-084-000009755 |
| RLP-084-000009757 | to | RLP-084-000009759 |
| RLP-084-000009761 | to | RLP-084-000009766 |
| RLP-084-000009770 | to | RLP-084-000009837 |
| RLP-084-000009839 | to | RLP-084-000009863 |
| RLP-084-000009865 | to | RLP-084-000009865 |
| RLP-084-000009867 | to | RLP-084-000009868 |
| RLP-084-000009871 | to | RLP-084-000009871 |
| RLP-084-000009873 | to | RLP-084-000009873 |
| RLP-084-000009875 | to | RLP-084-000009875 |
| RLP-084-000009878 | to | RLP-084-000009881 |
| RLP-084-000009888 | to | RLP-084-000009888 |
| RLP-084-000009894 | to | RLP-084-000009894 |
| RLP-084-000009913 | to | RLP-084-000009913 |
| RLP-084-000009915 | to | RLP-084-000009934 |
| RLP-084-000009936 | to | RLP-084-000009945 |
| RLP-084-000009947 | to | RLP-084-000009955 |
| RLP-084-000009957 | to | RLP-084-000009964 |
| RLP-084-000009966 | to | RLP-084-000009994 |
| RLP-084-000009996 | to | RLP-084-000010029 |
| RLP-084-000010033 | to | RLP-084-000010033 |
| RLP-084-000010038 | to | RLP-084-000010049 |
| RLP-084-000010051 | to | RLP-084-000010051 |
| RLP-084-000010053 | to | RLP-084-000010059 |
| RLP-084-000010061 | to | RLP-084-000010077 |
| RLP-084-000010079 | to | RLP-084-000010095 |
| RLP-084-000010097 | to | RLP-084-000010103 |
| RLP-084-000010105 | to | RLP-084-000010124 |
| RLP-084-000010126 | to | RLP-084-000010127 |
| RLP-084-000010130 | to | RLP-084-000010130 |
| RLP-084-000010132 | to | RLP-084-000010139 |
| RLP-084-000010141 | to | RLP-084-000010152 |
| RLP-084-000010154 | to | RLP-084-000010204 |
| RLP-084-000010207 | to | RLP-084-000010229 |
| RLP-084-000010232 | to | RLP-084-000010233 |
| RLP-084-000010235 | to | RLP-084-000010235 |
| RLP-084-000010237 | to | RLP-084-000010238 |
| RLP-084-000010240 | to | RLP-084-000010242 |
| RLP-084-000010244 | to | RLP-084-000010256 |
| RLP-084-000010259 | to | RLP-084-000010260 |
| RLP-084-000010263 | to | RLP-084-000010263 |
| RLP-084-000010266 | to | RLP-084-000010266 |

| | | |
|---|---|---|
| RLP-084-000010268 | to | RLP-084-000010269 |
| RLP-084-000010271 | to | RLP-084-000010274 |
| RLP-084-000010278 | to | RLP-084-000010278 |
| RLP-084-000010280 | to | RLP-084-000010283 |
| RLP-084-000010285 | to | RLP-084-000010285 |
| RLP-084-000010287 | to | RLP-084-000010290 |
| RLP-084-000010292 | to | RLP-084-000010295 |
| RLP-084-000010301 | to | RLP-084-000010301 |
| RLP-084-000010304 | to | RLP-084-000010308 |
| RLP-084-000010310 | to | RLP-084-000010311 |
| RLP-084-000010314 | to | RLP-084-000010316 |
| RLP-084-000010319 | to | RLP-084-000010347 |
| RLP-084-000010350 | to | RLP-084-000010357 |
| RLP-084-000010359 | to | RLP-084-000010381 |
| RLP-084-000010383 | to | RLP-084-000010390 |
| RLP-084-000010392 | to | RLP-084-000010392 |
| RLP-084-000010394 | to | RLP-084-000010394 |
| RLP-084-000010396 | to | RLP-084-000010441 |
| RLP-084-000010443 | to | RLP-084-000010457 |
| RLP-084-000010459 | to | RLP-084-000010462 |
| RLP-084-000010464 | to | RLP-084-000010470 |
| RLP-084-000010472 | to | RLP-084-000010472 |
| RLP-084-000010474 | to | RLP-084-000010476 |
| RLP-084-000010480 | to | RLP-084-000010480 |
| RLP-084-000010484 | to | RLP-084-000010484 |
| RLP-084-000010486 | to | RLP-084-000010486 |
| RLP-084-000010488 | to | RLP-084-000010502 |
| RLP-084-000010504 | to | RLP-084-000010511 |
| RLP-084-000010513 | to | RLP-084-000010515 |
| RLP-084-000010517 | to | RLP-084-000010524 |
| RLP-084-000010526 | to | RLP-084-000010539 |
| RLP-084-000010542 | to | RLP-084-000010549 |
| RLP-084-000010551 | to | RLP-084-000010555 |
| RLP-084-000010557 | to | RLP-084-000010573 |
| RLP-084-000010576 | to | RLP-084-000010576 |
| RLP-084-000010579 | to | RLP-084-000010581 |
| RLP-084-000010584 | to | RLP-084-000010585 |
| RLP-084-000010587 | to | RLP-084-000010598 |
| RLP-084-000010601 | to | RLP-084-000010601 |
| RLP-084-000010603 | to | RLP-084-000010620 |
| RLP-084-000010622 | to | RLP-084-000010629 |
| RLP-084-000010632 | to | RLP-084-000010645 |
| RLP-084-000010647 | to | RLP-084-000010650 |
| RLP-084-000010652 | to | RLP-084-000010652 |

| | | |
|---|---|---|
| RLP-084-000010655 | to | RLP-084-000010657 |
| RLP-084-000010660 | to | RLP-084-000010668 |
| RLP-084-000010670 | to | RLP-084-000010680 |
| RLP-084-000010684 | to | RLP-084-000010684 |
| RLP-084-000010688 | to | RLP-084-000010691 |
| RLP-084-000010693 | to | RLP-084-000010694 |
| RLP-084-000010696 | to | RLP-084-000010716 |
| RLP-084-000010718 | to | RLP-084-000010720 |
| RLP-084-000010722 | to | RLP-084-000010722 |
| RLP-084-000010725 | to | RLP-084-000010729 |
| RLP-084-000010731 | to | RLP-084-000010739 |
| RLP-084-000010741 | to | RLP-084-000010742 |
| RLP-084-000010744 | to | RLP-084-000010745 |
| RLP-084-000010748 | to | RLP-084-000010751 |
| RLP-084-000010753 | to | RLP-084-000010753 |
| RLP-084-000010755 | to | RLP-084-000010758 |
| RLP-084-000010760 | to | RLP-084-000010765 |
| RLP-084-000010768 | to | RLP-084-000010770 |
| RLP-084-000010773 | to | RLP-084-000010781 |
| RLP-084-000010783 | to | RLP-084-000010783 |
| RLP-084-000010785 | to | RLP-084-000010788 |
| RLP-084-000010791 | to | RLP-084-000010792 |
| RLP-084-000010794 | to | RLP-084-000010794 |
| RLP-084-000010796 | to | RLP-084-000010800 |
| RLP-084-000010802 | to | RLP-084-000010810 |
| RLP-084-000010813 | to | RLP-084-000010817 |
| RLP-084-000010820 | to | RLP-084-000010820 |
| RLP-084-000010823 | to | RLP-084-000010836 |
| RLP-084-000010838 | to | RLP-084-000010847 |
| RLP-084-000010849 | to | RLP-084-000010850 |
| RLP-084-000010852 | to | RLP-084-000010857 |
| RLP-084-000010860 | to | RLP-084-000010880 |
| RLP-084-000010882 | to | RLP-084-000010883 |
| RLP-084-000010886 | to | RLP-084-000010891 |
| RLP-084-000010893 | to | RLP-084-000010906 |
| RLP-084-000010908 | to | RLP-084-000010910 |
| RLP-084-000010912 | to | RLP-084-000010922 |
| RLP-084-000010924 | to | RLP-084-000010926 |
| RLP-084-000010928 | to | RLP-084-000010948 |
| RLP-084-000010950 | to | RLP-084-000010954 |
| RLP-084-000010956 | to | RLP-084-000010959 |
| RLP-084-000010961 | to | RLP-084-000010961 |
| RLP-084-000010963 | to | RLP-084-000010967 |
| RLP-084-000010969 | to | RLP-084-000010974 |

| | | |
|---|---|---|
| RLP-084-000010976 | to | RLP-084-000010977 |
| RLP-084-000010982 | to | RLP-084-000010982 |
| RLP-084-000010985 | to | RLP-084-000010987 |
| RLP-084-000010989 | to | RLP-084-000010989 |
| RLP-084-000010992 | to | RLP-084-000011000 |
| RLP-084-000011002 | to | RLP-084-000011007 |
| RLP-084-000011009 | to | RLP-084-000011015 |
| RLP-084-000011017 | to | RLP-084-000011048 |
| RLP-084-000011050 | to | RLP-084-000011051 |
| RLP-084-000011053 | to | RLP-084-000011056 |
| RLP-084-000011058 | to | RLP-084-000011062 |
| RLP-084-000011065 | to | RLP-084-000011072 |
| RLP-084-000011074 | to | RLP-084-000011088 |
| RLP-084-000011092 | to | RLP-084-000011112 |
| RLP-084-000011114 | to | RLP-084-000011121 |
| RLP-084-000011123 | to | RLP-084-000011144 |
| RLP-084-000011146 | to | RLP-084-000011173 |
| RLP-084-000011175 | to | RLP-084-000011179 |
| RLP-084-000011181 | to | RLP-084-000011204 |
| RLP-084-000011206 | to | RLP-084-000011221 |
| RLP-084-000011223 | to | RLP-084-000011223 |
| RLP-084-000011225 | to | RLP-084-000011230 |
| RLP-084-000011232 | to | RLP-084-000011239 |
| RLP-084-000011241 | to | RLP-084-000011243 |
| RLP-084-000011245 | to | RLP-084-000011246 |
| RLP-084-000011248 | to | RLP-084-000011248 |
| RLP-084-000011250 | to | RLP-084-000011259 |
| RLP-084-000011261 | to | RLP-084-000011266 |
| RLP-084-000011268 | to | RLP-084-000011273 |
| RLP-084-000011275 | to | RLP-084-000011275 |
| RLP-084-000011278 | to | RLP-084-000011291 |
| RLP-084-000011294 | to | RLP-084-000011294 |
| RLP-084-000011296 | to | RLP-084-000011299 |
| RLP-084-000011301 | to | RLP-084-000011303 |
| RLP-084-000011305 | to | RLP-084-000011319 |
| RLP-084-000011322 | to | RLP-084-000011336 |
| RLP-084-000011338 | to | RLP-084-000011344 |
| RLP-084-000011346 | to | RLP-084-000011351 |
| RLP-084-000011353 | to | RLP-084-000011354 |
| RLP-084-000011356 | to | RLP-084-000011358 |
| RLP-084-000011360 | to | RLP-084-000011366 |
| RLP-084-000011368 | to | RLP-084-000011377 |
| RLP-084-000011382 | to | RLP-084-000011383 |
| RLP-084-000011386 | to | RLP-084-000011394 |

| | | |
|---|---|---|
| RLP-084-000011396 | to | RLP-084-000011406 |
| RLP-084-000011408 | to | RLP-084-000011408 |
| RLP-084-000011411 | to | RLP-084-000011413 |
| RLP-084-000011415 | to | RLP-084-000011445 |
| RLP-084-000011447 | to | RLP-084-000011455 |
| RLP-084-000011458 | to | RLP-084-000011460 |
| RLP-084-000011462 | to | RLP-084-000011479 |
| RLP-084-000011481 | to | RLP-084-000011485 |
| RLP-084-000011487 | to | RLP-084-000011495 |
| RLP-084-000011500 | to | RLP-084-000011520 |
| RLP-084-000011522 | to | RLP-084-000011536 |
| RLP-084-000011539 | to | RLP-084-000011539 |
| RLP-084-000011542 | to | RLP-084-000011564 |
| RLP-084-000011566 | to | RLP-084-000011574 |
| RLP-084-000011576 | to | RLP-084-000011578 |
| RLP-084-000011580 | to | RLP-084-000011582 |
| RLP-084-000011584 | to | RLP-084-000011590 |
| RLP-084-000011593 | to | RLP-084-000011594 |
| RLP-084-000011599 | to | RLP-084-000011615 |
| RLP-084-000011617 | to | RLP-084-000011643 |
| RLP-084-000011645 | to | RLP-084-000011657 |
| RLP-084-000011659 | to | RLP-084-000011687 |
| RLP-084-000011690 | to | RLP-084-000011691 |
| RLP-084-000011693 | to | RLP-084-000011702 |
| RLP-084-000011705 | to | RLP-084-000011707 |
| RLP-084-000011709 | to | RLP-084-000011710 |
| RLP-084-000011712 | to | RLP-084-000011785 |
| RLP-084-000011788 | to | RLP-084-000011804 |
| RLP-084-000011806 | to | RLP-084-000011811 |
| RLP-084-000011814 | to | RLP-084-000011833 |
| RLP-084-000011839 | to | RLP-084-000011884 |
| RLP-084-000011886 | to | RLP-084-000011888 |
| RLP-084-000011893 | to | RLP-084-000011897 |
| RLP-084-000011899 | to | RLP-084-000011908 |
| RLP-084-000011911 | to | RLP-084-000011911 |
| RLP-084-000011913 | to | RLP-084-000011920 |
| RLP-084-000011922 | to | RLP-084-000011926 |
| RLP-084-000011928 | to | RLP-084-000011929 |
| RLP-084-000011934 | to | RLP-084-000011961 |
| RLP-084-000011963 | to | RLP-084-000011967 |
| RLP-084-000011969 | to | RLP-084-000011969 |
| RLP-084-000011971 | to | RLP-084-000011971 |
| RLP-084-000011973 | to | RLP-084-000011982 |
| RLP-084-000011985 | to | RLP-084-000011990 |

| | | |
|---|---|---|
| RLP-084-000011992 | to | RLP-084-000012000 |
| RLP-084-000012002 | to | RLP-084-000012005 |
| RLP-084-000012007 | to | RLP-084-000012007 |
| RLP-084-000012009 | to | RLP-084-000012010 |
| RLP-084-000012013 | to | RLP-084-000012020 |
| RLP-084-000012024 | to | RLP-084-000012043 |
| RLP-084-000012045 | to | RLP-084-000012052 |
| RLP-084-000012057 | to | RLP-084-000012057 |
| RLP-084-000012060 | to | RLP-084-000012063 |
| RLP-084-000012065 | to | RLP-084-000012073 |
| RLP-084-000012076 | to | RLP-084-000012084 |
| RLP-084-000012088 | to | RLP-084-000012094 |
| RLP-084-000012096 | to | RLP-084-000012099 |
| RLP-084-000012101 | to | RLP-084-000012108 |
| RLP-084-000012110 | to | RLP-084-000012137 |
| RLP-084-000012140 | to | RLP-084-000012145 |
| RLP-084-000012147 | to | RLP-084-000012180 |
| RLP-084-000012182 | to | RLP-084-000012194 |
| RLP-084-000012196 | to | RLP-084-000012203 |
| RLP-084-000012205 | to | RLP-084-000012223 |
| RLP-084-000012225 | to | RLP-084-000012232 |
| RLP-084-000012234 | to | RLP-084-000012240 |
| RLP-084-000012242 | to | RLP-084-000012242 |
| RLP-084-000012244 | to | RLP-084-000012251 |
| RLP-084-000012255 | to | RLP-084-000012260 |
| RLP-084-000012264 | to | RLP-084-000012270 |
| RLP-084-000012273 | to | RLP-084-000012280 |
| RLP-084-000012282 | to | RLP-084-000012294 |
| RLP-084-000012297 | to | RLP-084-000012298 |
| RLP-084-000012300 | to | RLP-084-000012300 |
| RLP-084-000012303 | to | RLP-084-000012304 |
| RLP-084-000012306 | to | RLP-084-000012308 |
| RLP-084-000012310 | to | RLP-084-000012314 |
| RLP-084-000012317 | to | RLP-084-000012321 |
| RLP-084-000012323 | to | RLP-084-000012372 |
| RLP-084-000012377 | to | RLP-084-000012388 |
| RLP-084-000012390 | to | RLP-084-000012420 |
| RLP-084-000012423 | to | RLP-084-000012431 |
| RLP-084-000012435 | to | RLP-084-000012435 |
| RLP-084-000012438 | to | RLP-084-000012440 |
| RLP-084-000012443 | to | RLP-084-000012495 |
| RLP-084-000012497 | to | RLP-084-000012501 |
| RLP-084-000012503 | to | RLP-084-000012557 |
| RLP-084-000012559 | to | RLP-084-000012577 |

| | | |
|---|---|---|
| RLP-084-000012579 | to | RLP-084-000012594 |
| RLP-084-000012598 | to | RLP-084-000012635 |
| RLP-084-000012641 | to | RLP-084-000012641 |
| RLP-084-000012643 | to | RLP-084-000012665 |
| RLP-084-000012669 | to | RLP-084-000012673 |
| RLP-084-000012675 | to | RLP-084-000012676 |
| RLP-084-000012680 | to | RLP-084-000012721 |
| RLP-084-000012724 | to | RLP-084-000012756 |
| RLP-084-000012759 | to | RLP-084-000012797 |
| RLP-084-000012799 | to | RLP-084-000012799 |
| RLP-084-000012801 | to | RLP-084-000012801 |
| RLP-084-000012803 | to | RLP-084-000012804 |
| RLP-084-000012806 | to | RLP-084-000012806 |
| RLP-084-000012808 | to | RLP-084-000012808 |
| RLP-084-000012815 | to | RLP-084-000012819 |
| RLP-084-000012821 | to | RLP-084-000012846 |
| RLP-084-000012848 | to | RLP-084-000012853 |
| RLP-084-000012863 | to | RLP-084-000012866 |
| RLP-084-000012868 | to | RLP-084-000012868 |
| RLP-084-000012890 | to | RLP-084-000012895 |
| RLP-084-000012897 | to | RLP-084-000012897 |
| RLP-084-000012899 | to | RLP-084-000012948 |
| RLP-084-000012951 | to | RLP-084-000012977 |
| RLP-084-000012980 | to | RLP-084-000013002 |
| RLP-084-000013004 | to | RLP-084-000013010 |
| RLP-084-000013012 | to | RLP-084-000013028 |
| RLP-084-000013038 | to | RLP-084-000013070 |
| RLP-084-000013072 | to | RLP-084-000013124 |
| RLP-084-000013127 | to | RLP-084-000013127 |
| RLP-084-000013129 | to | RLP-084-000013131 |
| RLP-084-000013133 | to | RLP-084-000013136 |
| RLP-084-000013138 | to | RLP-084-000013156 |
| RLP-084-000013159 | to | RLP-084-000013181 |
| RLP-084-000013195 | to | RLP-084-000013218 |
| RLP-084-000013220 | to | RLP-084-000013220 |
| RLP-084-000013251 | to | RLP-084-000013268 |
| RLP-084-000013270 | to | RLP-084-000013281 |
| RLP-084-000013283 | to | RLP-084-000013287 |
| RLP-084-000013289 | to | RLP-084-000013319 |
| RLP-084-000013321 | to | RLP-084-000013356 |
| RLP-084-000013358 | to | RLP-084-000013382 |
| RLP-084-000013384 | to | RLP-084-000013397 |
| RLP-084-000013399 | to | RLP-084-000013428 |
| RLP-084-000013431 | to | RLP-084-000013432 |

| | | |
|---|---|---|
| RLP-084-000013434 | to | RLP-084-000013435 |
| RLP-084-000013440 | to | RLP-084-000013442 |
| RLP-084-000013447 | to | RLP-084-000013484 |
| RLP-084-000013486 | to | RLP-084-000013488 |
| RLP-084-000013493 | to | RLP-084-000013493 |
| RLP-084-000013505 | to | RLP-084-000013508 |
| RLP-084-000013511 | to | RLP-084-000013511 |
| RLP-084-000013516 | to | RLP-084-000013522 |
| RLP-084-000013525 | to | RLP-084-000013546 |
| RLP-084-000013548 | to | RLP-084-000013553 |
| RLP-084-000013556 | to | RLP-084-000013603 |
| RLP-084-000013605 | to | RLP-084-000013606 |
| RLP-084-000013608 | to | RLP-084-000013611 |
| RLP-084-000013615 | to | RLP-084-000013628 |
| RLP-084-000013630 | to | RLP-084-000013633 |
| RLP-084-000013635 | to | RLP-084-000013659 |
| RLP-084-000013661 | to | RLP-084-000013668 |
| RLP-084-000013670 | to | RLP-084-000013672 |
| RLP-084-000013674 | to | RLP-084-000013674 |
| RLP-084-000013676 | to | RLP-084-000013700 |
| RLP-084-000013702 | to | RLP-084-000013709 |
| RLP-084-000013711 | to | RLP-084-000013720 |
| RLP-084-000013722 | to | RLP-084-000013722 |
| RLP-084-000013725 | to | RLP-084-000013728 |
| RLP-084-000013730 | to | RLP-084-000013731 |
| RLP-084-000013734 | to | RLP-084-000013748 |
| RLP-084-000013753 | to | RLP-084-000013753 |
| RLP-084-000013755 | to | RLP-084-000013755 |
| RLP-084-000013757 | to | RLP-084-000013770 |
| RLP-084-000013772 | to | RLP-084-000013779 |
| RLP-084-000013781 | to | RLP-084-000013781 |
| RLP-084-000013783 | to | RLP-084-000013791 |
| RLP-084-000013793 | to | RLP-084-000013808 |
| RLP-084-000013810 | to | RLP-084-000013838 |
| RLP-084-000013847 | to | RLP-084-000013847 |
| RLP-084-000013849 | to | RLP-084-000013854 |
| RLP-084-000013856 | to | RLP-084-000013877 |
| RLP-084-000013879 | to | RLP-084-000013905 |
| RLP-084-000013911 | to | RLP-084-000013922 |
| RLP-084-000013925 | to | RLP-084-000013927 |
| RLP-084-000013930 | to | RLP-084-000013986 |
| RLP-084-000013992 | to | RLP-084-000013993 |
| RLP-084-000013995 | to | RLP-084-000014004 |
| RLP-084-000014006 | to | RLP-084-000014006 |

| | | |
|---|---|---|
| RLP-084-000014009 | to | RLP-084-000014011 |
| RLP-084-000014013 | to | RLP-084-000014020 |
| RLP-084-000014038 | to | RLP-084-000014039 |
| RLP-084-000014042 | to | RLP-084-000014042 |
| RLP-084-000014045 | to | RLP-084-000014047 |
| RLP-084-000014049 | to | RLP-084-000014049 |
| RLP-084-000014058 | to | RLP-084-000014101 |
| RLP-084-000014103 | to | RLP-084-000014120 |
| RLP-084-000014122 | to | RLP-084-000014123 |
| RLP-084-000014125 | to | RLP-084-000014129 |
| RLP-084-000014135 | to | RLP-084-000014158 |
| RLP-084-000014162 | to | RLP-084-000014174 |
| RLP-084-000014178 | to | RLP-084-000014194 |
| RLP-084-000014203 | to | RLP-084-000014203 |
| RLP-084-000014224 | to | RLP-084-000014224 |
| RLP-084-000014226 | to | RLP-084-000014226 |
| RLP-084-000014228 | to | RLP-084-000014228 |
| RLP-084-000014230 | to | RLP-084-000014230 |
| RLP-084-000014232 | to | RLP-084-000014232 |
| RLP-084-000014236 | to | RLP-084-000014237 |
| RLP-084-000014239 | to | RLP-084-000014253 |
| RLP-084-000014256 | to | RLP-084-000014256 |
| RLP-084-000014262 | to | RLP-084-000014262 |
| RLP-084-000014270 | to | RLP-084-000014288 |
| RLP-084-000014290 | to | RLP-084-000014295 |
| RLP-084-000014297 | to | RLP-084-000014299 |
| RLP-084-000014301 | to | RLP-084-000014304 |
| RLP-084-000014315 | to | RLP-084-000014318 |
| RLP-084-000014322 | to | RLP-084-000014322 |
| RLP-084-000014324 | to | RLP-084-000014324 |
| RLP-084-000014326 | to | RLP-084-000014329 |
| RLP-084-000014331 | to | RLP-084-000014375 |
| RLP-084-000014377 | to | RLP-084-000014383 |
| RLP-084-000014387 | to | RLP-084-000014392 |
| RLP-084-000014394 | to | RLP-084-000014401 |
| RLP-084-000014403 | to | RLP-084-000014407 |
| RLP-084-000014421 | to | RLP-084-000014438 |
| RLP-084-000014441 | to | RLP-084-000014459 |
| RLP-084-000014464 | to | RLP-084-000014464 |
| RLP-084-000014471 | to | RLP-084-000014471 |
| RLP-084-000014473 | to | RLP-084-000014473 |
| RLP-084-000014481 | to | RLP-084-000014481 |
| RLP-084-000014483 | to | RLP-084-000014513 |
| RLP-084-000014515 | to | RLP-084-000014520 |

| | | |
|---|---|---|
| RLP-084-000014522 | to | RLP-084-000014576 |
| RLP-084-000014578 | to | RLP-084-000014578 |
| RLP-084-000014580 | to | RLP-084-000014580 |
| RLP-084-000014582 | to | RLP-084-000014615 |
| RLP-084-000014619 | to | RLP-084-000014619 |
| RLP-084-000014621 | to | RLP-084-000014621 |
| RLP-084-000014623 | to | RLP-084-000014623 |
| RLP-084-000014629 | to | RLP-084-000014631 |
| RLP-084-000014633 | to | RLP-084-000014633 |
| RLP-084-000014641 | to | RLP-084-000014669 |
| RLP-084-000014671 | to | RLP-084-000014680 |
| RLP-084-000014685 | to | RLP-084-000014689 |
| RLP-084-000014694 | to | RLP-084-000014705 |
| RLP-084-000014707 | to | RLP-084-000014708 |
| RLP-084-000014710 | to | RLP-084-000014710 |
| RLP-084-000014713 | to | RLP-084-000014713 |
| RLP-084-000014715 | to | RLP-084-000014744 |
| RLP-084-000014746 | to | RLP-084-000014768 |
| RLP-084-000014770 | to | RLP-084-000014772 |
| RLP-084-000014774 | to | RLP-084-000014779 |
| RLP-084-000014781 | to | RLP-084-000014783 |
| RLP-084-000014786 | to | RLP-084-000014786 |
| RLP-084-000014788 | to | RLP-084-000015003 |
| RLP-084-000015007 | to | RLP-084-000015009 |
| RLP-084-000015011 | to | RLP-084-000015011 |
| RLP-084-000015013 | to | RLP-084-000015013 |
| RLP-084-000015015 | to | RLP-084-000015020 |
| RLP-084-000015022 | to | RLP-084-000015027 |
| RLP-084-000015030 | to | RLP-084-000015031 |
| RLP-084-000015033 | to | RLP-084-000015034 |
| RLP-084-000015036 | to | RLP-084-000015065 |
| RLP-084-000015068 | to | RLP-084-000015076 |
| RLP-084-000015079 | to | RLP-084-000015079 |
| RLP-084-000015081 | to | RLP-084-000015090 |
| RLP-084-000015092 | to | RLP-084-000015120 |
| RLP-084-000015123 | to | RLP-084-000015129 |
| RLP-084-000015131 | to | RLP-084-000015144 |
| RLP-084-000015146 | to | RLP-084-000015147 |
| RLP-084-000015149 | to | RLP-084-000015150 |
| RLP-084-000015153 | to | RLP-084-000015157 |
| RLP-084-000015160 | to | RLP-084-000015163 |
| RLP-084-000015166 | to | RLP-084-000015169 |
| RLP-084-000015171 | to | RLP-084-000015208 |
| RLP-084-000015211 | to | RLP-084-000015211 |

| | | |
|---|---|---|
| RLP-084-000015216 | to | RLP-084-000015259 |
| RLP-084-000015261 | to | RLP-084-000015262 |
| RLP-084-000015264 | to | RLP-084-000015264 |
| RLP-084-000015266 | to | RLP-084-000015271 |
| RLP-084-000015273 | to | RLP-084-000015300 |
| RLP-084-000015307 | to | RLP-084-000015324 |
| RLP-084-000015326 | to | RLP-084-000015328 |
| RLP-084-000015332 | to | RLP-084-000015337 |
| RLP-084-000015339 | to | RLP-084-000015339 |
| RLP-084-000015342 | to | RLP-084-000015342 |
| RLP-084-000015347 | to | RLP-084-000015351 |
| RLP-084-000015353 | to | RLP-084-000015356 |
| RLP-084-000015358 | to | RLP-084-000015360 |
| RLP-084-000015362 | to | RLP-084-000015362 |
| RLP-084-000015364 | to | RLP-084-000015380 |
| RLP-084-000015382 | to | RLP-084-000015388 |
| RLP-084-000015390 | to | RLP-084-000015391 |
| RLP-084-000015393 | to | RLP-084-000015446 |
| RLP-084-000015449 | to | RLP-084-000015451 |
| RLP-084-000015454 | to | RLP-084-000015454 |
| RLP-084-000015456 | to | RLP-084-000015458 |
| RLP-084-000015461 | to | RLP-084-000015467 |
| RLP-084-000015471 | to | RLP-084-000015480 |
| RLP-084-000015483 | to | RLP-084-000015486 |
| RLP-084-000015488 | to | RLP-084-000015506 |
| RLP-084-000015508 | to | RLP-084-000015515 |
| RLP-084-000015517 | to | RLP-084-000015537 |
| RLP-084-000015539 | to | RLP-084-000015548 |
| RLP-084-000015550 | to | RLP-084-000015550 |
| RLP-084-000015567 | to | RLP-084-000015572 |
| RLP-084-000015574 | to | RLP-084-000015589 |
| RLP-084-000015598 | to | RLP-084-000015598 |
| RLP-084-000015600 | to | RLP-084-000015600 |
| RLP-084-000015602 | to | RLP-084-000015602 |
| RLP-084-000015609 | to | RLP-084-000015617 |
| RLP-084-000015619 | to | RLP-084-000015634 |
| RLP-084-000015638 | to | RLP-084-000015678 |
| RLP-084-000015683 | to | RLP-084-000015693 |
| RLP-084-000015695 | to | RLP-084-000015696 |
| RLP-084-000015698 | to | RLP-084-000015737 |
| RLP-084-000015739 | to | RLP-084-000015740 |
| RLP-084-000015743 | to | RLP-084-000015759 |
| RLP-084-000015761 | to | RLP-084-000015772 |
| RLP-084-000015776 | to | RLP-084-000015795 |

| | | |
|---|---|---|
| RLP-084-000015797 | to | RLP-084-000015824 |
| RLP-084-000015827 | to | RLP-084-000015837 |
| RLP-084-000015840 | to | RLP-084-000015840 |
| RLP-084-000015844 | to | RLP-084-000015845 |
| RLP-084-000015849 | to | RLP-084-000015904 |
| RLP-084-000015906 | to | RLP-084-000015940 |
| RLP-084-000015942 | to | RLP-084-000015952 |
| RLP-084-000015955 | to | RLP-084-000015964 |
| RLP-084-000015967 | to | RLP-084-000015972 |
| RLP-084-000015974 | to | RLP-084-000016034 |
| RLP-084-000016037 | to | RLP-084-000016053 |
| RLP-084-000016057 | to | RLP-084-000016057 |
| RLP-084-000016065 | to | RLP-084-000016065 |
| RLP-084-000016067 | to | RLP-084-000016067 |
| RLP-084-000016069 | to | RLP-084-000016070 |
| RLP-084-000016072 | to | RLP-084-000016073 |
| RLP-084-000016075 | to | RLP-084-000016075 |
| RLP-084-000016077 | to | RLP-084-000016098 |
| RLP-084-000016101 | to | RLP-084-000016101 |
| RLP-084-000016103 | to | RLP-084-000016121 |
| RLP-084-000016123 | to | RLP-084-000016126 |
| RLP-084-000016131 | to | RLP-084-000016137 |
| RLP-084-000016154 | to | RLP-084-000016154 |
| RLP-084-000016156 | to | RLP-084-000016157 |
| RLP-084-000016168 | to | RLP-084-000016168 |
| RLP-084-000016173 | to | RLP-084-000016173 |
| RLP-084-000016184 | to | RLP-084-000016184 |
| RLP-084-000016190 | to | RLP-084-000016190 |
| RLP-084-000016192 | to | RLP-084-000016192 |
| RLP-084-000016194 | to | RLP-084-000016196 |
| RLP-084-000016198 | to | RLP-084-000016198 |
| RLP-084-000016205 | to | RLP-084-000016207 |
| RLP-084-000016210 | to | RLP-084-000016219 |
| RLP-084-000016221 | to | RLP-084-000016237 |
| RLP-084-000016246 | to | RLP-084-000016246 |
| RLP-084-000016264 | to | RLP-084-000016275 |
| RLP-084-000016277 | to | RLP-084-000016293 |
| RLP-084-000016296 | to | RLP-084-000016299 |
| RLP-084-000016302 | to | RLP-084-000016303 |
| RLP-084-000016305 | to | RLP-084-000016380 |
| RLP-084-000016382 | to | RLP-084-000016419 |
| RLP-084-000016421 | to | RLP-084-000016442 |
| RLP-084-000016444 | to | RLP-084-000016453 |
| RLP-084-000016485 | to | RLP-084-000016485 |

| | | |
|---|---|---|
| RLP-084-000016488 | to | RLP-084-000016533 |
| RLP-084-000016535 | to | RLP-084-000016543 |
| RLP-084-000016545 | to | RLP-084-000016549 |
| RLP-084-000016551 | to | RLP-084-000016560 |
| RLP-084-000016562 | to | RLP-084-000016601 |
| RLP-084-000016603 | to | RLP-084-000016625 |
| RLP-084-000016627 | to | RLP-084-000016632 |
| RLP-084-000016634 | to | RLP-084-000016635 |
| RLP-084-000016637 | to | RLP-084-000016640 |
| RLP-084-000016643 | to | RLP-084-000016652 |
| RLP-084-000016655 | to | RLP-084-000016655 |
| RLP-084-000016658 | to | RLP-084-000016690 |
| RLP-084-000016692 | to | RLP-084-000016755 |
| RLP-084-000016757 | to | RLP-084-000016772 |
| RLP-084-000016775 | to | RLP-084-000016775 |
| RLP-084-000016783 | to | RLP-084-000016783 |
| RLP-084-000016785 | to | RLP-084-000016785 |
| RLP-084-000016787 | to | RLP-084-000016788 |
| RLP-084-000016791 | to | RLP-084-000016791 |
| RLP-084-000016793 | to | RLP-084-000016793 |
| RLP-084-000016795 | to | RLP-084-000016804 |
| RLP-084-000016807 | to | RLP-084-000016807 |
| RLP-084-000016810 | to | RLP-084-000016838 |
| RLP-084-000016842 | to | RLP-084-000016846 |
| RLP-084-000016848 | to | RLP-084-000016867 |
| RLP-084-000016869 | to | RLP-084-000016869 |
| RLP-084-000016873 | to | RLP-084-000016884 |
| RLP-084-000016886 | to | RLP-084-000016954 |
| RLP-084-000016956 | to | RLP-084-000016987 |
| RLP-084-000016991 | to | RLP-084-000016992 |
| RLP-084-000016994 | to | RLP-084-000016994 |
| RLP-084-000016996 | to | RLP-084-000016996 |
| RLP-084-000016998 | to | RLP-084-000016998 |
| RLP-084-000017000 | to | RLP-084-000017000 |
| RLP-084-000017002 | to | RLP-084-000017007 |
| RLP-084-000017009 | to | RLP-084-000017033 |
| RLP-084-000017035 | to | RLP-084-000017036 |
| RLP-084-000017041 | to | RLP-084-000017043 |
| RLP-084-000017045 | to | RLP-084-000017052 |
| RLP-084-000017058 | to | RLP-084-000017061 |
| RLP-084-000017065 | to | RLP-084-000017071 |
| RLP-084-000017073 | to | RLP-084-000017137 |
| RLP-084-000017143 | to | RLP-084-000017159 |
| RLP-084-000017161 | to | RLP-084-000017175 |

| | | |
|---|---|---|
| RLP-084-000017177 | to | RLP-084-000017225 |
| RLP-084-000017231 | to | RLP-084-000017255 |
| RLP-084-000017257 | to | RLP-084-000017258 |
| RLP-084-000017261 | to | RLP-084-000017279 |
| RLP-084-000017281 | to | RLP-084-000017298 |
| RLP-084-000017300 | to | RLP-084-000017304 |
| RLP-084-000017306 | to | RLP-084-000017307 |
| RLP-084-000017311 | to | RLP-084-000017311 |
| RLP-084-000017313 | to | RLP-084-000017313 |
| RLP-084-000017319 | to | RLP-084-000017321 |
| RLP-084-000017323 | to | RLP-084-000017336 |
| RLP-084-000017338 | to | RLP-084-000017376 |
| RLP-084-000017378 | to | RLP-084-000017383 |
| RLP-084-000017385 | to | RLP-084-000017393 |
| RLP-084-000017398 | to | RLP-084-000017400 |
| RLP-084-000017402 | to | RLP-084-000017476 |
| RLP-084-000017478 | to | RLP-084-000017490 |
| RLP-084-000017495 | to | RLP-084-000017524 |
| RLP-084-000017527 | to | RLP-084-000017592 |
| RLP-084-000017594 | to | RLP-084-000017594 |
| RLP-084-000017596 | to | RLP-084-000017624 |
| RLP-084-000017626 | to | RLP-084-000017704 |
| RLP-084-000017706 | to | RLP-084-000017717 |
| RLP-084-000017722 | to | RLP-084-000017746 |
| RLP-084-000017748 | to | RLP-084-000017754 |
| RLP-084-000017756 | to | RLP-084-000017767 |
| RLP-084-000017769 | to | RLP-084-000017772 |
| RLP-084-000017774 | to | RLP-084-000017777 |
| RLP-084-000017779 | to | RLP-084-000017804 |
| RLP-084-000017806 | to | RLP-084-000017828 |
| RLP-084-000017830 | to | RLP-084-000017834 |
| RLP-084-000017836 | to | RLP-084-000017838 |
| RLP-084-000017852 | to | RLP-084-000017865 |
| RLP-084-000017867 | to | RLP-084-000017929 |
| RLP-084-000017932 | to | RLP-084-000017932 |
| RLP-084-000017934 | to | RLP-084-000017956 |
| RLP-084-000017959 | to | RLP-084-000017959 |
| RLP-084-000017962 | to | RLP-084-000017964 |
| RLP-084-000017966 | to | RLP-084-000018028 |
| RLP-084-000018030 | to | RLP-084-000018041 |
| RLP-084-000018048 | to | RLP-084-000018052 |
| RLP-084-000018055 | to | RLP-084-000018056 |
| RLP-084-000018058 | to | RLP-084-000018058 |
| RLP-084-000018060 | to | RLP-084-000018104 |

| | | |
|---|---|---|
| RLP-084-000018107 | to | RLP-084-000018156 |
| RLP-084-000018158 | to | RLP-084-000018159 |
| RLP-084-000018161 | to | RLP-084-000018188 |
| RLP-084-000018190 | to | RLP-084-000018190 |
| RLP-084-000018192 | to | RLP-084-000018209 |
| RLP-084-000018212 | to | RLP-084-000018264 |
| RLP-084-000018267 | to | RLP-084-000018272 |
| RLP-084-000018274 | to | RLP-084-000018277 |
| RLP-084-000018279 | to | RLP-084-000018279 |
| RLP-084-000018281 | to | RLP-084-000018286 |
| RLP-084-000018307 | to | RLP-084-000018346 |
| RLP-084-000018348 | to | RLP-084-000018359 |
| RLP-084-000018363 | to | RLP-084-000018363 |
| RLP-084-000018365 | to | RLP-084-000018365 |
| RLP-084-000018367 | to | RLP-084-000018391 |
| RLP-084-000018393 | to | RLP-084-000018430 |
| RLP-084-000018432 | to | RLP-084-000018432 |
| RLP-084-000018434 | to | RLP-084-000018438 |
| RLP-084-000018440 | to | RLP-084-000018441 |
| RLP-084-000018443 | to | RLP-084-000018449 |
| RLP-084-000018453 | to | RLP-084-000018475 |
| RLP-084-000018477 | to | RLP-084-000018477 |
| RLP-084-000018482 | to | RLP-084-000018500 |
| RLP-084-000018502 | to | RLP-084-000018517 |
| RLP-084-000018522 | to | RLP-084-000018532 |
| RLP-084-000018534 | to | RLP-084-000018537 |
| RLP-084-000018544 | to | RLP-084-000018547 |
| RLP-084-000018549 | to | RLP-084-000018578 |
| RLP-084-000018580 | to | RLP-084-000018581 |
| RLP-084-000018584 | to | RLP-084-000018586 |
| RLP-084-000018591 | to | RLP-084-000018613 |
| RLP-084-000018617 | to | RLP-084-000018623 |
| RLP-084-000018625 | to | RLP-084-000018630 |
| RLP-084-000018632 | to | RLP-084-000018645 |
| RLP-084-000018647 | to | RLP-084-000018684 |
| RLP-084-000018686 | to | RLP-084-000018686 |
| RLP-084-000018688 | to | RLP-084-000018689 |
| RLP-084-000018691 | to | RLP-084-000018703 |
| RLP-084-000018705 | to | RLP-084-000018726 |
| RLP-084-000018728 | to | RLP-084-000018764 |
| RLP-084-000018766 | to | RLP-084-000018810 |
| RLP-084-000018813 | to | RLP-084-000018826 |
| RLP-084-000018828 | to | RLP-084-000018834 |
| RLP-084-000018836 | to | RLP-084-000018840 |

| | | |
|---|---|---|
| RLP-084-000018842 | to | RLP-084-000018846 |
| RLP-084-000018850 | to | RLP-084-000018859 |
| RLP-084-000018861 | to | RLP-084-000018879 |
| RLP-084-000018881 | to | RLP-084-000018882 |
| RLP-084-000018884 | to | RLP-084-000018913 |
| RLP-084-000018916 | to | RLP-084-000018955 |
| RLP-084-000018958 | to | RLP-084-000018979 |
| RLP-084-000018981 | to | RLP-084-000018992 |
| RLP-084-000018994 | to | RLP-084-000018996 |
| RLP-084-000018999 | to | RLP-084-000019013 |
| RLP-084-000019016 | to | RLP-084-000019022 |
| RLP-084-000019025 | to | RLP-084-000019034 |
| RLP-084-000019036 | to | RLP-084-000019061 |
| RLP-084-000019063 | to | RLP-084-000019068 |
| RLP-084-000019070 | to | RLP-084-000019071 |
| RLP-084-000019073 | to | RLP-084-000019096 |
| RLP-084-000019098 | to | RLP-084-000019105 |
| RLP-084-000019110 | to | RLP-084-000019115 |
| RLP-084-000019118 | to | RLP-084-000019118 |
| RLP-084-000019120 | to | RLP-084-000019120 |
| RLP-084-000019122 | to | RLP-084-000019123 |
| RLP-084-000019125 | to | RLP-084-000019125 |
| RLP-084-000019127 | to | RLP-084-000019127 |
| RLP-084-000019138 | to | RLP-084-000019140 |
| RLP-084-000019142 | to | RLP-084-000019157 |
| RLP-084-000019159 | to | RLP-084-000019159 |
| RLP-084-000019161 | to | RLP-084-000019164 |
| RLP-084-000019166 | to | RLP-084-000019182 |
| RLP-084-000019184 | to | RLP-084-000019199 |
| RLP-084-000019203 | to | RLP-084-000019259 |
| RLP-084-000019261 | to | RLP-084-000019302 |
| RLP-084-000019306 | to | RLP-084-000019332 |
| RLP-084-000019335 | to | RLP-084-000019335 |
| RLP-084-000019352 | to | RLP-084-000019366 |
| RLP-084-000019368 | to | RLP-084-000019372 |
| RLP-084-000019375 | to | RLP-084-000019382 |
| RLP-084-000019384 | to | RLP-084-000019384 |
| RLP-084-000019386 | to | RLP-084-000019416 |
| RLP-084-000019418 | to | RLP-084-000019418 |
| RLP-084-000019420 | to | RLP-084-000019427 |
| RLP-084-000019430 | to | RLP-084-000019442 |
| RLP-084-000019445 | to | RLP-084-000019445 |
| RLP-084-000019456 | to | RLP-084-000019475 |
| RLP-084-000019478 | to | RLP-084-000019481 |

| | | |
|---|---|---|
| RLP-084-000019483 | to | RLP-084-000019511 |
| RLP-084-000019514 | to | RLP-084-000019543 |
| RLP-084-000019545 | to | RLP-084-000019548 |
| RLP-084-000019551 | to | RLP-084-000019576 |
| RLP-084-000019578 | to | RLP-084-000019582 |
| RLP-084-000019584 | to | RLP-084-000019602 |
| RLP-084-000019605 | to | RLP-084-000019635 |
| RLP-084-000019637 | to | RLP-084-000019637 |
| RLP-084-000019640 | to | RLP-084-000019641 |
| RLP-084-000019643 | to | RLP-084-000019643 |
| RLP-084-000019645 | to | RLP-084-000019675 |
| RLP-084-000019677 | to | RLP-084-000019711 |
| RLP-084-000019713 | to | RLP-084-000019716 |
| RLP-084-000019718 | to | RLP-084-000019720 |
| RLP-084-000019722 | to | RLP-084-000019743 |
| RLP-084-000019748 | to | RLP-084-000019755 |
| RLP-084-000019759 | to | RLP-084-000019760 |
| RLP-084-000019762 | to | RLP-084-000019774 |
| RLP-084-000019777 | to | RLP-084-000019822 |
| RLP-084-000019824 | to | RLP-084-000019828 |
| RLP-084-000019830 | to | RLP-084-000019837 |
| RLP-084-000019839 | to | RLP-084-000019851 |
| RLP-084-000019853 | to | RLP-084-000019855 |
| RLP-084-000019857 | to | RLP-084-000019864 |
| RLP-084-000019867 | to | RLP-084-000019867 |
| RLP-084-000019870 | to | RLP-084-000019870 |
| RLP-084-000019872 | to | RLP-084-000019911 |
| RLP-084-000019913 | to | RLP-084-000019928 |
| RLP-084-000019930 | to | RLP-084-000019990 |
| RLP-084-000019992 | to | RLP-084-000019992 |
| RLP-084-000019994 | to | RLP-084-000019994 |
| RLP-084-000019996 | to | RLP-084-000019996 |
| RLP-084-000019998 | to | RLP-084-000020032 |
| RLP-084-000020034 | to | RLP-084-000020034 |
| RLP-084-000020036 | to | RLP-084-000020036 |
| RLP-084-000020040 | to | RLP-084-000020040 |
| RLP-084-000020045 | to | RLP-084-000020054 |
| RLP-084-000020056 | to | RLP-084-000020056 |
| RLP-084-000020058 | to | RLP-084-000020058 |
| RLP-084-000020066 | to | RLP-084-000020067 |
| RLP-084-000020077 | to | RLP-084-000020081 |
| RLP-084-000020083 | to | RLP-084-000020103 |
| RLP-084-000020107 | to | RLP-084-000020112 |
| RLP-084-000020114 | to | RLP-084-000020124 |

| | | |
|---|---|---|
| RLP-084-000020126 | to | RLP-084-000020130 |
| RLP-084-000020132 | to | RLP-084-000020133 |
| RLP-084-000020136 | to | RLP-084-000020147 |
| RLP-084-000020149 | to | RLP-084-000020151 |
| RLP-084-000020154 | to | RLP-084-000020156 |
| RLP-084-000020169 | to | RLP-084-000020169 |
| RLP-084-000020174 | to | RLP-084-000020174 |
| RLP-084-000020176 | to | RLP-084-000020176 |
| RLP-084-000020178 | to | RLP-084-000020190 |
| RLP-084-000020192 | to | RLP-084-000020196 |
| RLP-084-000020198 | to | RLP-084-000020217 |
| RLP-084-000020222 | to | RLP-084-000020234 |
| RLP-084-000020238 | to | RLP-084-000020238 |
| RLP-084-000020245 | to | RLP-084-000020245 |
| RLP-084-000020249 | to | RLP-084-000020275 |
| RLP-084-000020278 | to | RLP-084-000020288 |
| RLP-084-000020290 | to | RLP-084-000020293 |
| RLP-084-000020295 | to | RLP-084-000020301 |
| RLP-084-000020305 | to | RLP-084-000020343 |
| RLP-084-000020348 | to | RLP-084-000020352 |
| RLP-084-000020354 | to | RLP-084-000020354 |
| RLP-084-000020356 | to | RLP-084-000020366 |
| RLP-084-000020370 | to | RLP-084-000020377 |
| RLP-084-000020383 | to | RLP-084-000020383 |
| RLP-084-000020386 | to | RLP-084-000020386 |
| RLP-084-000020388 | to | RLP-084-000020388 |
| RLP-084-000020392 | to | RLP-084-000020414 |
| RLP-084-000020418 | to | RLP-084-000020451 |
| RLP-084-000020454 | to | RLP-084-000020476 |
| RLP-084-000020478 | to | RLP-084-000020479 |
| RLP-084-000020481 | to | RLP-084-000020487 |
| RLP-084-000020494 | to | RLP-084-000020499 |
| RLP-084-000020501 | to | RLP-084-000020526 |
| RLP-084-000020528 | to | RLP-084-000020554 |
| RLP-084-000020556 | to | RLP-084-000020557 |
| RLP-084-000020559 | to | RLP-084-000020564 |
| RLP-084-000020566 | to | RLP-084-000020566 |
| RLP-084-000020568 | to | RLP-084-000020570 |
| RLP-084-000020572 | to | RLP-084-000020579 |
| RLP-084-000020581 | to | RLP-084-000020593 |
| RLP-084-000020596 | to | RLP-084-000020609 |
| RLP-084-000020611 | to | RLP-084-000020639 |
| RLP-084-000020644 | to | RLP-084-000020651 |
| RLP-084-000020653 | to | RLP-084-000020656 |

| | | |
|---|---|---|
| RLP-084-000020664 | to | RLP-084-000020664 |
| RLP-084-000020681 | to | RLP-084-000020681 |
| RLP-084-000020683 | to | RLP-084-000020683 |
| RLP-084-000020685 | to | RLP-084-000020691 |
| RLP-084-000020694 | to | RLP-084-000020717 |
| RLP-084-000020719 | to | RLP-084-000020743 |
| RLP-084-000020745 | to | RLP-084-000020745 |
| RLP-084-000020747 | to | RLP-084-000020756 |
| RLP-084-000020758 | to | RLP-084-000020774 |
| RLP-084-000020776 | to | RLP-084-000020783 |
| RLP-084-000020785 | to | RLP-084-000020815 |
| RLP-084-000020817 | to | RLP-084-000020845 |
| RLP-084-000020847 | to | RLP-084-000020848 |
| RLP-084-000020850 | to | RLP-084-000020867 |
| RLP-084-000020869 | to | RLP-084-000020869 |
| RLP-084-000020871 | to | RLP-084-000020871 |
| RLP-084-000020875 | to | RLP-084-000020895 |
| RLP-084-000020897 | to | RLP-084-000020904 |
| RLP-084-000020906 | to | RLP-084-000020917 |
| RLP-084-000020919 | to | RLP-084-000020919 |
| RLP-084-000020923 | to | RLP-084-000020929 |
| RLP-084-000020934 | to | RLP-084-000020934 |
| RLP-084-000020936 | to | RLP-084-000020941 |
| RLP-084-000020944 | to | RLP-084-000020944 |
| RLP-084-000020946 | to | RLP-084-000020989 |
| RLP-084-000020991 | to | RLP-084-000021012 |
| RLP-084-000021016 | to | RLP-084-000021016 |
| RLP-084-000021018 | to | RLP-084-000021020 |
| RLP-084-000021022 | to | RLP-084-000021024 |
| RLP-084-000021026 | to | RLP-084-000021078 |
| RLP-084-000021080 | to | RLP-084-000021090 |
| RLP-084-000021092 | to | RLP-084-000021130 |
| RLP-084-000021134 | to | RLP-084-000021147 |
| RLP-084-000021149 | to | RLP-084-000021157 |
| RLP-084-000021159 | to | RLP-084-000021198 |
| RLP-084-000021200 | to | RLP-084-000021208 |
| RLP-084-000021210 | to | RLP-084-000021215 |
| RLP-084-000021217 | to | RLP-084-000021239 |
| RLP-084-000021241 | to | RLP-084-000021242 |
| RLP-084-000021244 | to | RLP-084-000021244 |
| RLP-084-000021246 | to | RLP-084-000021251 |
| RLP-084-000021253 | to | RLP-084-000021255 |
| RLP-084-000021257 | to | RLP-084-000021266 |
| RLP-084-000021269 | to | RLP-084-000021270 |

| | | |
|---|---|---|
| RLP-084-000021272 | to | RLP-084-000021278 |
| RLP-084-000021280 | to | RLP-084-000021324 |
| RLP-084-000021326 | to | RLP-084-000021330 |
| RLP-084-000021332 | to | RLP-084-000021332 |
| RLP-084-000021334 | to | RLP-084-000021334 |
| RLP-084-000021339 | to | RLP-084-000021339 |
| RLP-084-000021341 | to | RLP-084-000021352 |
| RLP-084-000021359 | to | RLP-084-000021363 |
| RLP-084-000021369 | to | RLP-084-000021423 |
| RLP-084-000021425 | to | RLP-084-000021462 |
| RLP-084-000021464 | to | RLP-084-000021470 |
| RLP-084-000021472 | to | RLP-084-000021480 |
| RLP-084-000021482 | to | RLP-084-000021498 |
| RLP-084-000021501 | to | RLP-084-000021501 |
| RLP-084-000021504 | to | RLP-084-000021508 |
| RLP-084-000021510 | to | RLP-084-000021520 |
| RLP-084-000021523 | to | RLP-084-000021532 |
| RLP-084-000021534 | to | RLP-084-000021538 |
| RLP-084-000021546 | to | RLP-084-000021551 |
| RLP-084-000021553 | to | RLP-084-000021555 |
| RLP-084-000021559 | to | RLP-084-000021577 |
| RLP-084-000021581 | to | RLP-084-000021608 |
| RLP-084-000021611 | to | RLP-084-000021612 |
| RLP-084-000021615 | to | RLP-084-000021616 |
| RLP-084-000021618 | to | RLP-084-000021626 |
| RLP-084-000021631 | to | RLP-084-000021636 |
| RLP-084-000021642 | to | RLP-084-000021656 |
| RLP-084-000021658 | to | RLP-084-000021670 |
| RLP-084-000021672 | to | RLP-084-000021680 |
| RLP-084-000021683 | to | RLP-084-000021685 |
| RLP-084-000021687 | to | RLP-084-000021699 |
| RLP-084-000021701 | to | RLP-084-000021703 |
| RLP-084-000021705 | to | RLP-084-000021738 |
| RLP-084-000021741 | to | RLP-084-000021742 |
| RLP-084-000021750 | to | RLP-084-000021750 |
| RLP-084-000021752 | to | RLP-084-000021752 |
| RLP-084-000021754 | to | RLP-084-000021757 |
| RLP-084-000021759 | to | RLP-084-000021780 |
| RLP-084-000021782 | to | RLP-084-000021790 |
| RLP-084-000021792 | to | RLP-084-000021803 |
| RLP-084-000021805 | to | RLP-084-000021814 |
| RLP-084-000021816 | to | RLP-084-000021820 |
| RLP-084-000021831 | to | RLP-084-000021831 |
| RLP-084-000021833 | to | RLP-084-000021839 |

| | | |
|---|---|---|
| RLP-084-000021841 | to | RLP-084-000021877 |
| RLP-084-000021880 | to | RLP-084-000021884 |
| RLP-084-000021887 | to | RLP-084-000021900 |
| RLP-084-000021903 | to | RLP-084-000021913 |
| RLP-084-000021916 | to | RLP-084-000021931 |
| RLP-084-000021938 | to | RLP-084-000021942 |
| RLP-084-000021945 | to | RLP-084-000021956 |
| RLP-084-000021958 | to | RLP-084-000021963 |
| RLP-084-000021965 | to | RLP-084-000022006 |
| RLP-084-000022009 | to | RLP-084-000022020 |
| RLP-084-000022022 | to | RLP-084-000022031 |
| RLP-084-000022034 | to | RLP-084-000022045 |
| RLP-084-000022048 | to | RLP-084-000022071 |
| RLP-084-000022080 | to | RLP-084-000022083 |
| RLP-084-000022087 | to | RLP-084-000022114 |
| RLP-084-000022116 | to | RLP-084-000022130 |
| RLP-084-000022132 | to | RLP-084-000022165 |
| RLP-084-000022168 | to | RLP-084-000022174 |
| RLP-084-000022176 | to | RLP-084-000022199 |
| RLP-084-000022201 | to | RLP-084-000022201 |
| RLP-084-000022203 | to | RLP-084-000022218 |
| RLP-084-000022220 | to | RLP-084-000022245 |
| RLP-084-000022247 | to | RLP-084-000022247 |
| RLP-084-000022249 | to | RLP-084-000022255 |
| RLP-084-000022258 | to | RLP-084-000022325 |
| RLP-084-000022327 | to | RLP-084-000022346 |
| RLP-084-000022348 | to | RLP-084-000022399 |
| RLP-084-000022401 | to | RLP-084-000022402 |
| RLP-084-000022405 | to | RLP-084-000022422 |
| RLP-084-000022426 | to | RLP-084-000022431 |
| RLP-084-000022433 | to | RLP-084-000022441 |
| RLP-084-000022448 | to | RLP-084-000022449 |
| RLP-084-000022451 | to | RLP-084-000022505 |
| RLP-084-000022510 | to | RLP-084-000022515 |
| RLP-084-000022517 | to | RLP-084-000022527 |
| RLP-084-000022530 | to | RLP-084-000022545 |
| RLP-084-000022554 | to | RLP-084-000022620 |
| RLP-084-000022622 | to | RLP-084-000022641 |
| RLP-084-000022643 | to | RLP-084-000022709 |
| RLP-084-000022712 | to | RLP-084-000022718 |
| RLP-084-000022721 | to | RLP-084-000022730 |
| RLP-084-000022733 | to | RLP-084-000022794 |
| RLP-084-000022796 | to | RLP-084-000022841 |
| RLP-084-000022844 | to | RLP-084-000022851 |

| | | |
|---|---|---|
| RLP-084-000022853 | to | RLP-084-000022865 |
| RLP-084-000022868 | to | RLP-084-000022870 |
| RLP-084-000022874 | to | RLP-084-000022898 |
| RLP-084-000022901 | to | RLP-084-000022914 |
| RLP-084-000022916 | to | RLP-084-000022935 |
| RLP-084-000022940 | to | RLP-084-000022980 |
| RLP-084-000022982 | to | RLP-084-000022999 |
| RLP-084-000023001 | to | RLP-084-000023011 |
| RLP-084-000023014 | to | RLP-084-000023020 |
| RLP-084-000023022 | to | RLP-084-000023025 |
| RLP-084-000023027 | to | RLP-084-000023046 |
| RLP-084-000023048 | to | RLP-084-000023053 |
| RLP-084-000023056 | to | RLP-084-000023072 |
| RLP-084-000023074 | to | RLP-084-000023076 |
| RLP-084-000023078 | to | RLP-084-000023084 |
| RLP-084-000023088 | to | RLP-084-000023088 |
| RLP-084-000023090 | to | RLP-084-000023090 |
| RLP-084-000023092 | to | RLP-084-000023140 |
| RLP-084-000023142 | to | RLP-084-000023155 |
| RLP-084-000023157 | to | RLP-084-000023171 |
| RLP-084-000023173 | to | RLP-084-000023174 |
| RLP-084-000023176 | to | RLP-084-000023202 |
| RLP-084-000023204 | to | RLP-084-000023222 |
| RLP-084-000023224 | to | RLP-084-000023242 |
| RLP-084-000023245 | to | RLP-084-000023245 |
| RLP-084-000023247 | to | RLP-084-000023247 |
| RLP-084-000023251 | to | RLP-084-000023252 |
| RLP-084-000023255 | to | RLP-084-000023255 |
| RLP-084-000023258 | to | RLP-084-000023259 |
| RLP-084-000023261 | to | RLP-084-000023261 |
| RLP-084-000023263 | to | RLP-084-000023263 |
| RLP-084-000023265 | to | RLP-084-000023265 |
| RLP-084-000023267 | to | RLP-084-000023267 |
| RLP-084-000023269 | to | RLP-084-000023269 |
| RLP-084-000023271 | to | RLP-084-000023271 |
| RLP-084-000023273 | to | RLP-084-000023273 |
| RLP-084-000023275 | to | RLP-084-000023275 |
| RLP-084-000023278 | to | RLP-084-000023278 |
| RLP-084-000023280 | to | RLP-084-000023280 |
| RLP-084-000023282 | to | RLP-084-000023282 |
| RLP-084-000023287 | to | RLP-084-000023304 |
| RLP-084-000023306 | to | RLP-084-000023331 |
| RLP-084-000023339 | to | RLP-084-000023342 |
| RLP-084-000023350 | to | RLP-084-000023404 |

| | | |
|---|---|---|
| RLP-084-000023406 | to | RLP-084-000023411 |
| RLP-084-000023413 | to | RLP-084-000023416 |
| RLP-084-000023418 | to | RLP-084-000023428 |
| RLP-084-000023431 | to | RLP-084-000023443 |
| RLP-084-000023445 | to | RLP-084-000023455 |
| RLP-084-000023459 | to | RLP-084-000023461 |
| RLP-084-000023463 | to | RLP-084-000023467 |
| RLP-084-000023470 | to | RLP-084-000023474 |
| RLP-084-000023476 | to | RLP-084-000023506 |
| RLP-084-000023509 | to | RLP-084-000023512 |
| RLP-084-000023520 | to | RLP-084-000023520 |
| RLP-084-000023525 | to | RLP-084-000023528 |
| RLP-084-000023531 | to | RLP-084-000023533 |
| RLP-084-000023535 | to | RLP-084-000023549 |
| RLP-084-000023551 | to | RLP-084-000023572 |
| RLP-084-000023575 | to | RLP-084-000023579 |
| RLP-084-000023581 | to | RLP-084-000023581 |
| RLP-084-000023583 | to | RLP-084-000023589 |
| RLP-084-000023591 | to | RLP-084-000023605 |
| RLP-084-000023607 | to | RLP-084-000023623 |
| RLP-084-000023625 | to | RLP-084-000023625 |
| RLP-084-000023629 | to | RLP-084-000023652 |
| RLP-084-000023654 | to | RLP-084-000023656 |
| RLP-084-000023658 | to | RLP-084-000023658 |
| RLP-084-000023661 | to | RLP-084-000023675 |
| RLP-084-000023678 | to | RLP-084-000023681 |
| RLP-084-000023683 | to | RLP-084-000023686 |
| RLP-084-000023689 | to | RLP-084-000023737 |
| RLP-084-000023739 | to | RLP-084-000023739 |
| RLP-084-000023741 | to | RLP-084-000023755 |
| RLP-084-000023760 | to | RLP-084-000023784 |
| RLP-084-000023786 | to | RLP-084-000023786 |
| RLP-084-000023788 | to | RLP-084-000023790 |
| RLP-084-000023792 | to | RLP-084-000023807 |
| RLP-084-000023809 | to | RLP-084-000023815 |
| RLP-084-000023818 | to | RLP-084-000023859 |
| RLP-084-000023861 | to | RLP-084-000023872 |
| RLP-084-000023874 | to | RLP-084-000023877 |
| RLP-084-000023879 | to | RLP-084-000023882 |
| RLP-084-000023885 | to | RLP-084-000023885 |
| RLP-084-000023892 | to | RLP-084-000023893 |
| RLP-084-000023896 | to | RLP-084-000023945 |
| RLP-084-000023948 | to | RLP-084-000023954 |
| RLP-084-000023958 | to | RLP-084-000023963 |

| | | |
|---|---|---|
| RLP-084-000023965 | to | RLP-084-000023997 |
| RLP-084-000024000 | to | RLP-084-000024036 |
| RLP-084-000024039 | to | RLP-084-000024051 |
| RLP-084-000024053 | to | RLP-084-000024065 |
| RLP-084-000024067 | to | RLP-084-000024087 |
| RLP-084-000024089 | to | RLP-084-000024099 |
| RLP-084-000024101 | to | RLP-084-000024114 |
| RLP-084-000024117 | to | RLP-084-000024117 |
| RLP-084-000024119 | to | RLP-084-000024133 |
| RLP-084-000024135 | to | RLP-084-000024137 |
| RLP-084-000024140 | to | RLP-084-000024143 |
| RLP-084-000024145 | to | RLP-084-000024172 |
| RLP-084-000024174 | to | RLP-084-000024174 |
| RLP-084-000024176 | to | RLP-084-000024176 |
| RLP-084-000024178 | to | RLP-084-000024203 |
| RLP-084-000024205 | to | RLP-084-000024207 |
| RLP-084-000024209 | to | RLP-084-000024224 |
| RLP-084-000024227 | to | RLP-084-000024235 |
| RLP-084-000024239 | to | RLP-084-000024241 |
| RLP-084-000024244 | to | RLP-084-000024244 |
| RLP-084-000024246 | to | RLP-084-000024248 |
| RLP-084-000024250 | to | RLP-084-000024250 |
| RLP-084-000024252 | to | RLP-084-000024265 |
| RLP-084-000024268 | to | RLP-084-000024268 |
| RLP-084-000024271 | to | RLP-084-000024275 |
| RLP-084-000024277 | to | RLP-084-000024301 |
| RLP-084-000024312 | to | RLP-084-000024392 |
| RLP-084-000024395 | to | RLP-084-000024397 |
| RLP-084-000024400 | to | RLP-084-000024401 |
| RLP-084-000024403 | to | RLP-084-000024403 |
| RLP-084-000024405 | to | RLP-084-000024426 |
| RLP-084-000024428 | to | RLP-084-000024444 |
| RLP-084-000024450 | to | RLP-084-000024461 |
| RLP-084-000024463 | to | RLP-084-000024508 |
| RLP-084-000024513 | to | RLP-084-000024519 |
| RLP-084-000024529 | to | RLP-084-000024564 |
| RLP-084-000024569 | to | RLP-084-000024573 |
| RLP-084-000024575 | to | RLP-084-000024578 |
| RLP-084-000024582 | to | RLP-084-000024594 |
| RLP-084-000024596 | to | RLP-084-000024608 |
| RLP-084-000024610 | to | RLP-084-000024617 |
| RLP-084-000024622 | to | RLP-084-000024632 |
| RLP-084-000024635 | to | RLP-084-000024661 |
| RLP-084-000024668 | to | RLP-084-000024677 |

| | | |
|---|---|---|
| RLP-084-000024684 | to | RLP-084-000024732 |
| RLP-084-000024734 | to | RLP-084-000024783 |
| RLP-084-000024788 | to | RLP-084-000024803 |
| RLP-084-000024805 | to | RLP-084-000024806 |
| RLP-084-000024809 | to | RLP-084-000024811 |
| RLP-084-000024813 | to | RLP-084-000024865 |
| RLP-084-000024873 | to | RLP-084-000024873 |
| RLP-084-000024887 | to | RLP-084-000024897 |
| RLP-084-000024906 | to | RLP-084-000024948 |
| RLP-084-000024960 | to | RLP-084-000024961 |
| RLP-084-000024978 | to | RLP-084-000024994 |
| RLP-084-000025019 | to | RLP-084-000025031 |
| RLP-084-000025047 | to | RLP-084-000025073 |
| RLP-084-000025089 | to | RLP-084-000025408 |
| RLP-084-000025419 | to | RLP-084-000025590 |
| RLP-084-000025592 | to | RLP-084-000025716 |
| RLP-084-000025719 | to | RLP-084-000025768 |
| RLP-084-000025770 | to | RLP-084-000025869 |
| RLP-084-000025872 | to | RLP-084-000025875 |
| RLP-084-000025878 | to | RLP-084-000026009 |
| RLP-084-000026012 | to | RLP-084-000026012 |
| RLP-084-000026015 | to | RLP-084-000026062 |
| RLP-084-000026068 | to | RLP-084-000026068 |
| RLP-084-000026073 | to | RLP-084-000026086 |
| RLP-084-000026089 | to | RLP-084-000026102 |
| RLP-084-000026104 | to | RLP-084-000026111 |
| RLP-150-000000001 | to | RLP-150-000000031 |
| RLP-150-000000033 | to | RLP-150-000000041 |
| RLP-150-000000043 | to | RLP-150-000000043 |
| RLP-150-000000045 | to | RLP-150-000000052 |
| RLP-150-000000055 | to | RLP-150-000000064 |
| RLP-150-000000066 | to | RLP-150-000000069 |
| RLP-150-000000071 | to | RLP-150-000000077 |
| RLP-150-000000079 | to | RLP-150-000000079 |
| RLP-150-000000082 | to | RLP-150-000000084 |
| RLP-150-000000087 | to | RLP-150-000000087 |
| RLP-150-000000090 | to | RLP-150-000000090 |
| RLP-150-000000093 | to | RLP-150-000000093 |
| RLP-150-000000096 | to | RLP-150-000000098 |
| RLP-150-000000100 | to | RLP-150-000000102 |
| RLP-150-000000104 | to | RLP-150-000000106 |
| RLP-150-000000108 | to | RLP-150-000000126 |
| RLP-150-000000128 | to | RLP-150-000000128 |
| RLP-150-000000131 | to | RLP-150-000000132 |

| | | |
|---|---|---|
| RLP-150-000000134 | to | RLP-150-000000141 |
| RLP-150-000000144 | to | RLP-150-000000159 |
| RLP-150-000000161 | to | RLP-150-000000162 |
| RLP-150-000000164 | to | RLP-150-000000165 |
| RLP-150-000000167 | to | RLP-150-000000173 |
| RLP-150-000000176 | to | RLP-150-000000180 |
| RLP-150-000000182 | to | RLP-150-000000182 |
| RLP-150-000000188 | to | RLP-150-000000189 |
| RLP-150-000000192 | to | RLP-150-000000192 |
| RLP-150-000000194 | to | RLP-150-000000200 |
| RLP-150-000000202 | to | RLP-150-000000202 |
| RLP-150-000000204 | to | RLP-150-000000205 |
| RLP-150-000000211 | to | RLP-150-000000211 |
| RLP-150-000000213 | to | RLP-150-000000214 |
| RLP-150-000000217 | to | RLP-150-000000218 |
| RLP-150-000000222 | to | RLP-150-000000224 |
| RLP-150-000000226 | to | RLP-150-000000229 |
| RLP-150-000000231 | to | RLP-150-000000235 |
| RLP-150-000000238 | to | RLP-150-000000239 |
| RLP-150-000000241 | to | RLP-150-000000243 |
| RLP-150-000000247 | to | RLP-150-000000249 |
| RLP-150-000000252 | to | RLP-150-000000265 |
| RLP-150-000000271 | to | RLP-150-000000297 |
| RLP-150-000000299 | to | RLP-150-000000310 |
| RLP-150-000000312 | to | RLP-150-000000376 |
| RLP-150-000000378 | to | RLP-150-000000397 |
| RLP-150-000000399 | to | RLP-150-000000433 |
| RLP-150-000000437 | to | RLP-150-000000438 |
| RLP-150-000000440 | to | RLP-150-000000514 |
| RLP-150-000000516 | to | RLP-150-000000537 |
| RLP-150-000000539 | to | RLP-150-000000543 |
| RLP-150-000000567 | to | RLP-150-000000567 |
| RLP-150-000000571 | to | RLP-150-000000571 |
| RLP-150-000000573 | to | RLP-150-000000575 |
| RLP-150-000000602 | to | RLP-150-000000605 |
| RLP-150-000000624 | to | RLP-150-000000626 |
| RLP-150-000000634 | to | RLP-150-000000635 |
| RLP-150-000000639 | to | RLP-150-000000639 |
| RLP-150-000000647 | to | RLP-150-000000648 |
| RLP-150-000000652 | to | RLP-150-000000654 |
| RLP-150-000000657 | to | RLP-150-000000658 |
| RLP-150-000000660 | to | RLP-150-000000662 |
| RLP-150-000000664 | to | RLP-150-000000665 |
| RLP-150-000000667 | to | RLP-150-000000704 |

| | | |
|---|---|---|
| RLP-150-000000706 | to | RLP-150-000000713 |
| RLP-150-000000715 | to | RLP-150-000000716 |
| RLP-150-000000718 | to | RLP-150-000000721 |
| RLP-150-000000724 | to | RLP-150-000000733 |
| RLP-150-000000735 | to | RLP-150-000000737 |
| RLP-150-000000739 | to | RLP-150-000000748 |
| RLP-150-000000750 | to | RLP-150-000000757 |
| RLP-150-000000759 | to | RLP-150-000000783 |
| RLP-150-000000785 | to | RLP-150-000000790 |
| RLP-150-000000792 | to | RLP-150-000000794 |
| RLP-150-000000797 | to | RLP-150-000000821 |
| RLP-150-000000823 | to | RLP-150-000000831 |
| RLP-150-000000833 | to | RLP-150-000000848 |
| RLP-150-000000850 | to | RLP-150-000000857 |
| RLP-150-000000859 | to | RLP-150-000000872 |
| RLP-150-000000877 | to | RLP-150-000000888 |
| RLP-150-000000890 | to | RLP-150-000000896 |
| RLP-150-000000898 | to | RLP-150-000000921 |
| RLP-150-000000923 | to | RLP-150-000000923 |
| RLP-150-000000925 | to | RLP-150-000000955 |
| RLP-150-000000957 | to | RLP-150-000000964 |
| RLP-150-000000966 | to | RLP-150-000000977 |
| RLP-150-000000981 | to | RLP-150-000000998 |
| RLP-150-000001000 | to | RLP-150-000001000 |
| RLP-150-000001002 | to | RLP-150-000001079 |
| RLP-150-000001081 | to | RLP-150-000001102 |
| RLP-150-000001104 | to | RLP-150-000001123 |
| RLP-150-000001125 | to | RLP-150-000001126 |
| RLP-150-000001128 | to | RLP-150-000001128 |
| RLP-150-000001130 | to | RLP-150-000001133 |
| RLP-150-000001135 | to | RLP-150-000001135 |
| RLP-150-000001137 | to | RLP-150-000001137 |
| RLP-150-000001139 | to | RLP-150-000001144 |
| RLP-150-000001148 | to | RLP-150-000001180 |
| RLP-150-000001184 | to | RLP-150-000001184 |
| RLP-150-000001186 | to | RLP-150-000001186 |
| RLP-150-000001189 | to | RLP-150-000001197 |
| RLP-150-000001199 | to | RLP-150-000001205 |
| RLP-150-000001207 | to | RLP-150-000001218 |
| RLP-150-000001223 | to | RLP-150-000001224 |
| RLP-150-000001226 | to | RLP-150-000001230 |
| RLP-150-000001233 | to | RLP-150-000001237 |
| RLP-150-000001239 | to | RLP-150-000001239 |
| RLP-150-000001241 | to | RLP-150-000001249 |

| | | |
|---|---|---|
| RLP-150-000001251 | to | RLP-150-000001256 |
| RLP-150-000001259 | to | RLP-150-000001266 |
| RLP-150-000001268 | to | RLP-150-000001269 |
| RLP-150-000001272 | to | RLP-150-000001278 |
| RLP-150-000001281 | to | RLP-150-000001307 |
| RLP-150-000001309 | to | RLP-150-000001338 |
| RLP-150-000001340 | to | RLP-150-000001345 |
| RLP-150-000001347 | to | RLP-150-000001348 |
| RLP-150-000001351 | to | RLP-150-000001354 |
| RLP-150-000001356 | to | RLP-150-000001364 |
| RLP-150-000001367 | to | RLP-150-000001379 |
| RLP-150-000001381 | to | RLP-150-000001381 |
| RLP-150-000001388 | to | RLP-150-000001398 |
| RLP-150-000001400 | to | RLP-150-000001402 |
| RLP-150-000001404 | to | RLP-150-000001419 |
| RLP-150-000001421 | to | RLP-150-000001432 |
| RLP-150-000001434 | to | RLP-150-000001454 |
| RLP-150-000001456 | to | RLP-150-000001456 |
| RLP-150-000001458 | to | RLP-150-000001515 |
| RLP-150-000001517 | to | RLP-150-000001517 |
| RLP-150-000001519 | to | RLP-150-000001530 |
| RLP-150-000001532 | to | RLP-150-000001563 |
| RLP-150-000001565 | to | RLP-150-000001565 |
| RLP-150-000001567 | to | RLP-150-000001576 |
| RLP-150-000001578 | to | RLP-150-000001589 |
| RLP-150-000001591 | to | RLP-150-000001592 |
| RLP-150-000001595 | to | RLP-150-000001603 |
| RLP-150-000001605 | to | RLP-150-000001644 |
| RLP-150-000001646 | to | RLP-150-000001648 |
| RLP-150-000001650 | to | RLP-150-000001656 |
| RLP-150-000001658 | to | RLP-150-000001659 |
| RLP-150-000001661 | to | RLP-150-000001678 |
| RLP-150-000001680 | to | RLP-150-000001737 |
| RLP-150-000001739 | to | RLP-150-000001745 |
| RLP-150-000001747 | to | RLP-150-000001754 |
| RLP-150-000001756 | to | RLP-150-000001772 |
| RLP-150-000001774 | to | RLP-150-000001851 |
| RLP-150-000001855 | to | RLP-150-000001865 |
| RLP-150-000001867 | to | RLP-150-000001867 |
| RLP-150-000001869 | to | RLP-150-000001904 |
| RLP-150-000001906 | to | RLP-150-000001907 |
| RLP-150-000001909 | to | RLP-150-000001909 |
| RLP-150-000001911 | to | RLP-150-000001911 |
| RLP-150-000001913 | to | RLP-150-000001955 |

| | | |
|---|---|---|
| RLP-150-000001957 | to | RLP-150-000001984 |
| RLP-150-000001986 | to | RLP-150-000001997 |
| RLP-150-000001999 | to | RLP-150-000001999 |
| RLP-150-000002001 | to | RLP-150-000002002 |
| RLP-150-000002004 | to | RLP-150-000002007 |
| RLP-150-000002009 | to | RLP-150-000002022 |
| RLP-150-000002024 | to | RLP-150-000002032 |
| RLP-150-000002034 | to | RLP-150-000002104 |
| RLP-150-000002106 | to | RLP-150-000002145 |
| RLP-150-000002147 | to | RLP-150-000002147 |
| RLP-150-000002149 | to | RLP-150-000002200 |
| RLP-150-000002202 | to | RLP-150-000002245 |
| RLP-150-000002248 | to | RLP-150-000002315 |
| RLP-150-000002317 | to | RLP-150-000002406 |
| RLP-150-000002409 | to | RLP-150-000002410 |
| RLP-150-000002412 | to | RLP-150-000002494 |
| RLP-150-000002496 | to | RLP-150-000002511 |
| RLP-150-000002513 | to | RLP-150-000002525 |
| RLP-150-000002528 | to | RLP-150-000002533 |
| RLP-150-000002536 | to | RLP-150-000002548 |
| RLP-150-000002550 | to | RLP-150-000002551 |
| RLP-150-000002554 | to | RLP-150-000002554 |
| RLP-150-000002558 | to | RLP-150-000002561 |
| RLP-150-000002566 | to | RLP-150-000002567 |
| RLP-150-000002569 | to | RLP-150-000002575 |
| RLP-150-000002577 | to | RLP-150-000002623 |
| RLP-150-000002625 | to | RLP-150-000002628 |
| RLP-150-000002632 | to | RLP-150-000002642 |
| RLP-150-000002644 | to | RLP-150-000002676 |
| RLP-150-000002679 | to | RLP-150-000002698 |
| RLP-150-000002700 | to | RLP-150-000002736 |
| RLP-150-000002738 | to | RLP-150-000002800 |
| RLP-150-000002802 | to | RLP-150-000002808 |
| RLP-150-000002812 | to | RLP-150-000002847 |
| RLP-150-000002849 | to | RLP-150-000002878 |
| RLP-150-000002880 | to | RLP-150-000002892 |
| RLP-150-000002894 | to | RLP-150-000002907 |
| RLP-150-000002910 | to | RLP-150-000002910 |
| RLP-150-000002913 | to | RLP-150-000002944 |
| RLP-150-000002948 | to | RLP-150-000002974 |
| RLP-150-000002979 | to | RLP-150-000003014 |
| RLP-150-000003016 | to | RLP-150-000003033 |
| RLP-150-000003038 | to | RLP-150-000003038 |
| RLP-150-000003040 | to | RLP-150-000003040 |

| | | |
|---|---|---|
| RLP-150-000003042 | to | RLP-150-000003042 |
| RLP-150-000003044 | to | RLP-150-000003139 |
| RLP-150-000003142 | to | RLP-150-000003142 |
| RLP-150-000003145 | to | RLP-150-000003181 |
| RLP-150-000003183 | to | RLP-150-000003219 |
| RLP-150-000003221 | to | RLP-150-000003221 |
| RLP-150-000003229 | to | RLP-150-000003239 |
| RLP-150-000003242 | to | RLP-150-000003411 |
| RLP-150-000003413 | to | RLP-150-000003450 |
| RLP-150-000003452 | to | RLP-150-000003463 |
| RLP-150-000003468 | to | RLP-150-000003468 |
| RLP-150-000003482 | to | RLP-150-000003515 |
| RLP-150-000003517 | to | RLP-150-000003536 |
| RLP-150-000003538 | to | RLP-150-000003540 |
| RLP-150-000003549 | to | RLP-150-000003575 |
| RLP-150-000003578 | to | RLP-150-000003675 |
| RLP-150-000003681 | to | RLP-150-000003689 |
| RLP-150-000003691 | to | RLP-150-000003703 |
| RLP-150-000003707 | to | RLP-150-000003709 |
| RLP-150-000003711 | to | RLP-150-000003711 |
| RLP-150-000003713 | to | RLP-150-000003770 |
| RLP-150-000003772 | to | RLP-150-000003789 |
| RLP-150-000003791 | to | RLP-150-000003792 |
| RLP-150-000003794 | to | RLP-150-000003860 |
| RLP-150-000003862 | to | RLP-150-000003863 |
| RLP-150-000003865 | to | RLP-150-000003869 |
| RLP-150-000003872 | to | RLP-150-000003906 |
| RLP-150-000003908 | to | RLP-150-000003943 |
| RLP-150-000003945 | to | RLP-150-000003945 |
| RLP-150-000003947 | to | RLP-150-000004069 |
| RLP-150-000004085 | to | RLP-150-000004095 |
| RLP-150-000004097 | to | RLP-150-000004114 |
| RLP-150-000004116 | to | RLP-150-000004129 |
| RLP-150-000004137 | to | RLP-150-000004139 |
| RLP-150-000004141 | to | RLP-150-000004176 |
| RLP-150-000004178 | to | RLP-150-000004198 |
| RLP-150-000004200 | to | RLP-150-000004200 |
| RLP-150-000004202 | to | RLP-150-000004202 |
| RLP-150-000004205 | to | RLP-150-000004205 |
| RLP-150-000004207 | to | RLP-150-000004225 |
| RLP-150-000004227 | to | RLP-150-000004241 |
| RLP-150-000004245 | to | RLP-150-000004274 |
| RLP-150-000004292 | to | RLP-150-000004325 |
| RLP-150-000004327 | to | RLP-150-000004393 |

| | | |
|---|---|---|
| RLP-150-000004395 | to | RLP-150-000004435 |
| RLP-150-000004453 | to | RLP-150-000004453 |
| RLP-150-000004455 | to | RLP-150-000004455 |
| RLP-150-000004458 | to | RLP-150-000004470 |
| RLP-150-000004472 | to | RLP-150-000004576 |
| RLP-150-000004578 | to | RLP-150-000004597 |
| RLP-150-000004600 | to | RLP-150-000004617 |
| RLP-150-000004619 | to | RLP-150-000004635 |
| RLP-150-000004637 | to | RLP-150-000004727 |
| RLP-150-000004730 | to | RLP-150-000004731 |
| RLP-150-000004733 | to | RLP-150-000004741 |
| RLP-150-000004743 | to | RLP-150-000004762 |
| RLP-150-000004764 | to | RLP-150-000004842 |
| RLP-150-000004845 | to | RLP-150-000004982 |
| RLP-150-000004984 | to | RLP-150-000005025 |
| RLP-150-000005027 | to | RLP-150-000005031 |
| RLP-150-000005033 | to | RLP-150-000005065 |
| RLP-150-000005067 | to | RLP-150-000005088 |
| RLP-150-000005090 | to | RLP-150-000005171 |
| RLP-150-000005173 | to | RLP-150-000005173 |
| RLP-150-000005176 | to | RLP-150-000005176 |
| RLP-150-000005178 | to | RLP-150-000005178 |
| RLP-150-000005187 | to | RLP-150-000005187 |
| RLP-150-000005189 | to | RLP-150-000005189 |
| RLP-150-000005191 | to | RLP-150-000005191 |
| RLP-150-000005198 | to | RLP-150-000005198 |
| RLP-150-000005202 | to | RLP-150-000005228 |
| RLP-150-000005230 | to | RLP-150-000005233 |
| RLP-150-000005235 | to | RLP-150-000005237 |
| RLP-150-000005239 | to | RLP-150-000005250 |
| RLP-150-000005253 | to | RLP-150-000005254 |
| RLP-150-000005257 | to | RLP-150-000005265 |
| RLP-150-000005267 | to | RLP-150-000005378 |
| RLP-150-000005380 | to | RLP-150-000005445 |
| RLP-150-000005457 | to | RLP-150-000005495 |
| RLP-150-000005497 | to | RLP-150-000005497 |
| RLP-150-000005499 | to | RLP-150-000005501 |
| RLP-150-000005504 | to | RLP-150-000005560 |
| RLP-150-000005574 | to | RLP-150-000005574 |
| RLP-150-000005577 | to | RLP-150-000005595 |
| RLP-151-000000001 | to | RLP-151-000000005 |
| RLP-151-000000007 | to | RLP-151-000000007 |
| RLP-151-000000009 | to | RLP-151-000000009 |
| RLP-151-000000014 | to | RLP-151-000000017 |

| | | |
|---|---|---|
| RLP-151-000000020 | to | RLP-151-000000025 |
| RLP-151-000000027 | to | RLP-151-000000037 |
| RLP-151-000000039 | to | RLP-151-000000048 |
| RLP-151-000000050 | to | RLP-151-000000052 |
| RLP-151-000000054 | to | RLP-151-000000061 |
| RLP-151-000000063 | to | RLP-151-000000070 |
| RLP-151-000000073 | to | RLP-151-000000073 |
| RLP-151-000000076 | to | RLP-151-000000076 |
| RLP-151-000000094 | to | RLP-151-000000094 |
| RLP-151-000000119 | to | RLP-151-000000119 |
| RLP-151-000000127 | to | RLP-151-000000127 |
| RLP-151-000000129 | to | RLP-151-000000134 |
| RLP-151-000000136 | to | RLP-151-000000137 |
| RLP-151-000000139 | to | RLP-151-000000140 |
| RLP-151-000000143 | to | RLP-151-000000143 |
| RLP-151-000000147 | to | RLP-151-000000147 |
| RLP-151-000000150 | to | RLP-151-000000153 |
| RLP-151-000000155 | to | RLP-151-000000155 |
| RLP-151-000000163 | to | RLP-151-000000164 |
| RLP-151-000000168 | to | RLP-151-000000168 |
| RLP-151-000000170 | to | RLP-151-000000180 |
| RLP-151-000000183 | to | RLP-151-000000184 |
| RLP-151-000000186 | to | RLP-151-000000186 |
| RLP-151-000000188 | to | RLP-151-000000193 |
| RLP-151-000000196 | to | RLP-151-000000197 |
| RLP-151-000000199 | to | RLP-151-000000201 |
| RLP-151-000000203 | to | RLP-151-000000204 |
| RLP-151-000000207 | to | RLP-151-000000208 |
| RLP-151-000000212 | to | RLP-151-000000218 |
| RLP-151-000000221 | to | RLP-151-000000222 |
| RLP-151-000000224 | to | RLP-151-000000224 |
| RLP-151-000000227 | to | RLP-151-000000229 |
| RLP-151-000000231 | to | RLP-151-000000232 |
| RLP-151-000000234 | to | RLP-151-000000235 |
| RLP-151-000000237 | to | RLP-151-000000238 |
| RLP-151-000000241 | to | RLP-151-000000247 |
| RLP-151-000000249 | to | RLP-151-000000250 |
| RLP-151-000000252 | to | RLP-151-000000252 |
| RLP-151-000000256 | to | RLP-151-000000267 |
| RLP-151-000000269 | to | RLP-151-000000270 |
| RLP-151-000000273 | to | RLP-151-000000273 |
| RLP-151-000000275 | to | RLP-151-000000281 |
| RLP-151-000000283 | to | RLP-151-000000284 |
| RLP-151-000000286 | to | RLP-151-000000287 |

| | | |
|---|---|---|
| RLP-151-000000290 | to | RLP-151-000000294 |
| RLP-151-000000298 | to | RLP-151-000000299 |
| RLP-151-000000301 | to | RLP-151-000000302 |
| RLP-151-000000304 | to | RLP-151-000000304 |
| RLP-151-000000307 | to | RLP-151-000000313 |
| RLP-151-000000315 | to | RLP-151-000000316 |
| RLP-151-000000318 | to | RLP-151-000000322 |
| RLP-151-000000324 | to | RLP-151-000000326 |
| RLP-151-000000328 | to | RLP-151-000000328 |
| RLP-151-000000330 | to | RLP-151-000000334 |
| RLP-151-000000336 | to | RLP-151-000000339 |
| RLP-151-000000341 | to | RLP-151-000000345 |
| RLP-151-000000347 | to | RLP-151-000000360 |
| RLP-151-000000362 | to | RLP-151-000000369 |
| RLP-151-000000371 | to | RLP-151-000000375 |
| RLP-151-000000378 | to | RLP-151-000000393 |
| RLP-151-000000395 | to | RLP-151-000000395 |
| RLP-151-000000398 | to | RLP-151-000000398 |
| RLP-151-000000400 | to | RLP-151-000000402 |
| RLP-151-000000404 | to | RLP-151-000000406 |
| RLP-151-000000410 | to | RLP-151-000000410 |
| RLP-151-000000412 | to | RLP-151-000000414 |
| RLP-151-000000419 | to | RLP-151-000000426 |
| RLP-151-000000428 | to | RLP-151-000000451 |
| RLP-151-000000453 | to | RLP-151-000000464 |
| RLP-151-000000466 | to | RLP-151-000000466 |
| RLP-151-000000468 | to | RLP-151-000000469 |
| RLP-151-000000472 | to | RLP-151-000000479 |
| RLP-151-000000481 | to | RLP-151-000000492 |
| RLP-151-000000494 | to | RLP-151-000000494 |
| RLP-151-000000496 | to | RLP-151-000000507 |
| RLP-151-000000509 | to | RLP-151-000000514 |
| RLP-151-000000516 | to | RLP-151-000000526 |
| RLP-151-000000528 | to | RLP-151-000000528 |
| RLP-151-000000530 | to | RLP-151-000000531 |
| RLP-151-000000533 | to | RLP-151-000000535 |
| RLP-151-000000537 | to | RLP-151-000000538 |
| RLP-151-000000540 | to | RLP-151-000000540 |
| RLP-151-000000542 | to | RLP-151-000000543 |
| RLP-151-000000545 | to | RLP-151-000000545 |
| RLP-151-000000547 | to | RLP-151-000000548 |
| RLP-151-000000550 | to | RLP-151-000000556 |
| RLP-151-000000559 | to | RLP-151-000000562 |
| RLP-151-000000564 | to | RLP-151-000000565 |

| | | |
|---|---|---|
| RLP-151-000000568 | to | RLP-151-000000568 |
| RLP-151-000000570 | to | RLP-151-000000571 |
| RLP-151-000000574 | to | RLP-151-000000574 |
| RLP-151-000000577 | to | RLP-151-000000577 |
| RLP-151-000000579 | to | RLP-151-000000582 |
| RLP-151-000000584 | to | RLP-151-000000584 |
| RLP-151-000000588 | to | RLP-151-000000591 |
| RLP-151-000000595 | to | RLP-151-000000596 |
| RLP-151-000000598 | to | RLP-151-000000608 |
| RLP-151-000000610 | to | RLP-151-000000614 |
| RLP-151-000000616 | to | RLP-151-000000622 |
| RLP-151-000000624 | to | RLP-151-000000625 |
| RLP-151-000000628 | to | RLP-151-000000632 |
| RLP-151-000000634 | to | RLP-151-000000645 |
| RLP-151-000000648 | to | RLP-151-000000649 |
| RLP-151-000000651 | to | RLP-151-000000655 |
| RLP-151-000000657 | to | RLP-151-000000657 |
| RLP-151-000000659 | to | RLP-151-000000672 |
| RLP-151-000000675 | to | RLP-151-000000675 |
| RLP-151-000000677 | to | RLP-151-000000677 |
| RLP-151-000000679 | to | RLP-151-000000683 |
| RLP-151-000000685 | to | RLP-151-000000696 |
| RLP-151-000000698 | to | RLP-151-000000710 |
| RLP-151-000000712 | to | RLP-151-000000714 |
| RLP-151-000000718 | to | RLP-151-000000742 |
| RLP-151-000000744 | to | RLP-151-000000750 |
| RLP-151-000000752 | to | RLP-151-000000772 |
| RLP-151-000000774 | to | RLP-151-000000775 |
| RLP-151-000000778 | to | RLP-151-000000778 |
| RLP-151-000000783 | to | RLP-151-000000787 |
| RLP-151-000000791 | to | RLP-151-000000793 |
| RLP-151-000000795 | to | RLP-151-000000798 |
| RLP-151-000000800 | to | RLP-151-000000819 |
| RLP-151-000000822 | to | RLP-151-000000832 |
| RLP-151-000000834 | to | RLP-151-000000848 |
| RLP-151-000000850 | to | RLP-151-000000850 |
| RLP-151-000000853 | to | RLP-151-000000859 |
| RLP-151-000000862 | to | RLP-151-000000862 |
| RLP-151-000000864 | to | RLP-151-000000866 |
| RLP-151-000000868 | to | RLP-151-000000869 |
| RLP-151-000000871 | to | RLP-151-000000871 |
| RLP-151-000000873 | to | RLP-151-000000876 |
| RLP-151-000000878 | to | RLP-151-000000878 |
| RLP-151-000000880 | to | RLP-151-000000881 |

| | | |
|---|---|---|
| RLP-151-000000884 | to | RLP-151-000000884 |
| RLP-151-000000886 | to | RLP-151-000000887 |
| RLP-151-000000889 | to | RLP-151-000000889 |
| RLP-151-000000894 | to | RLP-151-000000897 |
| RLP-151-000000901 | to | RLP-151-000000903 |
| RLP-151-000000905 | to | RLP-151-000000907 |
| RLP-151-000000909 | to | RLP-151-000000917 |
| RLP-151-000000919 | to | RLP-151-000000920 |
| RLP-151-000000922 | to | RLP-151-000000924 |
| RLP-151-000000926 | to | RLP-151-000000926 |
| RLP-151-000000929 | to | RLP-151-000000937 |
| RLP-151-000000942 | to | RLP-151-000000942 |
| RLP-151-000000944 | to | RLP-151-000000945 |
| RLP-151-000000948 | to | RLP-151-000000958 |
| RLP-151-000000960 | to | RLP-151-000000963 |
| RLP-151-000000966 | to | RLP-151-000000971 |
| RLP-151-000000981 | to | RLP-151-000000985 |
| RLP-151-000000987 | to | RLP-151-000000988 |
| RLP-151-000000992 | to | RLP-151-000000993 |
| RLP-151-000000995 | to | RLP-151-000000997 |
| RLP-151-000000999 | to | RLP-151-000000999 |
| RLP-151-000001003 | to | RLP-151-000001007 |
| RLP-151-000001009 | to | RLP-151-000001010 |
| RLP-151-000001012 | to | RLP-151-000001015 |
| RLP-151-000001017 | to | RLP-151-000001023 |
| RLP-151-000001026 | to | RLP-151-000001026 |
| RLP-151-000001028 | to | RLP-151-000001034 |
| RLP-151-000001036 | to | RLP-151-000001047 |
| RLP-151-000001051 | to | RLP-151-000001051 |
| RLP-151-000001056 | to | RLP-151-000001056 |
| RLP-151-000001061 | to | RLP-151-000001063 |
| RLP-151-000001066 | to | RLP-151-000001068 |
| RLP-151-000001070 | to | RLP-151-000001071 |
| RLP-151-000001074 | to | RLP-151-000001087 |
| RLP-151-000001090 | to | RLP-151-000001092 |
| RLP-151-000001099 | to | RLP-151-000001100 |
| RLP-151-000001102 | to | RLP-151-000001120 |
| RLP-151-000001123 | to | RLP-151-000001124 |
| RLP-151-000001128 | to | RLP-151-000001130 |
| RLP-151-000001134 | to | RLP-151-000001146 |
| RLP-151-000001149 | to | RLP-151-000001160 |
| RLP-151-000001162 | to | RLP-151-000001168 |
| RLP-151-000001170 | to | RLP-151-000001171 |
| RLP-151-000001173 | to | RLP-151-000001173 |

| | | |
|---|---|---|
| RLP-151-000001175 | to | RLP-151-000001177 |
| RLP-151-000001180 | to | RLP-151-000001186 |
| RLP-151-000001189 | to | RLP-151-000001205 |
| RLP-151-000001208 | to | RLP-151-000001216 |
| RLP-151-000001218 | to | RLP-151-000001221 |
| RLP-151-000001223 | to | RLP-151-000001226 |
| RLP-151-000001230 | to | RLP-151-000001232 |
| RLP-151-000001234 | to | RLP-151-000001238 |
| RLP-151-000001240 | to | RLP-151-000001246 |
| RLP-151-000001248 | to | RLP-151-000001248 |
| RLP-151-000001250 | to | RLP-151-000001250 |
| RLP-151-000001252 | to | RLP-151-000001252 |
| RLP-151-000001254 | to | RLP-151-000001268 |
| RLP-151-000001271 | to | RLP-151-000001271 |
| RLP-151-000001273 | to | RLP-151-000001273 |
| RLP-151-000001278 | to | RLP-151-000001281 |
| RLP-151-000001283 | to | RLP-151-000001283 |
| RLP-151-000001287 | to | RLP-151-000001288 |
| RLP-151-000001290 | to | RLP-151-000001291 |
| RLP-151-000001293 | to | RLP-151-000001296 |
| RLP-151-000001298 | to | RLP-151-000001299 |
| RLP-151-000001301 | to | RLP-151-000001311 |
| RLP-151-000001313 | to | RLP-151-000001315 |
| RLP-151-000001317 | to | RLP-151-000001318 |
| RLP-151-000001322 | to | RLP-151-000001325 |
| RLP-151-000001330 | to | RLP-151-000001330 |
| RLP-151-000001332 | to | RLP-151-000001332 |
| RLP-151-000001334 | to | RLP-151-000001334 |
| RLP-151-000001337 | to | RLP-151-000001337 |
| RLP-151-000001339 | to | RLP-151-000001339 |
| RLP-151-000001341 | to | RLP-151-000001344 |
| RLP-151-000001346 | to | RLP-151-000001346 |
| RLP-151-000001348 | to | RLP-151-000001349 |
| RLP-151-000001351 | to | RLP-151-000001352 |
| RLP-151-000001354 | to | RLP-151-000001354 |
| RLP-151-000001357 | to | RLP-151-000001361 |
| RLP-151-000001364 | to | RLP-151-000001364 |
| RLP-151-000001366 | to | RLP-151-000001373 |
| RLP-151-000001381 | to | RLP-151-000001382 |
| RLP-151-000001389 | to | RLP-151-000001391 |
| RLP-151-000001393 | to | RLP-151-000001395 |
| RLP-151-000001398 | to | RLP-151-000001407 |
| RLP-151-000001413 | to | RLP-151-000001414 |
| RLP-151-000001417 | to | RLP-151-000001425 |

| | | |
|---|---|---|
| RLP-151-000001428 | to | RLP-151-000001429 |
| RLP-151-000001431 | to | RLP-151-000001437 |
| RLP-151-000001439 | to | RLP-151-000001440 |
| RLP-151-000001444 | to | RLP-151-000001448 |
| RLP-151-000001450 | to | RLP-151-000001450 |
| RLP-151-000001452 | to | RLP-151-000001453 |
| RLP-151-000001455 | to | RLP-151-000001456 |
| RLP-151-000001459 | to | RLP-151-000001459 |
| RLP-151-000001461 | to | RLP-151-000001479 |
| RLP-151-000001481 | to | RLP-151-000001484 |
| RLP-151-000001488 | to | RLP-151-000001488 |
| RLP-151-000001492 | to | RLP-151-000001494 |
| RLP-151-000001498 | to | RLP-151-000001500 |
| RLP-151-000001502 | to | RLP-151-000001524 |
| RLP-151-000001530 | to | RLP-151-000001531 |
| RLP-151-000001537 | to | RLP-151-000001539 |
| RLP-151-000001541 | to | RLP-151-000001554 |
| RLP-151-000001558 | to | RLP-151-000001599 |
| RLP-151-000001601 | to | RLP-151-000001601 |
| RLP-151-000001603 | to | RLP-151-000001604 |
| RLP-151-000001608 | to | RLP-151-000001609 |
| RLP-151-000001611 | to | RLP-151-000001625 |
| RLP-151-000001632 | to | RLP-151-000001659 |
| RLP-151-000001661 | to | RLP-151-000001671 |
| RLP-151-000001675 | to | RLP-151-000001678 |
| RLP-151-000001680 | to | RLP-151-000001680 |
| RLP-151-000001682 | to | RLP-151-000001683 |
| RLP-151-000001694 | to | RLP-151-000001694 |
| RLP-151-000001697 | to | RLP-151-000001700 |
| RLP-151-000001702 | to | RLP-151-000001725 |
| RLP-151-000001727 | to | RLP-151-000001750 |
| RLP-151-000001754 | to | RLP-151-000001756 |
| RLP-151-000001758 | to | RLP-151-000001763 |
| RLP-151-000001765 | to | RLP-151-000001768 |
| RLP-151-000001770 | to | RLP-151-000001774 |
| RLP-151-000001776 | to | RLP-151-000001780 |
| RLP-151-000001784 | to | RLP-151-000001796 |
| RLP-151-000001799 | to | RLP-151-000001804 |
| RLP-151-000001806 | to | RLP-151-000001809 |
| RLP-151-000001811 | to | RLP-151-000001814 |
| RLP-151-000001816 | to | RLP-151-000001825 |
| RLP-151-000001827 | to | RLP-151-000001829 |
| RLP-151-000001832 | to | RLP-151-000001833 |
| RLP-151-000001835 | to | RLP-151-000001844 |

| | | |
|---|---|---|
| RLP-151-000001846 | to | RLP-151-000001851 |
| RLP-151-000001853 | to | RLP-151-000001853 |
| RLP-151-000001855 | to | RLP-151-000001884 |
| RLP-151-000001886 | to | RLP-151-000001894 |
| RLP-151-000001896 | to | RLP-151-000001896 |
| RLP-151-000001898 | to | RLP-151-000001898 |
| RLP-151-000001900 | to | RLP-151-000001902 |
| RLP-151-000001904 | to | RLP-151-000001908 |
| RLP-151-000001910 | to | RLP-151-000001916 |
| RLP-151-000001918 | to | RLP-151-000001919 |
| RLP-151-000001925 | to | RLP-151-000001925 |
| RLP-151-000001927 | to | RLP-151-000001933 |
| RLP-151-000001935 | to | RLP-151-000001948 |
| RLP-151-000001951 | to | RLP-151-000001959 |
| RLP-151-000001961 | to | RLP-151-000001965 |
| RLP-151-000001967 | to | RLP-151-000001971 |
| RLP-151-000001973 | to | RLP-151-000001973 |
| RLP-151-000001975 | to | RLP-151-000001977 |
| RLP-151-000001983 | to | RLP-151-000001983 |
| RLP-151-000001987 | to | RLP-151-000001988 |
| RLP-151-000001991 | to | RLP-151-000002000 |
| RLP-151-000002002 | to | RLP-151-000002004 |
| RLP-151-000002006 | to | RLP-151-000002013 |
| RLP-151-000002018 | to | RLP-151-000002019 |
| RLP-151-000002021 | to | RLP-151-000002032 |
| RLP-151-000002034 | to | RLP-151-000002040 |
| RLP-151-000002042 | to | RLP-151-000002043 |
| RLP-151-000002045 | to | RLP-151-000002051 |
| RLP-151-000002053 | to | RLP-151-000002053 |
| RLP-151-000002057 | to | RLP-151-000002059 |
| RLP-151-000002061 | to | RLP-151-000002061 |
| RLP-151-000002063 | to | RLP-151-000002066 |
| RLP-151-000002068 | to | RLP-151-000002079 |
| RLP-151-000002081 | to | RLP-151-000002088 |
| RLP-151-000002090 | to | RLP-151-000002092 |
| RLP-151-000002094 | to | RLP-151-000002098 |
| RLP-151-000002100 | to | RLP-151-000002104 |
| RLP-151-000002106 | to | RLP-151-000002106 |
| RLP-151-000002108 | to | RLP-151-000002110 |
| RLP-151-000002113 | to | RLP-151-000002119 |
| RLP-151-000002124 | to | RLP-151-000002128 |
| RLP-151-000002131 | to | RLP-151-000002136 |
| RLP-151-000002138 | to | RLP-151-000002147 |
| RLP-151-000002149 | to | RLP-151-000002153 |

| | | |
|---|---|---|
| RLP-151-000002155 | to | RLP-151-000002155 |
| RLP-151-000002157 | to | RLP-151-000002166 |
| RLP-151-000002168 | to | RLP-151-000002170 |
| RLP-151-000002172 | to | RLP-151-000002172 |
| RLP-151-000002174 | to | RLP-151-000002183 |
| RLP-151-000002185 | to | RLP-151-000002185 |
| RLP-151-000002187 | to | RLP-151-000002189 |
| RLP-151-000002191 | to | RLP-151-000002199 |
| RLP-151-000002201 | to | RLP-151-000002203 |
| RLP-151-000002205 | to | RLP-151-000002208 |
| RLP-151-000002210 | to | RLP-151-000002214 |
| RLP-151-000002216 | to | RLP-151-000002218 |
| RLP-151-000002221 | to | RLP-151-000002238 |
| RLP-151-000002240 | to | RLP-151-000002243 |
| RLP-151-000002245 | to | RLP-151-000002254 |
| RLP-151-000002256 | to | RLP-151-000002257 |
| RLP-151-000002260 | to | RLP-151-000002260 |
| RLP-151-000002262 | to | RLP-151-000002272 |
| RLP-151-000002274 | to | RLP-151-000002280 |
| RLP-151-000002282 | to | RLP-151-000002282 |
| RLP-151-000002284 | to | RLP-151-000002291 |
| RLP-151-000002296 | to | RLP-151-000002299 |
| RLP-151-000002301 | to | RLP-151-000002303 |
| RLP-151-000002308 | to | RLP-151-000002315 |
| RLP-151-000002317 | to | RLP-151-000002332 |
| RLP-151-000002338 | to | RLP-151-000002354 |
| RLP-151-000002356 | to | RLP-151-000002357 |
| RLP-151-000002359 | to | RLP-151-000002360 |
| RLP-151-000002362 | to | RLP-151-000002363 |
| RLP-151-000002365 | to | RLP-151-000002366 |
| RLP-151-000002370 | to | RLP-151-000002371 |
| RLP-151-000002373 | to | RLP-151-000002380 |
| RLP-151-000002382 | to | RLP-151-000002388 |
| RLP-151-000002394 | to | RLP-151-000002397 |
| RLP-151-000002399 | to | RLP-151-000002412 |
| RLP-151-000002415 | to | RLP-151-000002415 |
| RLP-151-000002417 | to | RLP-151-000002424 |
| RLP-151-000002428 | to | RLP-151-000002428 |
| RLP-151-000002430 | to | RLP-151-000002440 |
| RLP-151-000002442 | to | RLP-151-000002445 |
| RLP-151-000002447 | to | RLP-151-000002448 |
| RLP-151-000002451 | to | RLP-151-000002464 |
| RLP-151-000002467 | to | RLP-151-000002468 |
| RLP-151-000002472 | to | RLP-151-000002472 |

| | | |
|---|---|---|
| RLP-151-000002474 | to | RLP-151-000002475 |
| RLP-151-000002477 | to | RLP-151-000002477 |
| RLP-151-000002479 | to | RLP-151-000002488 |
| RLP-151-000002491 | to | RLP-151-000002495 |
| RLP-151-000002498 | to | RLP-151-000002502 |
| RLP-151-000002505 | to | RLP-151-000002505 |
| RLP-151-000002507 | to | RLP-151-000002514 |
| RLP-151-000002516 | to | RLP-151-000002518 |
| RLP-151-000002523 | to | RLP-151-000002531 |
| RLP-151-000002533 | to | RLP-151-000002534 |
| RLP-151-000002536 | to | RLP-151-000002538 |
| RLP-151-000002540 | to | RLP-151-000002543 |
| RLP-151-000002545 | to | RLP-151-000002545 |
| RLP-151-000002547 | to | RLP-151-000002556 |
| RLP-151-000002559 | to | RLP-151-000002559 |
| RLP-151-000002561 | to | RLP-151-000002561 |
| RLP-151-000002563 | to | RLP-151-000002568 |
| RLP-151-000002570 | to | RLP-151-000002574 |
| RLP-151-000002576 | to | RLP-151-000002576 |
| RLP-151-000002578 | to | RLP-151-000002595 |
| RLP-151-000002597 | to | RLP-151-000002609 |
| RLP-151-000002611 | to | RLP-151-000002611 |
| RLP-151-000002613 | to | RLP-151-000002613 |
| RLP-151-000002615 | to | RLP-151-000002615 |
| RLP-151-000002617 | to | RLP-151-000002617 |
| RLP-151-000002619 | to | RLP-151-000002619 |
| RLP-151-000002622 | to | RLP-151-000002630 |
| RLP-151-000002632 | to | RLP-151-000002634 |
| RLP-151-000002636 | to | RLP-151-000002651 |
| RLP-151-000002655 | to | RLP-151-000002655 |
| RLP-151-000002658 | to | RLP-151-000002658 |
| RLP-151-000002660 | to | RLP-151-000002660 |
| RLP-151-000002664 | to | RLP-151-000002676 |
| RLP-151-000002678 | to | RLP-151-000002679 |
| RLP-151-000002681 | to | RLP-151-000002682 |
| RLP-151-000002684 | to | RLP-151-000002691 |
| RLP-151-000002695 | to | RLP-151-000002696 |
| RLP-151-000002698 | to | RLP-151-000002706 |
| RLP-151-000002708 | to | RLP-151-000002708 |
| RLP-151-000002711 | to | RLP-151-000002732 |
| RLP-151-000002734 | to | RLP-151-000002749 |
| RLP-151-000002753 | to | RLP-151-000002756 |
| RLP-151-000002758 | to | RLP-151-000002760 |
| RLP-151-000002762 | to | RLP-151-000002771 |

RLP-151-000002773    to    RLP-151-000002773
RLP-151-000002776    to    RLP-151-000002778
RLP-151-000002781    to    RLP-151-000002784
RLP-151-000002786    to    RLP-151-000002788
RLP-151-000002790    to    RLP-151-000002792
RLP-151-000002795    to    RLP-151-000002798
RLP-151-000002800    to    RLP-151-000002800
RLP-151-000002802    to    RLP-151-000002822
RLP-151-000002824    to    RLP-151-000002834
RLP-151-000002836    to    RLP-151-000002841
RLP-151-000002845    to    RLP-151-000002845
RLP-151-000002849    to    RLP-151-000002854
RLP-151-000002857    to    RLP-151-000002857
RLP-151-000002859    to    RLP-151-000002859
RLP-151-000002861    to    RLP-151-000002872
RLP-151-000002874    to    RLP-151-000002880
RLP-151-000002882    to    RLP-151-000002883
RLP-151-000002886    to    RLP-151-000002893
RLP-151-000002896    to    RLP-151-000002901
RLP-151-000002903    to    RLP-151-000002904
RLP-151-000002906    to    RLP-151-000002917
RLP-151-000002919    to    RLP-151-000002923
RLP-151-000002925    to    RLP-151-000002926
RLP-151-000002931    to    RLP-151-000002933
RLP-151-000002935    to    RLP-151-000002935
RLP-151-000002938    to    RLP-151-000002939
RLP-151-000002941    to    RLP-151-000002942
RLP-151-000002944    to    RLP-151-000002945
RLP-151-000002947    to    RLP-151-000002947
RLP-151-000002951    to    RLP-151-000002953
RLP-151-000002955    to    RLP-151-000002963
RLP-151-000002965    to    RLP-151-000002976
RLP-151-000002979    to    RLP-151-000002980
RLP-151-000002982    to    RLP-151-000002989
RLP-151-000002991    to    RLP-151-000002993
RLP-151-000002998    to    RLP-151-000003002
RLP-151-000003006    to    RLP-151-000003007
RLP-151-000003010    to    RLP-151-000003012
RLP-151-000003015    to    RLP-151-000003015
RLP-151-000003017    to    RLP-151-000003017
RLP-151-000003019    to    RLP-151-000003019
RLP-151-000003021    to    RLP-151-000003022
RLP-151-000003025    to    RLP-151-000003027
RLP-151-000003029    to    RLP-151-000003029

| | | |
|---|---|---|
| RLP-151-000003031 | to | RLP-151-000003054 |
| RLP-151-000003056 | to | RLP-151-000003070 |
| RLP-151-000003073 | to | RLP-151-000003075 |
| RLP-151-000003078 | to | RLP-151-000003081 |
| RLP-151-000003083 | to | RLP-151-000003086 |
| RLP-151-000003090 | to | RLP-151-000003091 |
| RLP-151-000003093 | to | RLP-151-000003093 |
| RLP-151-000003095 | to | RLP-151-000003097 |
| RLP-151-000003099 | to | RLP-151-000003102 |
| RLP-151-000003104 | to | RLP-151-000003120 |
| RLP-151-000003122 | to | RLP-151-000003125 |
| RLP-151-000003127 | to | RLP-151-000003128 |
| RLP-151-000003130 | to | RLP-151-000003130 |
| RLP-151-000003133 | to | RLP-151-000003133 |
| RLP-151-000003135 | to | RLP-151-000003146 |
| RLP-151-000003148 | to | RLP-151-000003162 |
| RLP-151-000003164 | to | RLP-151-000003164 |
| RLP-151-000003166 | to | RLP-151-000003166 |
| RLP-151-000003168 | to | RLP-151-000003173 |
| RLP-151-000003175 | to | RLP-151-000003175 |
| RLP-151-000003180 | to | RLP-151-000003195 |
| RLP-151-000003197 | to | RLP-151-000003197 |
| RLP-151-000003199 | to | RLP-151-000003199 |
| RLP-151-000003201 | to | RLP-151-000003201 |
| RLP-151-000003203 | to | RLP-151-000003203 |
| RLP-151-000003205 | to | RLP-151-000003210 |
| RLP-151-000003212 | to | RLP-151-000003217 |
| RLP-151-000003219 | to | RLP-151-000003234 |
| RLP-151-000003239 | to | RLP-151-000003273 |
| RLP-151-000003275 | to | RLP-151-000003282 |
| RLP-151-000003284 | to | RLP-151-000003287 |
| RLP-151-000003290 | to | RLP-151-000003301 |
| RLP-151-000003303 | to | RLP-151-000003304 |
| RLP-151-000003306 | to | RLP-151-000003309 |
| RLP-151-000003312 | to | RLP-151-000003313 |
| RLP-151-000003315 | to | RLP-151-000003317 |
| RLP-151-000003319 | to | RLP-151-000003323 |
| RLP-151-000003327 | to | RLP-151-000003334 |
| RLP-151-000003336 | to | RLP-151-000003336 |
| RLP-151-000003339 | to | RLP-151-000003339 |
| RLP-151-000003341 | to | RLP-151-000003341 |
| RLP-151-000003343 | to | RLP-151-000003343 |
| RLP-151-000003347 | to | RLP-151-000003347 |
| RLP-151-000003349 | to | RLP-151-000003355 |

| | | |
|---|---|---|
| RLP-151-000003357 | to | RLP-151-000003364 |
| RLP-151-000003367 | to | RLP-151-000003368 |
| RLP-151-000003370 | to | RLP-151-000003374 |
| RLP-151-000003377 | to | RLP-151-000003380 |
| RLP-151-000003382 | to | RLP-151-000003385 |
| RLP-151-000003387 | to | RLP-151-000003392 |
| RLP-151-000003394 | to | RLP-151-000003407 |
| RLP-151-000003412 | to | RLP-151-000003413 |
| RLP-151-000003415 | to | RLP-151-000003425 |
| RLP-151-000003427 | to | RLP-151-000003428 |
| RLP-151-000003431 | to | RLP-151-000003433 |
| RLP-151-000003435 | to | RLP-151-000003440 |
| RLP-151-000003443 | to | RLP-151-000003443 |
| RLP-151-000003445 | to | RLP-151-000003446 |
| RLP-151-000003449 | to | RLP-151-000003455 |
| RLP-151-000003457 | to | RLP-151-000003461 |
| RLP-151-000003463 | to | RLP-151-000003480 |
| RLP-151-000003486 | to | RLP-151-000003486 |
| RLP-151-000003488 | to | RLP-151-000003488 |
| RLP-151-000003491 | to | RLP-151-000003494 |
| RLP-151-000003497 | to | RLP-151-000003499 |
| RLP-151-000003503 | to | RLP-151-000003503 |
| RLP-151-000003506 | to | RLP-151-000003509 |
| RLP-151-000003511 | to | RLP-151-000003517 |
| RLP-151-000003520 | to | RLP-151-000003526 |
| RLP-151-000003528 | to | RLP-151-000003528 |
| RLP-151-000003530 | to | RLP-151-000003552 |
| RLP-151-000003554 | to | RLP-151-000003555 |
| RLP-151-000003557 | to | RLP-151-000003557 |
| RLP-151-000003559 | to | RLP-151-000003559 |
| RLP-151-000003561 | to | RLP-151-000003562 |
| RLP-151-000003564 | to | RLP-151-000003565 |
| RLP-151-000003567 | to | RLP-151-000003567 |
| RLP-151-000003571 | to | RLP-151-000003574 |
| RLP-151-000003577 | to | RLP-151-000003578 |
| RLP-151-000003580 | to | RLP-151-000003580 |
| RLP-151-000003582 | to | RLP-151-000003587 |
| RLP-151-000003589 | to | RLP-151-000003600 |
| RLP-151-000003602 | to | RLP-151-000003602 |
| RLP-151-000003605 | to | RLP-151-000003605 |
| RLP-151-000003607 | to | RLP-151-000003607 |
| RLP-151-000003611 | to | RLP-151-000003613 |
| RLP-151-000003615 | to | RLP-151-000003618 |
| RLP-151-000003620 | to | RLP-151-000003626 |

| | | |
|---|---|---|
| RLP-151-000003630 | to | RLP-151-000003632 |
| RLP-151-000003634 | to | RLP-151-000003634 |
| RLP-151-000003638 | to | RLP-151-000003638 |
| RLP-151-000003640 | to | RLP-151-000003642 |
| RLP-151-000003645 | to | RLP-151-000003648 |
| RLP-151-000003651 | to | RLP-151-000003655 |
| RLP-151-000003660 | to | RLP-151-000003661 |
| RLP-151-000003667 | to | RLP-151-000003667 |
| RLP-151-000003670 | to | RLP-151-000003671 |
| RLP-151-000003674 | to | RLP-151-000003676 |
| RLP-151-000003678 | to | RLP-151-000003678 |
| RLP-151-000003681 | to | RLP-151-000003682 |
| RLP-151-000003685 | to | RLP-151-000003699 |
| RLP-151-000003702 | to | RLP-151-000003710 |
| RLP-151-000003713 | to | RLP-151-000003715 |
| RLP-151-000003717 | to | RLP-151-000003717 |
| RLP-151-000003719 | to | RLP-151-000003721 |
| RLP-151-000003725 | to | RLP-151-000003727 |
| RLP-151-000003729 | to | RLP-151-000003732 |
| RLP-151-000003734 | to | RLP-151-000003736 |
| RLP-151-000003739 | to | RLP-151-000003739 |
| RLP-151-000003745 | to | RLP-151-000003746 |
| RLP-151-000003749 | to | RLP-151-000003753 |
| RLP-151-000003755 | to | RLP-151-000003760 |
| RLP-151-000003762 | to | RLP-151-000003774 |
| RLP-151-000003779 | to | RLP-151-000003782 |
| RLP-151-000003784 | to | RLP-151-000003787 |
| RLP-151-000003789 | to | RLP-151-000003790 |
| RLP-151-000003792 | to | RLP-151-000003794 |
| RLP-151-000003797 | to | RLP-151-000003800 |
| RLP-151-000003802 | to | RLP-151-000003802 |
| RLP-151-000003804 | to | RLP-151-000003811 |
| RLP-151-000003813 | to | RLP-151-000003813 |
| RLP-151-000003815 | to | RLP-151-000003818 |
| RLP-151-000003820 | to | RLP-151-000003820 |
| RLP-151-000003822 | to | RLP-151-000003827 |
| RLP-151-000003830 | to | RLP-151-000003831 |
| RLP-151-000003833 | to | RLP-151-000003835 |
| RLP-151-000003837 | to | RLP-151-000003837 |
| RLP-151-000003842 | to | RLP-151-000003842 |
| RLP-151-000003845 | to | RLP-151-000003846 |
| RLP-151-000003849 | to | RLP-151-000003849 |
| RLP-151-000003851 | to | RLP-151-000003855 |
| RLP-151-000003857 | to | RLP-151-000003859 |

| | | |
|---|---|---|
| RLP-151-000003861 | to | RLP-151-000003861 |
| RLP-151-000003863 | to | RLP-151-000003865 |
| RLP-151-000003867 | to | RLP-151-000003868 |
| RLP-151-000003870 | to | RLP-151-000003871 |
| RLP-151-000003875 | to | RLP-151-000003875 |
| RLP-151-000003877 | to | RLP-151-000003877 |
| RLP-151-000003882 | to | RLP-151-000003883 |
| RLP-151-000003885 | to | RLP-151-000003886 |
| RLP-151-000003888 | to | RLP-151-000003888 |
| RLP-151-000003893 | to | RLP-151-000003893 |
| RLP-151-000003895 | to | RLP-151-000003895 |
| RLP-151-000003897 | to | RLP-151-000003897 |
| RLP-151-000003900 | to | RLP-151-000003905 |
| RLP-151-000003907 | to | RLP-151-000003907 |
| RLP-151-000003909 | to | RLP-151-000003910 |
| RLP-151-000003912 | to | RLP-151-000003912 |
| RLP-151-000003914 | to | RLP-151-000003919 |
| RLP-151-000003922 | to | RLP-151-000003922 |
| RLP-151-000003925 | to | RLP-151-000003928 |
| RLP-151-000003930 | to | RLP-151-000003930 |
| RLP-151-000003932 | to | RLP-151-000003936 |
| RLP-151-000003938 | to | RLP-151-000003939 |
| RLP-151-000003948 | to | RLP-151-000003954 |
| RLP-151-000003956 | to | RLP-151-000003960 |
| RLP-151-000003962 | to | RLP-151-000003963 |
| RLP-151-000003965 | to | RLP-151-000003968 |
| RLP-151-000003971 | to | RLP-151-000003973 |
| RLP-151-000003979 | to | RLP-151-000003980 |
| RLP-151-000003983 | to | RLP-151-000003983 |
| RLP-151-000003985 | to | RLP-151-000003986 |
| RLP-151-000003988 | to | RLP-151-000003988 |
| RLP-151-000003990 | to | RLP-151-000003990 |
| RLP-151-000003994 | to | RLP-151-000003998 |
| RLP-151-000004000 | to | RLP-151-000004000 |
| RLP-151-000004002 | to | RLP-151-000004003 |
| RLP-151-000004005 | to | RLP-151-000004006 |
| RLP-151-000004008 | to | RLP-151-000004011 |
| RLP-151-000004013 | to | RLP-151-000004022 |
| RLP-151-000004025 | to | RLP-151-000004027 |
| RLP-151-000004029 | to | RLP-151-000004030 |
| RLP-151-000004032 | to | RLP-151-000004035 |
| RLP-151-000004037 | to | RLP-151-000004037 |
| RLP-151-000004039 | to | RLP-151-000004042 |
| RLP-151-000004045 | to | RLP-151-000004047 |

| RLP-151-000004049 | to | RLP-151-000004049 |
|---|---|---|
| RLP-151-000004053 | to | RLP-151-000004060 |
| RLP-151-000004062 | to | RLP-151-000004064 |
| RLP-151-000004067 | to | RLP-151-000004068 |
| RLP-151-000004070 | to | RLP-151-000004071 |
| RLP-151-000004073 | to | RLP-151-000004073 |
| RLP-151-000004075 | to | RLP-151-000004075 |
| RLP-151-000004077 | to | RLP-151-000004083 |
| RLP-151-000004085 | to | RLP-151-000004088 |
| RLP-151-000004090 | to | RLP-151-000004096 |
| RLP-151-000004098 | to | RLP-151-000004100 |
| RLP-151-000004102 | to | RLP-151-000004108 |
| RLP-151-000004110 | to | RLP-151-000004112 |
| RLP-151-000004116 | to | RLP-151-000004117 |
| RLP-151-000004119 | to | RLP-151-000004122 |
| RLP-151-000004125 | to | RLP-151-000004127 |
| RLP-151-000004129 | to | RLP-151-000004135 |
| RLP-151-000004138 | to | RLP-151-000004138 |
| RLP-151-000004140 | to | RLP-151-000004152 |
| RLP-151-000004154 | to | RLP-151-000004154 |
| RLP-151-000004156 | to | RLP-151-000004156 |
| RLP-151-000004158 | to | RLP-151-000004162 |
| RLP-151-000004165 | to | RLP-151-000004165 |
| RLP-151-000004169 | to | RLP-151-000004169 |
| RLP-151-000004172 | to | RLP-151-000004173 |
| RLP-151-000004176 | to | RLP-151-000004191 |
| RLP-151-000004194 | to | RLP-151-000004194 |
| RLP-151-000004196 | to | RLP-151-000004196 |
| RLP-151-000004199 | to | RLP-151-000004203 |
| RLP-151-000004205 | to | RLP-151-000004208 |
| RLP-151-000004210 | to | RLP-151-000004214 |
| RLP-151-000004216 | to | RLP-151-000004216 |
| RLP-151-000004219 | to | RLP-151-000004221 |
| RLP-151-000004224 | to | RLP-151-000004224 |
| RLP-151-000004228 | to | RLP-151-000004240 |
| RLP-151-000004242 | to | RLP-151-000004243 |
| RLP-151-000004248 | to | RLP-151-000004254 |
| RLP-151-000004257 | to | RLP-151-000004257 |
| RLP-151-000004259 | to | RLP-151-000004260 |
| RLP-151-000004262 | to | RLP-151-000004265 |
| RLP-151-000004267 | to | RLP-151-000004272 |
| RLP-151-000004274 | to | RLP-151-000004279 |
| RLP-151-000004281 | to | RLP-151-000004285 |
| RLP-151-000004287 | to | RLP-151-000004287 |

| | | |
|---|---|---|
| RLP-151-000004289 | to | RLP-151-000004291 |
| RLP-151-000004295 | to | RLP-151-000004295 |
| RLP-151-000004297 | to | RLP-151-000004297 |
| RLP-151-000004300 | to | RLP-151-000004307 |
| RLP-151-000004309 | to | RLP-151-000004309 |
| RLP-151-000004311 | to | RLP-151-000004313 |
| RLP-151-000004315 | to | RLP-151-000004322 |
| RLP-151-000004325 | to | RLP-151-000004325 |
| RLP-151-000004327 | to | RLP-151-000004331 |
| RLP-151-000004333 | to | RLP-151-000004338 |
| RLP-151-000004341 | to | RLP-151-000004341 |
| RLP-151-000004344 | to | RLP-151-000004347 |
| RLP-151-000004349 | to | RLP-151-000004351 |
| RLP-151-000004354 | to | RLP-151-000004362 |
| RLP-151-000004364 | to | RLP-151-000004367 |
| RLP-151-000004370 | to | RLP-151-000004377 |
| RLP-151-000004379 | to | RLP-151-000004388 |
| RLP-151-000004395 | to | RLP-151-000004423 |
| RLP-151-000004425 | to | RLP-151-000004425 |
| RLP-151-000004427 | to | RLP-151-000004473 |
| RLP-151-000004476 | to | RLP-151-000004491 |
| RLP-151-000004493 | to | RLP-151-000004494 |
| RLP-151-000004496 | to | RLP-151-000004497 |
| RLP-151-000004502 | to | RLP-151-000004502 |
| RLP-151-000004504 | to | RLP-151-000004505 |
| RLP-151-000004508 | to | RLP-151-000004510 |
| RLP-151-000004512 | to | RLP-151-000004523 |
| RLP-151-000004525 | to | RLP-151-000004528 |
| RLP-151-000004530 | to | RLP-151-000004530 |
| RLP-151-000004532 | to | RLP-151-000004533 |
| RLP-151-000004536 | to | RLP-151-000004544 |
| RLP-151-000004546 | to | RLP-151-000004549 |
| RLP-151-000004551 | to | RLP-151-000004553 |
| RLP-151-000004557 | to | RLP-151-000004566 |
| RLP-151-000004568 | to | RLP-151-000004572 |
| RLP-151-000004574 | to | RLP-151-000004587 |
| RLP-151-000004589 | to | RLP-151-000004589 |
| RLP-151-000004592 | to | RLP-151-000004592 |
| RLP-151-000004594 | to | RLP-151-000004595 |
| RLP-151-000004597 | to | RLP-151-000004599 |
| RLP-151-000004601 | to | RLP-151-000004601 |
| RLP-151-000004604 | to | RLP-151-000004616 |
| RLP-151-000004620 | to | RLP-151-000004622 |
| RLP-151-000004624 | to | RLP-151-000004625 |

| | | |
|---|---|---|
| RLP-151-000004627 | to | RLP-151-000004628 |
| RLP-151-000004631 | to | RLP-151-000004633 |
| RLP-151-000004635 | to | RLP-151-000004635 |
| RLP-151-000004637 | to | RLP-151-000004638 |
| RLP-151-000004640 | to | RLP-151-000004640 |
| RLP-151-000004642 | to | RLP-151-000004644 |
| RLP-151-000004646 | to | RLP-151-000004651 |
| RLP-151-000004653 | to | RLP-151-000004653 |
| RLP-151-000004656 | to | RLP-151-000004656 |
| RLP-151-000004658 | to | RLP-151-000004667 |
| RLP-151-000004669 | to | RLP-151-000004674 |
| RLP-151-000004677 | to | RLP-151-000004680 |
| RLP-151-000004682 | to | RLP-151-000004683 |
| RLP-151-000004685 | to | RLP-151-000004690 |
| RLP-151-000004692 | to | RLP-151-000004692 |
| RLP-151-000004694 | to | RLP-151-000004695 |
| RLP-151-000004697 | to | RLP-151-000004703 |
| RLP-151-000004705 | to | RLP-151-000004706 |
| RLP-151-000004708 | to | RLP-151-000004720 |
| RLP-151-000004722 | to | RLP-151-000004732 |
| RLP-151-000004734 | to | RLP-151-000004734 |
| RLP-151-000004737 | to | RLP-151-000004738 |
| RLP-151-000004741 | to | RLP-151-000004742 |
| RLP-151-000004744 | to | RLP-151-000004746 |
| RLP-151-000004748 | to | RLP-151-000004753 |
| RLP-151-000004755 | to | RLP-151-000004784 |
| RLP-151-000004787 | to | RLP-151-000004787 |
| RLP-151-000004789 | to | RLP-151-000004789 |
| RLP-151-000004791 | to | RLP-151-000004792 |
| RLP-151-000004794 | to | RLP-151-000004796 |
| RLP-151-000004798 | to | RLP-151-000004806 |
| RLP-151-000004809 | to | RLP-151-000004810 |
| RLP-151-000004812 | to | RLP-151-000004812 |
| RLP-151-000004814 | to | RLP-151-000004814 |
| RLP-151-000004816 | to | RLP-151-000004834 |
| RLP-151-000004836 | to | RLP-151-000004838 |
| RLP-151-000004842 | to | RLP-151-000004847 |
| RLP-151-000004849 | to | RLP-151-000004849 |
| RLP-151-000004851 | to | RLP-151-000004863 |
| RLP-151-000004865 | to | RLP-151-000004872 |
| RLP-151-000004874 | to | RLP-151-000004876 |
| RLP-151-000004878 | to | RLP-151-000004879 |
| RLP-151-000004883 | to | RLP-151-000004893 |
| RLP-151-000004895 | to | RLP-151-000004900 |

| | | |
|---|---|---|
| RLP-151-000004902 | to | RLP-151-000004905 |
| RLP-151-000004908 | to | RLP-151-000004909 |
| RLP-151-000004912 | to | RLP-151-000004914 |
| RLP-151-000004916 | to | RLP-151-000004925 |
| RLP-151-000004927 | to | RLP-151-000004928 |
| RLP-151-000004930 | to | RLP-151-000004931 |
| RLP-151-000004933 | to | RLP-151-000004945 |
| RLP-151-000004948 | to | RLP-151-000004948 |
| RLP-151-000004950 | to | RLP-151-000004951 |
| RLP-151-000004954 | to | RLP-151-000004968 |
| RLP-151-000004970 | to | RLP-151-000004970 |
| RLP-151-000004972 | to | RLP-151-000004973 |
| RLP-151-000004975 | to | RLP-151-000004977 |
| RLP-151-000004979 | to | RLP-151-000004984 |
| RLP-151-000004990 | to | RLP-151-000004995 |
| RLP-151-000004997 | to | RLP-151-000004997 |
| RLP-151-000004999 | to | RLP-151-000005001 |
| RLP-151-000005003 | to | RLP-151-000005003 |
| RLP-151-000005005 | to | RLP-151-000005037 |
| RLP-151-000005040 | to | RLP-151-000005041 |
| RLP-151-000005043 | to | RLP-151-000005049 |
| RLP-151-000005051 | to | RLP-151-000005055 |
| RLP-151-000005058 | to | RLP-151-000005058 |
| RLP-151-000005060 | to | RLP-151-000005063 |
| RLP-151-000005065 | to | RLP-151-000005066 |
| RLP-151-000005068 | to | RLP-151-000005069 |
| RLP-151-000005071 | to | RLP-151-000005071 |
| RLP-151-000005074 | to | RLP-151-000005074 |
| RLP-151-000005076 | to | RLP-151-000005078 |
| RLP-151-000005080 | to | RLP-151-000005080 |
| RLP-151-000005083 | to | RLP-151-000005083 |
| RLP-151-000005085 | to | RLP-151-000005123 |
| RLP-151-000005125 | to | RLP-151-000005127 |
| RLP-151-000005133 | to | RLP-151-000005139 |
| RLP-151-000005141 | to | RLP-151-000005161 |
| RLP-151-000005163 | to | RLP-151-000005167 |
| RLP-151-000005169 | to | RLP-151-000005175 |
| RLP-151-000005177 | to | RLP-151-000005183 |
| RLP-151-000005185 | to | RLP-151-000005190 |
| RLP-151-000005192 | to | RLP-151-000005192 |
| RLP-151-000005197 | to | RLP-151-000005199 |
| RLP-151-000005202 | to | RLP-151-000005204 |
| RLP-151-000005206 | to | RLP-151-000005215 |
| RLP-151-000005217 | to | RLP-151-000005220 |

| | | |
|---|---|---|
| RLP-151-000005222 | to | RLP-151-000005223 |
| RLP-151-000005225 | to | RLP-151-000005227 |
| RLP-151-000005229 | to | RLP-151-000005233 |
| RLP-151-000005235 | to | RLP-151-000005235 |
| RLP-151-000005238 | to | RLP-151-000005240 |
| RLP-151-000005242 | to | RLP-151-000005242 |
| RLP-151-000005244 | to | RLP-151-000005245 |
| RLP-151-000005247 | to | RLP-151-000005248 |
| RLP-151-000005250 | to | RLP-151-000005252 |
| RLP-151-000005254 | to | RLP-151-000005254 |
| RLP-151-000005256 | to | RLP-151-000005265 |
| RLP-151-000005267 | to | RLP-151-000005285 |
| RLP-151-000005287 | to | RLP-151-000005287 |
| RLP-151-000005289 | to | RLP-151-000005292 |
| RLP-151-000005294 | to | RLP-151-000005299 |
| RLP-151-000005301 | to | RLP-151-000005308 |
| RLP-151-000005310 | to | RLP-151-000005312 |
| RLP-151-000005316 | to | RLP-151-000005321 |
| RLP-151-000005324 | to | RLP-151-000005327 |
| RLP-151-000005330 | to | RLP-151-000005355 |
| RLP-151-000005357 | to | RLP-151-000005358 |
| RLP-151-000005360 | to | RLP-151-000005362 |
| RLP-151-000005364 | to | RLP-151-000005364 |
| RLP-151-000005366 | to | RLP-151-000005366 |
| RLP-151-000005368 | to | RLP-151-000005376 |
| RLP-151-000005378 | to | RLP-151-000005402 |
| RLP-151-000005406 | to | RLP-151-000005414 |
| RLP-151-000005416 | to | RLP-151-000005428 |
| RLP-151-000005430 | to | RLP-151-000005432 |
| RLP-151-000005435 | to | RLP-151-000005438 |
| RLP-151-000005440 | to | RLP-151-000005466 |
| RLP-151-000005468 | to | RLP-151-000005472 |
| RLP-151-000005476 | to | RLP-151-000005499 |
| RLP-151-000005501 | to | RLP-151-000005504 |
| RLP-151-000005506 | to | RLP-151-000005508 |
| RLP-151-000005510 | to | RLP-151-000005511 |
| RLP-151-000005513 | to | RLP-151-000005524 |
| RLP-151-000005526 | to | RLP-151-000005536 |
| RLP-151-000005539 | to | RLP-151-000005540 |
| RLP-151-000005542 | to | RLP-151-000005545 |
| RLP-151-000005547 | to | RLP-151-000005551 |
| RLP-151-000005553 | to | RLP-151-000005559 |
| RLP-151-000005561 | to | RLP-151-000005576 |
| RLP-151-000005579 | to | RLP-151-000005583 |

115

| | | |
|---|---|---|
| RLP-151-000005585 | to | RLP-151-000005616 |
| RLP-151-000005618 | to | RLP-151-000005626 |
| RLP-151-000005628 | to | RLP-151-000005659 |
| RLP-151-000005661 | to | RLP-151-000005669 |
| RLP-151-000005672 | to | RLP-151-000005674 |
| RLP-151-000005676 | to | RLP-151-000005678 |
| RLP-151-000005680 | to | RLP-151-000005682 |
| RLP-151-000005684 | to | RLP-151-000005684 |
| RLP-151-000005687 | to | RLP-151-000005688 |
| RLP-151-000005690 | to | RLP-151-000005696 |
| RLP-151-000005699 | to | RLP-151-000005703 |
| RLP-151-000005705 | to | RLP-151-000005730 |
| RLP-151-000005732 | to | RLP-151-000005742 |
| RLP-151-000005744 | to | RLP-151-000005745 |
| RLP-151-000005749 | to | RLP-151-000005762 |
| RLP-151-000005764 | to | RLP-151-000005773 |
| RLP-151-000005775 | to | RLP-151-000005794 |
| RLP-151-000005796 | to | RLP-151-000005807 |
| RLP-151-000005809 | to | RLP-151-000005818 |
| RLP-151-000005820 | to | RLP-151-000005831 |
| RLP-151-000005833 | to | RLP-151-000005836 |
| RLP-151-000005838 | to | RLP-151-000005843 |
| RLP-151-000005845 | to | RLP-151-000005851 |
| RLP-151-000005853 | to | RLP-151-000005855 |
| RLP-151-000005857 | to | RLP-151-000005861 |
| RLP-151-000005863 | to | RLP-151-000005864 |
| RLP-151-000005866 | to | RLP-151-000005866 |
| RLP-151-000005868 | to | RLP-151-000005872 |
| RLP-151-000005874 | to | RLP-151-000005883 |
| RLP-151-000005886 | to | RLP-151-000005891 |
| RLP-151-000005893 | to | RLP-151-000005901 |
| RLP-151-000005903 | to | RLP-151-000005913 |
| RLP-151-000005915 | to | RLP-151-000005915 |
| RLP-151-000005917 | to | RLP-151-000005936 |
| RLP-151-000005938 | to | RLP-151-000005947 |
| RLP-151-000005949 | to | RLP-151-000005964 |
| RLP-151-000005966 | to | RLP-151-000005967 |
| RLP-151-000005969 | to | RLP-151-000005986 |
| RLP-151-000005988 | to | RLP-151-000005994 |
| RLP-151-000005996 | to | RLP-151-000005996 |
| RLP-151-000005998 | to | RLP-151-000005998 |
| RLP-151-000006001 | to | RLP-151-000006001 |
| RLP-151-000006003 | to | RLP-151-000006008 |
| RLP-151-000006010 | to | RLP-151-000006010 |

116

| | | |
|---|---|---|
| RLP-151-000006012 | to | RLP-151-000006016 |
| RLP-151-000006019 | to | RLP-151-000006021 |
| RLP-151-000006024 | to | RLP-151-000006029 |
| RLP-151-000006031 | to | RLP-151-000006035 |
| RLP-151-000006037 | to | RLP-151-000006043 |
| RLP-151-000006046 | to | RLP-151-000006046 |
| RLP-151-000006048 | to | RLP-151-000006054 |
| RLP-151-000006056 | to | RLP-151-000006056 |
| RLP-151-000006059 | to | RLP-151-000006067 |
| RLP-151-000006069 | to | RLP-151-000006079 |
| RLP-151-000006082 | to | RLP-151-000006084 |
| RLP-151-000006086 | to | RLP-151-000006105 |
| RLP-151-000006108 | to | RLP-151-000006115 |
| RLP-151-000006117 | to | RLP-151-000006121 |
| RLP-151-000006123 | to | RLP-151-000006136 |
| RLP-151-000006138 | to | RLP-151-000006138 |
| RLP-151-000006141 | to | RLP-151-000006141 |
| RLP-151-000006144 | to | RLP-151-000006147 |
| RLP-151-000006149 | to | RLP-151-000006153 |
| RLP-151-000006156 | to | RLP-151-000006157 |
| RLP-151-000006159 | to | RLP-151-000006159 |
| RLP-151-000006163 | to | RLP-151-000006163 |
| RLP-151-000006166 | to | RLP-151-000006173 |
| RLP-151-000006176 | to | RLP-151-000006176 |
| RLP-151-000006178 | to | RLP-151-000006196 |
| RLP-151-000006198 | to | RLP-151-000006199 |
| RLP-151-000006201 | to | RLP-151-000006203 |
| RLP-151-000006205 | to | RLP-151-000006207 |
| RLP-151-000006209 | to | RLP-151-000006213 |
| RLP-151-000006216 | to | RLP-151-000006223 |
| RLP-151-000006225 | to | RLP-151-000006228 |
| RLP-151-000006230 | to | RLP-151-000006231 |
| RLP-151-000006233 | to | RLP-151-000006233 |
| RLP-151-000006240 | to | RLP-151-000006261 |
| RLP-151-000006268 | to | RLP-151-000006269 |
| RLP-151-000006271 | to | RLP-151-000006291 |
| RLP-151-000006293 | to | RLP-151-000006293 |
| RLP-151-000006296 | to | RLP-151-000006300 |
| RLP-151-000006302 | to | RLP-151-000006303 |
| RLP-151-000006306 | to | RLP-151-000006319 |
| RLP-151-000006321 | to | RLP-151-000006322 |
| RLP-151-000006327 | to | RLP-151-000006329 |
| RLP-151-000006331 | to | RLP-151-000006335 |
| RLP-151-000006337 | to | RLP-151-000006337 |

117

| | | |
|---|---|---|
| RLP-151-000006339 | to | RLP-151-000006342 |
| RLP-151-000006344 | to | RLP-151-000006344 |
| RLP-151-000006346 | to | RLP-151-000006349 |
| RLP-151-000006351 | to | RLP-151-000006357 |
| RLP-151-000006359 | to | RLP-151-000006367 |
| RLP-151-000006369 | to | RLP-151-000006370 |
| RLP-151-000006372 | to | RLP-151-000006374 |
| RLP-151-000006376 | to | RLP-151-000006376 |
| RLP-151-000006378 | to | RLP-151-000006385 |
| RLP-151-000006387 | to | RLP-151-000006397 |
| RLP-151-000006399 | to | RLP-151-000006403 |
| RLP-151-000006405 | to | RLP-151-000006406 |
| RLP-151-000006408 | to | RLP-151-000006408 |
| RLP-151-000006410 | to | RLP-151-000006417 |
| RLP-151-000006419 | to | RLP-151-000006420 |
| RLP-151-000006422 | to | RLP-151-000006422 |
| RLP-151-000006424 | to | RLP-151-000006429 |
| RLP-151-000006433 | to | RLP-151-000006436 |
| RLP-151-000006439 | to | RLP-151-000006443 |
| RLP-151-000006446 | to | RLP-151-000006447 |
| RLP-151-000006450 | to | RLP-151-000006464 |
| RLP-151-000006466 | to | RLP-151-000006466 |
| RLP-151-000006468 | to | RLP-151-000006468 |
| RLP-151-000006470 | to | RLP-151-000006475 |
| RLP-151-000006477 | to | RLP-151-000006478 |
| RLP-151-000006481 | to | RLP-151-000006484 |
| RLP-151-000006486 | to | RLP-151-000006487 |
| RLP-151-000006490 | to | RLP-151-000006490 |
| RLP-151-000006493 | to | RLP-151-000006507 |
| RLP-151-000006511 | to | RLP-151-000006511 |
| RLP-151-000006514 | to | RLP-151-000006516 |
| RLP-151-000006518 | to | RLP-151-000006518 |
| RLP-151-000006520 | to | RLP-151-000006524 |
| RLP-151-000006526 | to | RLP-151-000006536 |
| RLP-151-000006538 | to | RLP-151-000006543 |
| RLP-151-000006545 | to | RLP-151-000006546 |
| RLP-151-000006551 | to | RLP-151-000006557 |
| RLP-151-000006559 | to | RLP-151-000006565 |
| RLP-151-000006567 | to | RLP-151-000006580 |
| RLP-151-000006582 | to | RLP-151-000006582 |
| RLP-151-000006584 | to | RLP-151-000006607 |
| RLP-151-000006610 | to | RLP-151-000006612 |
| RLP-151-000006614 | to | RLP-151-000006616 |
| RLP-151-000006620 | to | RLP-151-000006623 |

| | | |
|---|---|---|
| RLP-151-000006625 | to | RLP-151-000006626 |
| RLP-151-000006628 | to | RLP-151-000006630 |
| RLP-151-000006633 | to | RLP-151-000006634 |
| RLP-151-000006636 | to | RLP-151-000006639 |
| RLP-151-000006641 | to | RLP-151-000006644 |
| RLP-151-000006646 | to | RLP-151-000006647 |
| RLP-151-000006649 | to | RLP-151-000006649 |
| RLP-151-000006651 | to | RLP-151-000006651 |
| RLP-151-000006653 | to | RLP-151-000006656 |
| RLP-151-000006659 | to | RLP-151-000006660 |
| RLP-151-000006662 | to | RLP-151-000006672 |
| RLP-151-000006674 | to | RLP-151-000006675 |
| RLP-151-000006677 | to | RLP-151-000006683 |
| RLP-151-000006685 | to | RLP-151-000006687 |
| RLP-151-000006689 | to | RLP-151-000006694 |
| RLP-151-000006696 | to | RLP-151-000006696 |
| RLP-151-000006698 | to | RLP-151-000006698 |
| RLP-151-000006700 | to | RLP-151-000006700 |
| RLP-151-000006703 | to | RLP-151-000006704 |
| RLP-151-000006706 | to | RLP-151-000006708 |
| RLP-151-000006710 | to | RLP-151-000006721 |
| RLP-151-000006723 | to | RLP-151-000006730 |
| RLP-151-000006733 | to | RLP-151-000006733 |
| RLP-151-000006735 | to | RLP-151-000006737 |
| RLP-151-000006739 | to | RLP-151-000006741 |
| RLP-151-000006745 | to | RLP-151-000006748 |
| RLP-151-000006750 | to | RLP-151-000006751 |
| RLP-151-000006754 | to | RLP-151-000006756 |
| RLP-151-000006758 | to | RLP-151-000006761 |
| RLP-151-000006764 | to | RLP-151-000006765 |
| RLP-151-000006767 | to | RLP-151-000006768 |
| RLP-151-000006770 | to | RLP-151-000006773 |
| RLP-151-000006775 | to | RLP-151-000006788 |
| RLP-151-000006790 | to | RLP-151-000006790 |
| RLP-151-000006792 | to | RLP-151-000006798 |
| RLP-151-000006800 | to | RLP-151-000006800 |
| RLP-151-000006802 | to | RLP-151-000006802 |
| RLP-151-000006805 | to | RLP-151-000006810 |
| RLP-151-000006812 | to | RLP-151-000006824 |
| RLP-151-000006826 | to | RLP-151-000006826 |
| RLP-151-000006829 | to | RLP-151-000006836 |
| RLP-151-000006838 | to | RLP-151-000006845 |
| RLP-151-000006847 | to | RLP-151-000006849 |
| RLP-151-000006851 | to | RLP-151-000006866 |

| | | |
|---|---|---|
| RLP-151-000006868 | to | RLP-151-000006870 |
| RLP-151-000006872 | to | RLP-151-000006886 |
| RLP-151-000006891 | to | RLP-151-000006893 |
| RLP-151-000006895 | to | RLP-151-000006905 |
| RLP-151-000006907 | to | RLP-151-000006912 |
| RLP-151-000006914 | to | RLP-151-000006924 |
| RLP-151-000006927 | to | RLP-151-000006931 |
| RLP-151-000006933 | to | RLP-151-000006955 |
| RLP-151-000006957 | to | RLP-151-000006967 |
| RLP-151-000006970 | to | RLP-151-000006971 |
| RLP-151-000006973 | to | RLP-151-000006997 |
| RLP-151-000007000 | to | RLP-151-000007000 |
| RLP-151-000007002 | to | RLP-151-000007015 |
| RLP-151-000007017 | to | RLP-151-000007017 |
| RLP-151-000007020 | to | RLP-151-000007021 |
| RLP-151-000007023 | to | RLP-151-000007026 |
| RLP-151-000007029 | to | RLP-151-000007029 |
| RLP-151-000007031 | to | RLP-151-000007038 |
| RLP-151-000007040 | to | RLP-151-000007046 |
| RLP-151-000007048 | to | RLP-151-000007048 |
| RLP-151-000007050 | to | RLP-151-000007051 |
| RLP-151-000007053 | to | RLP-151-000007053 |
| RLP-151-000007055 | to | RLP-151-000007055 |
| RLP-151-000007058 | to | RLP-151-000007059 |
| RLP-151-000007062 | to | RLP-151-000007062 |
| RLP-151-000007065 | to | RLP-151-000007065 |
| RLP-151-000007067 | to | RLP-151-000007097 |
| RLP-151-000007101 | to | RLP-151-000007103 |
| RLP-151-000007106 | to | RLP-151-000007113 |
| RLP-151-000007115 | to | RLP-151-000007120 |
| RLP-151-000007122 | to | RLP-151-000007128 |
| RLP-151-000007130 | to | RLP-151-000007130 |
| RLP-151-000007133 | to | RLP-151-000007133 |
| RLP-151-000007135 | to | RLP-151-000007135 |
| RLP-151-000007137 | to | RLP-151-000007140 |
| RLP-151-000007142 | to | RLP-151-000007144 |
| RLP-151-000007146 | to | RLP-151-000007147 |
| RLP-151-000007150 | to | RLP-151-000007152 |
| RLP-151-000007154 | to | RLP-151-000007164 |
| RLP-151-000007166 | to | RLP-151-000007172 |
| RLP-151-000007174 | to | RLP-151-000007179 |
| RLP-151-000007181 | to | RLP-151-000007181 |
| RLP-151-000007183 | to | RLP-151-000007183 |
| RLP-151-000007186 | to | RLP-151-000007194 |

| | | |
|---|---|---|
| RLP-151-000007197 | to | RLP-151-000007197 |
| RLP-151-000007199 | to | RLP-151-000007204 |
| RLP-151-000007206 | to | RLP-151-000007210 |
| RLP-151-000007212 | to | RLP-151-000007216 |
| RLP-151-000007218 | to | RLP-151-000007223 |
| RLP-151-000007225 | to | RLP-151-000007226 |
| RLP-151-000007229 | to | RLP-151-000007229 |
| RLP-151-000007231 | to | RLP-151-000007244 |
| RLP-151-000007246 | to | RLP-151-000007246 |
| RLP-151-000007249 | to | RLP-151-000007250 |
| RLP-151-000007252 | to | RLP-151-000007252 |
| RLP-151-000007254 | to | RLP-151-000007255 |
| RLP-151-000007261 | to | RLP-151-000007263 |
| RLP-151-000007265 | to | RLP-151-000007268 |
| RLP-151-000007271 | to | RLP-151-000007275 |
| RLP-151-000007277 | to | RLP-151-000007291 |
| RLP-151-000007293 | to | RLP-151-000007313 |
| RLP-151-000007316 | to | RLP-151-000007317 |
| RLP-151-000007319 | to | RLP-151-000007332 |
| RLP-151-000007335 | to | RLP-151-000007335 |
| RLP-151-000007337 | to | RLP-151-000007343 |
| RLP-151-000007346 | to | RLP-151-000007349 |
| RLP-151-000007351 | to | RLP-151-000007352 |
| RLP-151-000007355 | to | RLP-151-000007357 |
| RLP-151-000007359 | to | RLP-151-000007365 |
| RLP-151-000007367 | to | RLP-151-000007367 |
| RLP-151-000007370 | to | RLP-151-000007370 |
| RLP-151-000007372 | to | RLP-151-000007376 |
| RLP-151-000007378 | to | RLP-151-000007387 |
| RLP-151-000007389 | to | RLP-151-000007395 |
| RLP-151-000007397 | to | RLP-151-000007399 |
| RLP-151-000007402 | to | RLP-151-000007402 |
| RLP-151-000007406 | to | RLP-151-000007406 |
| RLP-151-000007408 | to | RLP-151-000007425 |
| RLP-151-000007427 | to | RLP-151-000007427 |
| RLP-151-000007429 | to | RLP-151-000007429 |
| RLP-151-000007431 | to | RLP-151-000007432 |
| RLP-151-000007434 | to | RLP-151-000007436 |
| RLP-151-000007438 | to | RLP-151-000007438 |
| RLP-151-000007440 | to | RLP-151-000007442 |
| RLP-151-000007445 | to | RLP-151-000007449 |
| RLP-151-000007452 | to | RLP-151-000007454 |
| RLP-151-000007456 | to | RLP-151-000007463 |
| RLP-151-000007465 | to | RLP-151-000007467 |

| | | |
|---|---|---|
| RLP-151-000007469 | to | RLP-151-000007482 |
| RLP-151-000007484 | to | RLP-151-000007485 |
| RLP-151-000007488 | to | RLP-151-000007500 |
| RLP-151-000007504 | to | RLP-151-000007510 |
| RLP-151-000007513 | to | RLP-151-000007516 |
| RLP-151-000007518 | to | RLP-151-000007519 |
| RLP-151-000007521 | to | RLP-151-000007526 |
| RLP-151-000007530 | to | RLP-151-000007531 |
| RLP-151-000007533 | to | RLP-151-000007533 |
| RLP-151-000007542 | to | RLP-151-000007542 |
| RLP-151-000007546 | to | RLP-151-000007546 |
| RLP-151-000007551 | to | RLP-151-000007554 |
| RLP-151-000007556 | to | RLP-151-000007563 |
| RLP-151-000007566 | to | RLP-151-000007566 |
| RLP-151-000007568 | to | RLP-151-000007569 |
| RLP-151-000007572 | to | RLP-151-000007575 |
| RLP-151-000007577 | to | RLP-151-000007604 |
| RLP-151-000007606 | to | RLP-151-000007611 |
| RLP-151-000007613 | to | RLP-151-000007624 |
| RLP-151-000007626 | to | RLP-151-000007627 |
| RLP-151-000007629 | to | RLP-151-000007653 |
| RLP-151-000007655 | to | RLP-151-000007659 |
| RLP-151-000007661 | to | RLP-151-000007662 |
| RLP-151-000007664 | to | RLP-151-000007669 |
| RLP-151-000007671 | to | RLP-151-000007674 |
| RLP-151-000007677 | to | RLP-151-000007678 |
| RLP-151-000007680 | to | RLP-151-000007681 |
| RLP-151-000007684 | to | RLP-151-000007686 |
| RLP-151-000007688 | to | RLP-151-000007692 |
| RLP-151-000007694 | to | RLP-151-000007696 |
| RLP-151-000007698 | to | RLP-151-000007699 |
| RLP-151-000007701 | to | RLP-151-000007706 |
| RLP-151-000007709 | to | RLP-151-000007711 |
| RLP-151-000007713 | to | RLP-151-000007715 |
| RLP-151-000007717 | to | RLP-151-000007717 |
| RLP-151-000007722 | to | RLP-151-000007723 |
| RLP-151-000007726 | to | RLP-151-000007726 |
| RLP-151-000007728 | to | RLP-151-000007732 |
| RLP-151-000007734 | to | RLP-151-000007742 |
| RLP-151-000007746 | to | RLP-151-000007754 |
| RLP-151-000007757 | to | RLP-151-000007757 |
| RLP-151-000007759 | to | RLP-151-000007768 |
| RLP-151-000007770 | to | RLP-151-000007779 |
| RLP-151-000007781 | to | RLP-151-000007786 |

| | | |
|---|---|---|
| RLP-151-000007788 | to | RLP-151-000007790 |
| RLP-151-000007793 | to | RLP-151-000007798 |
| RLP-151-000007800 | to | RLP-151-000007800 |
| RLP-151-000007804 | to | RLP-151-000007807 |
| RLP-151-000007809 | to | RLP-151-000007812 |
| RLP-151-000007815 | to | RLP-151-000007815 |
| RLP-151-000007818 | to | RLP-151-000007820 |
| RLP-151-000007826 | to | RLP-151-000007826 |
| RLP-151-000007833 | to | RLP-151-000007834 |
| RLP-151-000007836 | to | RLP-151-000007841 |
| RLP-151-000007843 | to | RLP-151-000007845 |
| RLP-151-000007848 | to | RLP-151-000007852 |
| RLP-151-000007855 | to | RLP-151-000007855 |
| RLP-151-000007857 | to | RLP-151-000007857 |
| RLP-151-000007859 | to | RLP-151-000007862 |
| RLP-151-000007864 | to | RLP-151-000007866 |
| RLP-151-000007870 | to | RLP-151-000007871 |
| RLP-151-000007875 | to | RLP-151-000007877 |
| RLP-151-000007879 | to | RLP-151-000007885 |
| RLP-151-000007888 | to | RLP-151-000007888 |
| RLP-151-000007890 | to | RLP-151-000007900 |
| RLP-151-000007902 | to | RLP-151-000007905 |
| RLP-151-000007907 | to | RLP-151-000007907 |
| RLP-151-000007909 | to | RLP-151-000007911 |
| RLP-151-000007913 | to | RLP-151-000007914 |
| RLP-151-000007916 | to | RLP-151-000007916 |
| RLP-151-000007918 | to | RLP-151-000007918 |
| RLP-151-000007921 | to | RLP-151-000007922 |
| RLP-151-000007924 | to | RLP-151-000007925 |
| RLP-151-000007927 | to | RLP-151-000007934 |
| RLP-151-000007937 | to | RLP-151-000007938 |
| RLP-151-000007940 | to | RLP-151-000007944 |
| RLP-151-000007947 | to | RLP-151-000007951 |
| RLP-151-000007953 | to | RLP-151-000007960 |
| RLP-151-000007964 | to | RLP-151-000008038 |
| RLP-151-000008040 | to | RLP-151-000008045 |
| RLP-151-000008049 | to | RLP-151-000008049 |
| RLP-151-000008052 | to | RLP-151-000008052 |
| RLP-151-000008054 | to | RLP-151-000008057 |
| RLP-151-000008061 | to | RLP-151-000008064 |
| RLP-151-000008068 | to | RLP-151-000008069 |
| RLP-151-000008073 | to | RLP-151-000008074 |
| RLP-151-000008077 | to | RLP-151-000008079 |
| RLP-151-000008082 | to | RLP-151-000008082 |

| | | |
|---|---|---|
| RLP-151-000008094 | to | RLP-151-000008102 |
| RLP-151-000008109 | to | RLP-151-000008113 |
| RLP-151-000008115 | to | RLP-151-000008115 |
| RLP-151-000008122 | to | RLP-151-000008124 |
| RLP-151-000008133 | to | RLP-151-000008133 |
| RLP-151-000008138 | to | RLP-151-000008138 |
| RLP-151-000008145 | to | RLP-151-000008145 |
| RLP-151-000008150 | to | RLP-151-000008150 |
| RLP-151-000008152 | to | RLP-151-000008152 |
| RLP-151-000008158 | to | RLP-151-000008160 |
| RLP-151-000008162 | to | RLP-151-000008162 |
| RLP-151-000008168 | to | RLP-151-000008172 |
| RLP-151-000008175 | to | RLP-151-000008175 |
| RLP-151-000008178 | to | RLP-151-000008178 |
| RLP-151-000008181 | to | RLP-151-000008182 |
| RLP-151-000008188 | to | RLP-151-000008188 |
| RLP-151-000008192 | to | RLP-151-000008192 |
| RLP-151-000008197 | to | RLP-151-000008198 |
| RLP-151-000008216 | to | RLP-151-000008218 |
| RLP-151-000008228 | to | RLP-151-000008230 |
| RLP-151-000008234 | to | RLP-151-000008236 |
| RLP-151-000008242 | to | RLP-151-000008242 |
| RLP-151-000008244 | to | RLP-151-000008244 |
| RLP-151-000008248 | to | RLP-151-000008248 |
| RLP-151-000008250 | to | RLP-151-000008250 |
| RLP-151-000008261 | to | RLP-151-000008262 |
| RLP-151-000008267 | to | RLP-151-000008269 |
| RLP-151-000008285 | to | RLP-151-000008285 |
| RLP-151-000008287 | to | RLP-151-000008321 |
| RLP-151-000008323 | to | RLP-151-000008323 |
| RLP-151-000008325 | to | RLP-151-000008325 |
| RLP-151-000008327 | to | RLP-151-000008333 |
| RLP-151-000008336 | to | RLP-151-000008336 |
| RLP-151-000008342 | to | RLP-151-000008343 |
| RLP-151-000008345 | to | RLP-151-000008358 |
| RLP-151-000008360 | to | RLP-151-000008364 |
| RLP-151-000008366 | to | RLP-151-000008366 |
| RLP-151-000008368 | to | RLP-151-000008371 |
| RLP-151-000008373 | to | RLP-151-000008378 |
| RLP-151-000008381 | to | RLP-151-000008382 |
| RLP-151-000008384 | to | RLP-151-000008387 |
| RLP-151-000008389 | to | RLP-151-000008393 |
| RLP-151-000008395 | to | RLP-151-000008398 |
| RLP-151-000008400 | to | RLP-151-000008401 |

| | | |
|---|---|---|
| RLP-151-000008403 | to | RLP-151-000008407 |
| RLP-151-000008409 | to | RLP-151-000008414 |
| RLP-151-000008419 | to | RLP-151-000008424 |
| RLP-151-000008426 | to | RLP-151-000008444 |
| RLP-151-000008447 | to | RLP-151-000008455 |
| RLP-151-000008458 | to | RLP-151-000008467 |
| RLP-151-000008470 | to | RLP-151-000008477 |
| RLP-151-000008479 | to | RLP-151-000008479 |
| RLP-151-000008481 | to | RLP-151-000008482 |
| RLP-151-000008484 | to | RLP-151-000008485 |
| RLP-151-000008488 | to | RLP-151-000008488 |
| RLP-151-000008494 | to | RLP-151-000008497 |
| RLP-151-000008499 | to | RLP-151-000008500 |
| RLP-151-000008503 | to | RLP-151-000008509 |
| RLP-151-000008518 | to | RLP-151-000008533 |
| RLP-151-000008535 | to | RLP-151-000008547 |
| RLP-151-000008552 | to | RLP-151-000008552 |
| RLP-151-000008555 | to | RLP-151-000008561 |
| RLP-151-000008565 | to | RLP-151-000008568 |
| RLP-151-000008570 | to | RLP-151-000008571 |
| RLP-151-000008573 | to | RLP-151-000008602 |
| RLP-151-000008604 | to | RLP-151-000008632 |
| RLP-151-000008634 | to | RLP-151-000008642 |
| RLP-151-000008644 | to | RLP-151-000008644 |
| RLP-151-000008646 | to | RLP-151-000008658 |
| RLP-151-000008664 | to | RLP-151-000008669 |
| RLP-151-000008672 | to | RLP-151-000008676 |
| RLP-151-000008678 | to | RLP-151-000008680 |
| RLP-151-000008682 | to | RLP-151-000008700 |
| RLP-151-000008702 | to | RLP-151-000008702 |
| RLP-151-000008705 | to | RLP-151-000008709 |
| RLP-151-000008711 | to | RLP-151-000008714 |
| RLP-151-000008716 | to | RLP-151-000008723 |
| RLP-151-000008725 | to | RLP-151-000008728 |
| RLP-151-000008731 | to | RLP-151-000008755 |
| RLP-151-000008758 | to | RLP-151-000008764 |
| RLP-151-000008766 | to | RLP-151-000008769 |
| RLP-151-000008774 | to | RLP-151-000008784 |
| RLP-151-000008787 | to | RLP-151-000008794 |
| RLP-151-000008798 | to | RLP-151-000008798 |
| RLP-151-000008800 | to | RLP-151-000008800 |
| RLP-151-000008802 | to | RLP-151-000008806 |
| RLP-151-000008809 | to | RLP-151-000008813 |
| RLP-151-000008815 | to | RLP-151-000008816 |

| | | |
|---|---|---|
| RLP-151-000008818 | to | RLP-151-000008818 |
| RLP-151-000008821 | to | RLP-151-000008821 |
| RLP-151-000008823 | to | RLP-151-000008824 |
| RLP-151-000008826 | to | RLP-151-000008830 |
| RLP-151-000008833 | to | RLP-151-000008838 |
| RLP-151-000008840 | to | RLP-151-000008843 |
| RLP-151-000008845 | to | RLP-151-000008850 |
| RLP-151-000008852 | to | RLP-151-000008852 |
| RLP-151-000008854 | to | RLP-151-000008863 |
| RLP-151-000008865 | to | RLP-151-000008866 |
| RLP-151-000008869 | to | RLP-151-000008890 |
| RLP-151-000008893 | to | RLP-151-000008948 |
| RLP-151-000008950 | to | RLP-151-000008950 |
| RLP-151-000008952 | to | RLP-151-000008977 |
| RLP-151-000008981 | to | RLP-151-000008983 |
| RLP-151-000008985 | to | RLP-151-000008987 |
| RLP-151-000008995 | to | RLP-151-000009002 |
| RLP-151-000009004 | to | RLP-151-000009024 |
| RLP-151-000009026 | to | RLP-151-000009064 |
| RLP-151-000009066 | to | RLP-151-000009074 |
| RLP-151-000009076 | to | RLP-151-000009095 |
| RLP-151-000009100 | to | RLP-151-000009102 |
| RLP-151-000009104 | to | RLP-151-000009104 |
| RLP-151-000009106 | to | RLP-151-000009113 |
| RLP-151-000009115 | to | RLP-151-000009120 |
| RLP-151-000009122 | to | RLP-151-000009136 |
| RLP-151-000009139 | to | RLP-151-000009141 |
| RLP-151-000009143 | to | RLP-151-000009152 |
| RLP-151-000009155 | to | RLP-151-000009155 |
| RLP-151-000009157 | to | RLP-151-000009170 |
| RLP-151-000009172 | to | RLP-151-000009175 |
| RLP-151-000009178 | to | RLP-151-000009178 |
| RLP-151-000009180 | to | RLP-151-000009198 |
| RLP-151-000009200 | to | RLP-151-000009222 |
| RLP-151-000009224 | to | RLP-151-000009228 |
| RLP-151-000009234 | to | RLP-151-000009236 |
| RLP-151-000009238 | to | RLP-151-000009259 |
| RLP-151-000009262 | to | RLP-151-000009286 |
| RLP-151-000009288 | to | RLP-151-000009288 |
| RLP-151-000009291 | to | RLP-151-000009295 |
| RLP-151-000009298 | to | RLP-151-000009303 |
| RLP-151-000009306 | to | RLP-151-000009307 |
| RLP-151-000009309 | to | RLP-151-000009342 |
| RLP-151-000009344 | to | RLP-151-000009370 |

| RLP-151-000009373 | to | RLP-151-000009374 |
|---|---|---|
| RLP-151-000009378 | to | RLP-151-000009385 |
| RLP-151-000009390 | to | RLP-151-000009410 |
| RLP-151-000009415 | to | RLP-151-000009421 |
| RLP-151-000009423 | to | RLP-151-000009440 |
| RLP-151-000009444 | to | RLP-151-000009446 |
| RLP-151-000009448 | to | RLP-151-000009456 |
| RLP-151-000009459 | to | RLP-151-000009459 |
| RLP-151-000009461 | to | RLP-151-000009461 |
| RLP-151-000009463 | to | RLP-151-000009472 |
| RLP-151-000009475 | to | RLP-151-000009475 |
| RLP-151-000009479 | to | RLP-151-000009479 |
| RLP-151-000009485 | to | RLP-151-000009492 |
| RLP-151-000009495 | to | RLP-151-000009497 |
| RLP-151-000009499 | to | RLP-151-000009499 |
| RLP-151-000009504 | to | RLP-151-000009505 |
| RLP-151-000009517 | to | RLP-151-000009518 |
| RLP-151-000009521 | to | RLP-151-000009521 |
| RLP-151-000009523 | to | RLP-151-000009526 |
| RLP-151-000009529 | to | RLP-151-000009546 |
| RLP-151-000009552 | to | RLP-151-000009552 |
| RLP-151-000009555 | to | RLP-151-000009555 |
| RLP-151-000009562 | to | RLP-151-000009563 |
| RLP-151-000009566 | to | RLP-151-000009566 |
| RLP-151-000009570 | to | RLP-151-000009571 |
| RLP-151-000009573 | to | RLP-151-000009574 |
| RLP-151-000009578 | to | RLP-151-000009582 |
| RLP-151-000009584 | to | RLP-151-000009584 |
| RLP-151-000009594 | to | RLP-151-000009594 |
| RLP-151-000009598 | to | RLP-151-000009610 |
| RLP-151-000009613 | to | RLP-151-000009613 |
| RLP-151-000009615 | to | RLP-151-000009622 |
| RLP-151-000009624 | to | RLP-151-000009633 |
| RLP-151-000009636 | to | RLP-151-000009636 |
| RLP-151-000009638 | to | RLP-151-000009639 |
| RLP-151-000009641 | to | RLP-151-000009641 |
| RLP-151-000009644 | to | RLP-151-000009646 |
| RLP-151-000009649 | to | RLP-151-000009649 |
| RLP-151-000009652 | to | RLP-151-000009657 |
| RLP-151-000009663 | to | RLP-151-000009663 |
| RLP-151-000009667 | to | RLP-151-000009669 |
| RLP-151-000009671 | to | RLP-151-000009672 |
| RLP-151-000009676 | to | RLP-151-000009678 |
| RLP-151-000009680 | to | RLP-151-000009680 |

| | | |
|---|---|---|
| RLP-151-000009682 | to | RLP-151-000009682 |
| RLP-151-000009691 | to | RLP-151-000009692 |
| RLP-151-000009696 | to | RLP-151-000009699 |
| RLP-151-000009701 | to | RLP-151-000009701 |
| RLP-151-000009703 | to | RLP-151-000009703 |
| RLP-151-000009714 | to | RLP-151-000009714 |
| RLP-151-000009724 | to | RLP-151-000009724 |
| RLP-151-000009738 | to | RLP-151-000009741 |
| RLP-151-000009743 | to | RLP-151-000009743 |
| RLP-151-000009745 | to | RLP-151-000009746 |
| RLP-151-000009748 | to | RLP-151-000009749 |
| RLP-151-000009751 | to | RLP-151-000009758 |
| RLP-151-000009761 | to | RLP-151-000009764 |
| RLP-151-000009766 | to | RLP-151-000009771 |
| RLP-151-000009774 | to | RLP-151-000009778 |
| RLP-151-000009781 | to | RLP-151-000009781 |
| RLP-151-000009783 | to | RLP-151-000009785 |
| RLP-151-000009790 | to | RLP-151-000009793 |
| RLP-151-000009796 | to | RLP-151-000009811 |
| RLP-151-000009813 | to | RLP-151-000009814 |
| RLP-151-000009818 | to | RLP-151-000009822 |
| RLP-151-000009824 | to | RLP-151-000009830 |
| RLP-151-000009842 | to | RLP-151-000009844 |
| RLP-151-000009846 | to | RLP-151-000009847 |
| RLP-151-000009849 | to | RLP-151-000009849 |
| RLP-151-000009851 | to | RLP-151-000009858 |
| RLP-151-000009860 | to | RLP-151-000009861 |
| RLP-151-000009867 | to | RLP-151-000009880 |
| RLP-151-000009885 | to | RLP-151-000009885 |
| RLP-151-000009887 | to | RLP-151-000009888 |
| RLP-151-000009890 | to | RLP-151-000009893 |
| RLP-151-000009896 | to | RLP-151-000009898 |
| RLP-151-000009900 | to | RLP-151-000009904 |
| RLP-151-000009906 | to | RLP-151-000009908 |
| RLP-151-000009915 | to | RLP-151-000009916 |
| RLP-151-000009918 | to | RLP-151-000009924 |
| RLP-151-000009926 | to | RLP-151-000009931 |
| RLP-151-000009934 | to | RLP-151-000009936 |
| RLP-151-000009939 | to | RLP-151-000009940 |
| RLP-151-000009942 | to | RLP-151-000009946 |
| RLP-151-000009949 | to | RLP-151-000009950 |
| RLP-151-000009953 | to | RLP-151-000009953 |
| RLP-151-000009955 | to | RLP-151-000009957 |
| RLP-151-000009962 | to | RLP-151-000009962 |

| | | |
|---|---|---|
| RLP-151-000009964 | to | RLP-151-000009965 |
| RLP-151-000009967 | to | RLP-151-000009974 |
| RLP-151-000009976 | to | RLP-151-000009981 |
| RLP-151-000009983 | to | RLP-151-000010004 |
| RLP-151-000010007 | to | RLP-151-000010007 |
| RLP-151-000010009 | to | RLP-151-000010026 |
| RLP-151-000010028 | to | RLP-151-000010028 |
| RLP-151-000010030 | to | RLP-151-000010053 |
| RLP-151-000010055 | to | RLP-151-000010072 |
| RLP-151-000010074 | to | RLP-151-000010078 |
| RLP-151-000010081 | to | RLP-151-000010083 |
| RLP-151-000010085 | to | RLP-151-000010096 |
| RLP-151-000010099 | to | RLP-151-000010099 |
| RLP-151-000010101 | to | RLP-151-000010106 |
| RLP-151-000010108 | to | RLP-151-000010109 |
| RLP-151-000010112 | to | RLP-151-000010119 |
| RLP-151-000010123 | to | RLP-151-000010127 |
| RLP-151-000010129 | to | RLP-151-000010134 |
| RLP-151-000010136 | to | RLP-151-000010137 |
| RLP-151-000010139 | to | RLP-151-000010141 |
| RLP-151-000010144 | to | RLP-151-000010150 |
| RLP-151-000010152 | to | RLP-151-000010152 |
| RLP-151-000010154 | to | RLP-151-000010157 |
| RLP-151-000010159 | to | RLP-151-000010159 |
| RLP-151-000010162 | to | RLP-151-000010162 |
| RLP-151-000010164 | to | RLP-151-000010192 |
| RLP-151-000010194 | to | RLP-151-000010201 |
| RLP-151-000010206 | to | RLP-151-000010207 |
| RLP-151-000010209 | to | RLP-151-000010212 |
| RLP-151-000010216 | to | RLP-151-000010221 |
| RLP-151-000010223 | to | RLP-151-000010223 |
| RLP-151-000010225 | to | RLP-151-000010233 |
| RLP-151-000010235 | to | RLP-151-000010237 |
| RLP-151-000010239 | to | RLP-151-000010240 |
| RLP-151-000010242 | to | RLP-151-000010255 |
| RLP-151-000010259 | to | RLP-151-000010260 |
| RLP-151-000010263 | to | RLP-151-000010269 |
| RLP-151-000010272 | to | RLP-151-000010272 |
| RLP-151-000010275 | to | RLP-151-000010275 |
| RLP-151-000010277 | to | RLP-151-000010280 |
| RLP-151-000010282 | to | RLP-151-000010286 |
| RLP-151-000010290 | to | RLP-151-000010296 |
| RLP-151-000010298 | to | RLP-151-000010302 |
| RLP-151-000010305 | to | RLP-151-000010307 |

| | | |
|---|---|---|
| RLP-151-000010309 | to | RLP-151-000010314 |
| RLP-151-000010316 | to | RLP-151-000010319 |
| RLP-151-000010321 | to | RLP-151-000010321 |
| RLP-151-000010330 | to | RLP-151-000010330 |
| RLP-151-000010338 | to | RLP-151-000010349 |
| RLP-151-000010353 | to | RLP-151-000010354 |
| RLP-151-000010356 | to | RLP-151-000010360 |
| RLP-151-000010363 | to | RLP-151-000010363 |
| RLP-151-000010365 | to | RLP-151-000010366 |
| RLP-151-000010368 | to | RLP-151-000010370 |
| RLP-151-000010374 | to | RLP-151-000010374 |
| RLP-151-000010378 | to | RLP-151-000010378 |
| RLP-151-000010408 | to | RLP-151-000010427 |
| RLP-151-000010429 | to | RLP-151-000010431 |
| RLP-151-000010433 | to | RLP-151-000010434 |
| RLP-151-000010436 | to | RLP-151-000010439 |
| RLP-151-000010441 | to | RLP-151-000010441 |
| RLP-151-000010443 | to | RLP-151-000010445 |
| RLP-151-000010448 | to | RLP-151-000010450 |
| RLP-151-000010453 | to | RLP-151-000010453 |
| RLP-151-000010455 | to | RLP-151-000010456 |
| RLP-151-000010463 | to | RLP-151-000010467 |
| RLP-151-000010469 | to | RLP-151-000010469 |
| RLP-151-000010476 | to | RLP-151-000010483 |
| RLP-151-000010485 | to | RLP-151-000010485 |
| RLP-151-000010489 | to | RLP-151-000010497 |
| RLP-151-000010499 | to | RLP-151-000010499 |
| RLP-151-000010502 | to | RLP-151-000010524 |
| RLP-151-000010526 | to | RLP-151-000010529 |
| RLP-151-000010533 | to | RLP-151-000010543 |
| RLP-151-000010546 | to | RLP-151-000010552 |
| RLP-151-000010555 | to | RLP-151-000010557 |
| RLP-151-000010559 | to | RLP-151-000010567 |
| RLP-151-000010570 | to | RLP-151-000010571 |
| RLP-151-000010573 | to | RLP-151-000010579 |
| RLP-151-000010581 | to | RLP-151-000010582 |
| RLP-151-000010584 | to | RLP-151-000010584 |
| RLP-151-000010586 | to | RLP-151-000010587 |
| RLP-151-000010591 | to | RLP-151-000010593 |
| RLP-151-000010597 | to | RLP-151-000010598 |
| RLP-151-000010600 | to | RLP-151-000010600 |
| RLP-151-000010606 | to | RLP-151-000010606 |
| RLP-151-000010609 | to | RLP-151-000010609 |
| RLP-151-000010611 | to | RLP-151-000010617 |

| | | |
|---|---|---|
| RLP-151-000010619 | to | RLP-151-000010624 |
| RLP-151-000010626 | to | RLP-151-000010642 |
| RLP-151-000010647 | to | RLP-151-000010647 |
| RLP-151-000010651 | to | RLP-151-000010656 |
| RLP-151-000010658 | to | RLP-151-000010663 |
| RLP-151-000010666 | to | RLP-151-000010666 |
| RLP-151-000010668 | to | RLP-151-000010671 |
| RLP-151-000010673 | to | RLP-151-000010675 |
| RLP-151-000010680 | to | RLP-151-000010682 |
| RLP-151-000010684 | to | RLP-151-000010690 |
| RLP-151-000010692 | to | RLP-151-000010697 |
| RLP-151-000010700 | to | RLP-151-000010700 |
| RLP-151-000010702 | to | RLP-151-000010711 |
| RLP-151-000010713 | to | RLP-151-000010721 |
| RLP-151-000010724 | to | RLP-151-000010724 |
| RLP-151-000010727 | to | RLP-151-000010744 |
| RLP-151-000010747 | to | RLP-151-000010748 |
| RLP-151-000010750 | to | RLP-151-000010753 |
| RLP-151-000010755 | to | RLP-151-000010770 |
| RLP-151-000010773 | to | RLP-151-000010773 |
| RLP-151-000010776 | to | RLP-151-000010780 |
| RLP-151-000010783 | to | RLP-151-000010784 |
| RLP-151-000010786 | to | RLP-151-000010786 |
| RLP-151-000010791 | to | RLP-151-000010799 |
| RLP-151-000010801 | to | RLP-151-000010801 |
| RLP-151-000010803 | to | RLP-151-000010815 |
| RLP-151-000010817 | to | RLP-151-000010817 |
| RLP-151-000010819 | to | RLP-151-000010824 |
| RLP-151-000010826 | to | RLP-151-000010826 |
| RLP-151-000010829 | to | RLP-151-000010829 |
| RLP-151-000010831 | to | RLP-151-000010833 |
| RLP-151-000010835 | to | RLP-151-000010840 |
| RLP-151-000010843 | to | RLP-151-000010844 |
| RLP-151-000010846 | to | RLP-151-000010847 |
| RLP-151-000010849 | to | RLP-151-000010849 |
| RLP-151-000010851 | to | RLP-151-000010867 |
| RLP-151-000010871 | to | RLP-151-000010871 |
| RLP-151-000010873 | to | RLP-151-000010883 |
| RLP-151-000010890 | to | RLP-151-000010890 |
| RLP-151-000010893 | to | RLP-151-000010893 |
| RLP-151-000010895 | to | RLP-151-000010895 |
| RLP-151-000010903 | to | RLP-151-000010903 |
| RLP-151-000010914 | to | RLP-151-000010918 |
| RLP-151-000010920 | to | RLP-151-000010924 |

| | | |
|---|---|---|
| RLP-151-000010926 | to | RLP-151-000010937 |
| RLP-151-000010939 | to | RLP-151-000010939 |
| RLP-151-000010941 | to | RLP-151-000010950 |
| RLP-151-000010952 | to | RLP-151-000010965 |
| RLP-151-000010967 | to | RLP-151-000010972 |
| RLP-151-000010975 | to | RLP-151-000010991 |
| RLP-151-000010993 | to | RLP-151-000010997 |
| RLP-151-000010999 | to | RLP-151-000010999 |
| RLP-151-000011001 | to | RLP-151-000011001 |
| RLP-151-000011003 | to | RLP-151-000011003 |
| RLP-151-000011007 | to | RLP-151-000011008 |
| RLP-151-000011010 | to | RLP-151-000011032 |
| RLP-151-000011034 | to | RLP-151-000011038 |
| RLP-151-000011040 | to | RLP-151-000011042 |
| RLP-151-000011044 | to | RLP-151-000011046 |
| RLP-151-000011048 | to | RLP-151-000011048 |
| RLP-151-000011050 | to | RLP-151-000011053 |
| RLP-151-000011055 | to | RLP-151-000011056 |
| RLP-151-000011058 | to | RLP-151-000011060 |
| RLP-151-000011062 | to | RLP-151-000011068 |
| RLP-151-000011070 | to | RLP-151-000011080 |
| RLP-151-000011085 | to | RLP-151-000011085 |
| RLP-151-000011090 | to | RLP-151-000011095 |
| RLP-151-000011100 | to | RLP-151-000011111 |
| RLP-151-000011114 | to | RLP-151-000011123 |
| RLP-151-000011128 | to | RLP-151-000011128 |
| RLP-151-000011132 | to | RLP-151-000011137 |
| RLP-151-000011139 | to | RLP-151-000011140 |
| RLP-151-000011144 | to | RLP-151-000011147 |
| RLP-151-000011149 | to | RLP-151-000011149 |
| RLP-151-000011151 | to | RLP-151-000011164 |
| RLP-151-000011172 | to | RLP-151-000011172 |
| RLP-151-000011193 | to | RLP-151-000011194 |
| RLP-151-000011197 | to | RLP-151-000011197 |
| RLP-151-000011200 | to | RLP-151-000011202 |
| RLP-151-000011205 | to | RLP-151-000011205 |
| RLP-151-000011207 | to | RLP-151-000011208 |
| RLP-151-000011210 | to | RLP-151-000011211 |
| RLP-151-000011213 | to | RLP-151-000011225 |
| RLP-151-000011227 | to | RLP-151-000011234 |
| RLP-151-000011239 | to | RLP-151-000011240 |
| RLP-151-000011244 | to | RLP-151-000011246 |
| RLP-151-000011249 | to | RLP-151-000011251 |
| RLP-151-000011256 | to | RLP-151-000011256 |

| | | |
|---|---|---|
| RLP-151-000011258 | to | RLP-151-000011258 |
| RLP-151-000011264 | to | RLP-151-000011268 |
| RLP-151-000011270 | to | RLP-151-000011277 |
| RLP-151-000011280 | to | RLP-151-000011284 |
| RLP-151-000011287 | to | RLP-151-000011287 |
| RLP-151-000011290 | to | RLP-151-000011291 |
| RLP-151-000011295 | to | RLP-151-000011299 |
| RLP-151-000011306 | to | RLP-151-000011311 |
| RLP-151-000011313 | to | RLP-151-000011314 |
| RLP-151-000011316 | to | RLP-151-000011318 |
| RLP-151-000011321 | to | RLP-151-000011328 |
| RLP-151-000011332 | to | RLP-151-000011335 |
| RLP-151-000011338 | to | RLP-151-000011341 |
| RLP-151-000011343 | to | RLP-151-000011347 |
| RLP-151-000011353 | to | RLP-151-000011358 |
| RLP-151-000011370 | to | RLP-151-000011370 |
| RLP-151-000011373 | to | RLP-151-000011377 |
| RLP-151-000011379 | to | RLP-151-000011379 |
| RLP-151-000011382 | to | RLP-151-000011388 |
| RLP-151-000011391 | to | RLP-151-000011392 |
| RLP-151-000011398 | to | RLP-151-000011399 |
| RLP-151-000011402 | to | RLP-151-000011402 |
| RLP-151-000011405 | to | RLP-151-000011405 |
| RLP-151-000011408 | to | RLP-151-000011409 |
| RLP-151-000011411 | to | RLP-151-000011412 |
| RLP-151-000011417 | to | RLP-151-000011420 |
| RLP-151-000011423 | to | RLP-151-000011426 |
| RLP-151-000011428 | to | RLP-151-000011429 |
| RLP-151-000011431 | to | RLP-151-000011431 |
| RLP-151-000011433 | to | RLP-151-000011434 |
| RLP-151-000011436 | to | RLP-151-000011440 |
| RLP-151-000011443 | to | RLP-151-000011446 |
| RLP-151-000011448 | to | RLP-151-000011449 |
| RLP-151-000011451 | to | RLP-151-000011452 |
| RLP-151-000011455 | to | RLP-151-000011455 |
| RLP-151-000011461 | to | RLP-151-000011467 |
| RLP-151-000011469 | to | RLP-151-000011470 |
| RLP-151-000011474 | to | RLP-151-000011477 |
| RLP-151-000011479 | to | RLP-151-000011491 |
| RLP-151-000011493 | to | RLP-151-000011502 |
| RLP-151-000011507 | to | RLP-151-000011509 |
| RLP-151-000011515 | to | RLP-151-000011519 |
| RLP-151-000011521 | to | RLP-151-000011522 |
| RLP-151-000011524 | to | RLP-151-000011524 |

| RLP-151-000011526 | to | RLP-151-000011528 |
|---|---|---|
| RLP-151-000011530 | to | RLP-151-000011530 |
| RLP-151-000011532 | to | RLP-151-000011532 |
| RLP-151-000011534 | to | RLP-151-000011550 |
| RLP-151-000011553 | to | RLP-151-000011566 |
| RLP-151-000011568 | to | RLP-151-000011570 |
| RLP-151-000011576 | to | RLP-151-000011578 |
| RLP-151-000011580 | to | RLP-151-000011583 |
| RLP-151-000011588 | to | RLP-151-000011588 |
| RLP-151-000011590 | to | RLP-151-000011595 |
| RLP-151-000011597 | to | RLP-151-000011601 |
| RLP-151-000011603 | to | RLP-151-000011622 |
| RLP-151-000011624 | to | RLP-151-000011626 |
| RLP-151-000011629 | to | RLP-151-000011635 |
| RLP-151-000011638 | to | RLP-151-000011640 |
| RLP-151-000011642 | to | RLP-151-000011647 |
| RLP-151-000011649 | to | RLP-151-000011649 |
| RLP-151-000011651 | to | RLP-151-000011652 |
| RLP-151-000011654 | to | RLP-151-000011655 |
| RLP-151-000011658 | to | RLP-151-000011661 |
| RLP-151-000011664 | to | RLP-151-000011665 |
| RLP-151-000011669 | to | RLP-151-000011672 |
| RLP-151-000011675 | to | RLP-151-000011679 |
| RLP-151-000011681 | to | RLP-151-000011683 |
| RLP-151-000011685 | to | RLP-151-000011690 |
| RLP-151-000011692 | to | RLP-151-000011692 |
| RLP-151-000011694 | to | RLP-151-000011694 |
| RLP-151-000011697 | to | RLP-151-000011699 |
| RLP-151-000011702 | to | RLP-151-000011702 |
| RLP-151-000011704 | to | RLP-151-000011715 |
| RLP-151-000011717 | to | RLP-151-000011721 |
| RLP-151-000011724 | to | RLP-151-000011725 |
| RLP-151-000011728 | to | RLP-151-000011729 |
| RLP-151-000011731 | to | RLP-151-000011733 |
| RLP-151-000011735 | to | RLP-151-000011738 |
| RLP-151-000011740 | to | RLP-151-000011740 |
| RLP-151-000011742 | to | RLP-151-000011750 |
| RLP-151-000011753 | to | RLP-151-000011758 |
| RLP-151-000011760 | to | RLP-151-000011763 |
| RLP-151-000011765 | to | RLP-151-000011768 |
| RLP-151-000011770 | to | RLP-151-000011782 |
| RLP-151-000011784 | to | RLP-151-000011784 |
| RLP-151-000011786 | to | RLP-151-000011794 |
| RLP-151-000011796 | to | RLP-151-000011799 |

| | | |
|---|---|---|
| RLP-151-000011801 | to | RLP-151-000011804 |
| RLP-151-000011808 | to | RLP-151-000011809 |
| RLP-151-000011813 | to | RLP-151-000011814 |
| RLP-151-000011821 | to | RLP-151-000011821 |
| RLP-151-000011823 | to | RLP-151-000011823 |
| RLP-151-000011825 | to | RLP-151-000011828 |
| RLP-151-000011830 | to | RLP-151-000011830 |
| RLP-151-000011837 | to | RLP-151-000011843 |
| RLP-151-000011848 | to | RLP-151-000011851 |
| RLP-151-000011853 | to | RLP-151-000011853 |
| RLP-151-000011855 | to | RLP-151-000011859 |
| RLP-151-000011861 | to | RLP-151-000011862 |
| RLP-151-000011864 | to | RLP-151-000011874 |
| RLP-151-000011882 | to | RLP-151-000011882 |
| RLP-151-000011887 | to | RLP-151-000011888 |
| RLP-151-000011891 | to | RLP-151-000011891 |
| RLP-151-000011893 | to | RLP-151-000011896 |
| RLP-151-000011905 | to | RLP-151-000011905 |
| RLP-151-000011910 | to | RLP-151-000011910 |
| RLP-151-000011914 | to | RLP-151-000011914 |
| RLP-151-000011916 | to | RLP-151-000011919 |
| RLP-151-000011921 | to | RLP-151-000011924 |
| RLP-151-000011926 | to | RLP-151-000011928 |
| RLP-151-000011931 | to | RLP-151-000011932 |
| RLP-151-000011934 | to | RLP-151-000011936 |
| RLP-151-000011938 | to | RLP-151-000011938 |
| RLP-151-000011946 | to | RLP-151-000011954 |
| RLP-151-000011956 | to | RLP-151-000011956 |
| RLP-151-000011958 | to | RLP-151-000011958 |
| RLP-151-000011960 | to | RLP-151-000011960 |
| RLP-151-000011967 | to | RLP-151-000011968 |
| RLP-151-000011971 | to | RLP-151-000011974 |
| RLP-151-000011976 | to | RLP-151-000011979 |
| RLP-151-000011981 | to | RLP-151-000011995 |
| RLP-151-000011997 | to | RLP-151-000011997 |
| RLP-151-000012001 | to | RLP-151-000012003 |
| RLP-151-000012005 | to | RLP-151-000012005 |
| RLP-151-000012007 | to | RLP-151-000012007 |
| RLP-151-000012009 | to | RLP-151-000012009 |
| RLP-151-000012012 | to | RLP-151-000012012 |
| RLP-151-000012015 | to | RLP-151-000012016 |
| RLP-151-000012018 | to | RLP-151-000012018 |
| RLP-151-000012021 | to | RLP-151-000012022 |
| RLP-151-000012026 | to | RLP-151-000012028 |

| | | |
|---|---|---|
| RLP-151-000012030 | to | RLP-151-000012031 |
| RLP-151-000012034 | to | RLP-151-000012034 |
| RLP-151-000012036 | to | RLP-151-000012036 |
| RLP-151-000012038 | to | RLP-151-000012043 |
| RLP-151-000012047 | to | RLP-151-000012057 |
| RLP-151-000012059 | to | RLP-151-000012063 |
| RLP-151-000012066 | to | RLP-151-000012067 |
| RLP-151-000012070 | to | RLP-151-000012078 |
| RLP-151-000012084 | to | RLP-151-000012091 |
| RLP-151-000012095 | to | RLP-151-000012095 |
| RLP-151-000012099 | to | RLP-151-000012126 |
| RLP-151-000012128 | to | RLP-151-000012134 |
| RLP-151-000012137 | to | RLP-151-000012138 |
| RLP-151-000012141 | to | RLP-151-000012147 |
| RLP-151-000012150 | to | RLP-151-000012153 |
| RLP-151-000012156 | to | RLP-151-000012174 |
| RLP-151-000012176 | to | RLP-151-000012184 |
| RLP-151-000012187 | to | RLP-151-000012192 |
| RLP-151-000012195 | to | RLP-151-000012202 |
| RLP-151-000012204 | to | RLP-151-000012204 |
| RLP-151-000012206 | to | RLP-151-000012215 |
| RLP-151-000012217 | to | RLP-151-000012217 |
| RLP-151-000012221 | to | RLP-151-000012225 |
| RLP-151-000012227 | to | RLP-151-000012228 |
| RLP-151-000012230 | to | RLP-151-000012230 |
| RLP-151-000012233 | to | RLP-151-000012234 |
| RLP-151-000012236 | to | RLP-151-000012237 |
| RLP-151-000012239 | to | RLP-151-000012240 |
| RLP-151-000012242 | to | RLP-151-000012242 |
| RLP-151-000012247 | to | RLP-151-000012261 |
| RLP-151-000012265 | to | RLP-151-000012265 |
| RLP-151-000012268 | to | RLP-151-000012270 |
| RLP-151-000012272 | to | RLP-151-000012275 |
| RLP-151-000012277 | to | RLP-151-000012279 |
| RLP-151-000012282 | to | RLP-151-000012284 |
| RLP-151-000012286 | to | RLP-151-000012288 |
| RLP-151-000012290 | to | RLP-151-000012296 |
| RLP-151-000012299 | to | RLP-151-000012308 |
| RLP-151-000012311 | to | RLP-151-000012312 |
| RLP-151-000012314 | to | RLP-151-000012315 |
| RLP-151-000012317 | to | RLP-151-000012318 |
| RLP-151-000012320 | to | RLP-151-000012322 |
| RLP-151-000012324 | to | RLP-151-000012331 |
| RLP-151-000012334 | to | RLP-151-000012343 |

| | | |
|---|---|---|
| RLP-151-000012345 | to | RLP-151-000012348 |
| RLP-151-000012351 | to | RLP-151-000012366 |
| RLP-151-000012370 | to | RLP-151-000012371 |
| RLP-151-000012373 | to | RLP-151-000012373 |
| RLP-151-000012375 | to | RLP-151-000012377 |
| RLP-151-000012379 | to | RLP-151-000012381 |
| RLP-151-000012383 | to | RLP-151-000012388 |
| RLP-151-000012390 | to | RLP-151-000012397 |
| RLP-151-000012401 | to | RLP-151-000012403 |
| RLP-151-000012405 | to | RLP-151-000012406 |
| RLP-151-000012411 | to | RLP-151-000012411 |
| RLP-151-000012414 | to | RLP-151-000012417 |
| RLP-151-000012419 | to | RLP-151-000012437 |
| RLP-151-000012439 | to | RLP-151-000012439 |
| RLP-151-000012442 | to | RLP-151-000012442 |
| RLP-151-000012444 | to | RLP-151-000012456 |
| RLP-151-000012458 | to | RLP-151-000012461 |
| RLP-151-000012465 | to | RLP-151-000012478 |
| RLP-151-000012482 | to | RLP-151-000012491 |
| RLP-151-000012494 | to | RLP-151-000012495 |
| RLP-151-000012497 | to | RLP-151-000012497 |
| RLP-151-000012499 | to | RLP-151-000012501 |
| RLP-151-000012503 | to | RLP-151-000012504 |
| RLP-151-000012507 | to | RLP-151-000012513 |
| RLP-151-000012517 | to | RLP-151-000012519 |
| RLP-151-000012521 | to | RLP-151-000012526 |
| RLP-151-000012529 | to | RLP-151-000012529 |
| RLP-151-000012532 | to | RLP-151-000012533 |
| RLP-151-000012535 | to | RLP-151-000012538 |
| RLP-151-000012540 | to | RLP-151-000012549 |
| RLP-151-000012553 | to | RLP-151-000012554 |
| RLP-151-000012557 | to | RLP-151-000012560 |
| RLP-151-000012562 | to | RLP-151-000012565 |
| RLP-151-000012567 | to | RLP-151-000012592 |
| RLP-151-000012595 | to | RLP-151-000012596 |
| RLP-151-000012598 | to | RLP-151-000012600 |
| RLP-151-000012602 | to | RLP-151-000012603 |
| RLP-151-000012605 | to | RLP-151-000012610 |
| RLP-151-000012614 | to | RLP-151-000012617 |
| RLP-151-000012622 | to | RLP-151-000012630 |
| RLP-151-000012632 | to | RLP-151-000012633 |
| RLP-151-000012635 | to | RLP-151-000012645 |
| RLP-151-000012647 | to | RLP-151-000012648 |
| RLP-151-000012650 | to | RLP-151-000012650 |

| | | |
|---|---|---|
| RLP-151-000012652 | to | RLP-151-000012652 |
| RLP-151-000012654 | to | RLP-151-000012657 |
| RLP-151-000012661 | to | RLP-151-000012680 |
| RLP-151-000012682 | to | RLP-151-000012682 |
| RLP-151-000012684 | to | RLP-151-000012685 |
| RLP-151-000012687 | to | RLP-151-000012691 |
| RLP-151-000012693 | to | RLP-151-000012694 |
| RLP-151-000012696 | to | RLP-151-000012698 |
| RLP-151-000012700 | to | RLP-151-000012700 |
| RLP-151-000012703 | to | RLP-151-000012704 |
| RLP-151-000012706 | to | RLP-151-000012707 |
| RLP-151-000012709 | to | RLP-151-000012716 |
| RLP-151-000012720 | to | RLP-151-000012720 |
| RLP-151-000012722 | to | RLP-151-000012722 |
| RLP-151-000012724 | to | RLP-151-000012724 |
| RLP-151-000012726 | to | RLP-151-000012737 |
| RLP-151-000012740 | to | RLP-151-000012741 |
| RLP-151-000012743 | to | RLP-151-000012759 |
| RLP-151-000012764 | to | RLP-151-000012768 |
| RLP-151-000012770 | to | RLP-151-000012772 |
| RLP-151-000012774 | to | RLP-151-000012774 |
| RLP-151-000012779 | to | RLP-151-000012781 |
| RLP-151-000012784 | to | RLP-151-000012784 |
| RLP-151-000012788 | to | RLP-151-000012792 |
| RLP-151-000012801 | to | RLP-151-000012801 |
| RLP-151-000012803 | to | RLP-151-000012804 |
| RLP-151-000012809 | to | RLP-151-000012809 |
| RLP-151-000012812 | to | RLP-151-000012813 |
| RLP-151-000012818 | to | RLP-151-000012819 |
| RLP-151-000012821 | to | RLP-151-000012837 |
| RLP-151-000012839 | to | RLP-151-000012843 |
| RLP-151-000012845 | to | RLP-151-000012845 |
| RLP-151-000012850 | to | RLP-151-000012852 |
| RLP-151-000012854 | to | RLP-151-000012857 |
| RLP-151-000012868 | to | RLP-151-000012878 |
| RLP-151-000012880 | to | RLP-151-000012884 |
| RLP-151-000012886 | to | RLP-151-000012887 |
| RLP-151-000012890 | to | RLP-151-000012910 |
| RLP-151-000012912 | to | RLP-151-000012912 |
| RLP-151-000012915 | to | RLP-151-000012915 |
| RLP-151-000012917 | to | RLP-151-000012921 |
| RLP-151-000012923 | to | RLP-151-000012930 |
| RLP-151-000012933 | to | RLP-151-000012938 |
| RLP-151-000012940 | to | RLP-151-000012971 |

| | | |
|---|---|---|
| RLP-151-000012973 | to | RLP-151-000012984 |
| RLP-151-000012986 | to | RLP-151-000012986 |
| RLP-151-000012988 | to | RLP-151-000012993 |
| RLP-151-000012996 | to | RLP-151-000012997 |
| RLP-151-000013000 | to | RLP-151-000013004 |
| RLP-151-000013007 | to | RLP-151-000013011 |
| RLP-151-000013013 | to | RLP-151-000013022 |
| RLP-151-000013025 | to | RLP-151-000013025 |
| RLP-151-000013028 | to | RLP-151-000013033 |
| RLP-151-000013035 | to | RLP-151-000013035 |
| RLP-151-000013037 | to | RLP-151-000013041 |
| RLP-151-000013043 | to | RLP-151-000013050 |
| RLP-151-000013053 | to | RLP-151-000013062 |
| RLP-151-000013068 | to | RLP-151-000013068 |
| RLP-151-000013072 | to | RLP-151-000013088 |
| RLP-151-000013093 | to | RLP-151-000013093 |
| RLP-151-000013097 | to | RLP-151-000013099 |
| RLP-151-000013102 | to | RLP-151-000013104 |
| RLP-151-000013106 | to | RLP-151-000013109 |
| RLP-151-000013113 | to | RLP-151-000013119 |
| RLP-151-000013121 | to | RLP-151-000013133 |
| RLP-151-000013135 | to | RLP-151-000013139 |
| RLP-151-000013141 | to | RLP-151-000013147 |
| RLP-151-000013152 | to | RLP-151-000013152 |
| RLP-151-000013156 | to | RLP-151-000013159 |
| RLP-151-000013162 | to | RLP-151-000013162 |
| RLP-151-000013165 | to | RLP-151-000013170 |
| RLP-151-000013173 | to | RLP-151-000013175 |
| RLP-151-000013177 | to | RLP-151-000013189 |
| RLP-151-000013192 | to | RLP-151-000013192 |
| RLP-151-000013196 | to | RLP-151-000013198 |
| RLP-151-000013200 | to | RLP-151-000013201 |
| RLP-151-000013203 | to | RLP-151-000013205 |
| RLP-151-000013210 | to | RLP-151-000013223 |
| RLP-151-000013225 | to | RLP-151-000013233 |
| RLP-151-000013235 | to | RLP-151-000013246 |
| RLP-151-000013248 | to | RLP-151-000013251 |
| RLP-151-000013253 | to | RLP-151-000013253 |
| RLP-151-000013255 | to | RLP-151-000013259 |
| RLP-151-000013265 | to | RLP-151-000013275 |
| RLP-151-000013279 | to | RLP-151-000013294 |
| RLP-151-000013297 | to | RLP-151-000013297 |
| RLP-151-000013300 | to | RLP-151-000013308 |
| RLP-151-000013310 | to | RLP-151-000013310 |

| | | |
|---|---|---|
| RLP-151-000013312 | to | RLP-151-000013323 |
| RLP-151-000013326 | to | RLP-151-000013330 |
| RLP-151-000013333 | to | RLP-151-000013333 |
| RLP-151-000013335 | to | RLP-151-000013352 |
| RLP-151-000013357 | to | RLP-151-000013357 |
| RLP-151-000013359 | to | RLP-151-000013361 |
| RLP-151-000013363 | to | RLP-151-000013365 |
| RLP-151-000013368 | to | RLP-151-000013377 |
| RLP-151-000013380 | to | RLP-151-000013394 |
| RLP-151-000013396 | to | RLP-151-000013413 |
| RLP-151-000013415 | to | RLP-151-000013434 |
| RLP-151-000013438 | to | RLP-151-000013438 |
| RLP-151-000013443 | to | RLP-151-000013447 |
| RLP-151-000013451 | to | RLP-151-000013455 |
| RLP-151-000013457 | to | RLP-151-000013465 |
| RLP-151-000013467 | to | RLP-151-000013467 |
| RLP-151-000013471 | to | RLP-151-000013478 |
| RLP-151-000013480 | to | RLP-151-000013486 |
| RLP-151-000013489 | to | RLP-151-000013489 |
| RLP-151-000013492 | to | RLP-151-000013493 |
| RLP-151-000013495 | to | RLP-151-000013495 |
| RLP-151-000013497 | to | RLP-151-000013497 |
| RLP-151-000013499 | to | RLP-151-000013500 |
| RLP-151-000013503 | to | RLP-151-000013506 |
| RLP-151-000013508 | to | RLP-151-000013510 |
| RLP-151-000013518 | to | RLP-151-000013520 |
| RLP-151-000013522 | to | RLP-151-000013523 |
| RLP-151-000013525 | to | RLP-151-000013526 |
| RLP-151-000013529 | to | RLP-151-000013539 |
| RLP-151-000013541 | to | RLP-151-000013542 |
| RLP-151-000013544 | to | RLP-151-000013553 |
| RLP-151-000013555 | to | RLP-151-000013562 |
| RLP-151-000013564 | to | RLP-151-000013564 |
| RLP-151-000013566 | to | RLP-151-000013571 |
| RLP-151-000013573 | to | RLP-151-000013573 |
| RLP-151-000013577 | to | RLP-151-000013584 |
| RLP-151-000013586 | to | RLP-151-000013588 |
| RLP-151-000013590 | to | RLP-151-000013592 |
| RLP-151-000013595 | to | RLP-151-000013595 |
| RLP-151-000013603 | to | RLP-151-000013612 |
| RLP-151-000013616 | to | RLP-151-000013617 |
| RLP-151-000013620 | to | RLP-151-000013625 |
| RLP-151-000013631 | to | RLP-151-000013634 |
| RLP-151-000013637 | to | RLP-151-000013637 |

| | | |
|---|---|---|
| RLP-151-000013639 | to | RLP-151-000013641 |
| RLP-151-000013643 | to | RLP-151-000013643 |
| RLP-151-000013645 | to | RLP-151-000013647 |
| RLP-151-000013652 | to | RLP-151-000013653 |
| RLP-151-000013655 | to | RLP-151-000013655 |
| RLP-151-000013657 | to | RLP-151-000013664 |
| RLP-151-000013666 | to | RLP-151-000013669 |
| RLP-151-000013672 | to | RLP-151-000013674 |
| RLP-151-000013678 | to | RLP-151-000013682 |
| RLP-151-000013684 | to | RLP-151-000013688 |
| RLP-151-000013691 | to | RLP-151-000013691 |
| RLP-151-000013702 | to | RLP-151-000013704 |
| RLP-151-000013707 | to | RLP-151-000013708 |
| RLP-151-000013710 | to | RLP-151-000013722 |
| RLP-151-000013725 | to | RLP-151-000013725 |
| RLP-151-000013728 | to | RLP-151-000013736 |
| RLP-151-000013738 | to | RLP-151-000013743 |
| RLP-151-000013746 | to | RLP-151-000013746 |
| RLP-151-000013748 | to | RLP-151-000013748 |
| RLP-151-000013752 | to | RLP-151-000013761 |
| RLP-151-000013771 | to | RLP-151-000013773 |
| RLP-151-000013775 | to | RLP-151-000013775 |
| RLP-151-000013779 | to | RLP-151-000013779 |
| RLP-151-000013781 | to | RLP-151-000013790 |
| RLP-151-000013797 | to | RLP-151-000013802 |
| RLP-151-000013804 | to | RLP-151-000013866 |
| RLP-151-000013868 | to | RLP-151-000013875 |
| RLP-151-000013877 | to | RLP-151-000013894 |
| RLP-151-000013896 | to | RLP-151-000013897 |
| RLP-151-000013902 | to | RLP-151-000013905 |
| RLP-151-000013907 | to | RLP-151-000013907 |
| RLP-151-000013909 | to | RLP-151-000013925 |
| RLP-151-000013928 | to | RLP-151-000013929 |
| RLP-151-000013931 | to | RLP-151-000013931 |
| RLP-151-000013933 | to | RLP-151-000013933 |
| RLP-151-000013937 | to | RLP-151-000013938 |
| RLP-151-000013945 | to | RLP-151-000013945 |
| RLP-151-000013947 | to | RLP-151-000013954 |
| RLP-151-000013957 | to | RLP-151-000013960 |
| RLP-151-000013963 | to | RLP-151-000013967 |
| RLP-151-000013971 | to | RLP-151-000013977 |
| RLP-151-000013979 | to | RLP-151-000013982 |
| RLP-151-000013986 | to | RLP-151-000013989 |
| RLP-151-000013991 | to | RLP-151-000013999 |

| | | |
|---|---|---|
| RLP-151-000014001 | to | RLP-151-000014003 |
| RLP-151-000014005 | to | RLP-151-000014005 |
| RLP-151-000014010 | to | RLP-151-000014015 |
| RLP-151-000014017 | to | RLP-151-000014019 |
| RLP-151-000014024 | to | RLP-151-000014038 |
| RLP-151-000014040 | to | RLP-151-000014041 |
| RLP-151-000014047 | to | RLP-151-000014047 |
| RLP-151-000014049 | to | RLP-151-000014051 |
| RLP-151-000014055 | to | RLP-151-000014056 |
| RLP-151-000014066 | to | RLP-151-000014069 |
| RLP-151-000014074 | to | RLP-151-000014086 |
| RLP-151-000014091 | to | RLP-151-000014094 |
| RLP-151-000014098 | to | RLP-151-000014116 |
| RLP-151-000014121 | to | RLP-151-000014125 |
| RLP-151-000014127 | to | RLP-151-000014128 |
| RLP-151-000014134 | to | RLP-151-000014142 |
| RLP-151-000014144 | to | RLP-151-000014146 |
| RLP-151-000014148 | to | RLP-151-000014156 |
| RLP-151-000014163 | to | RLP-151-000014163 |
| RLP-151-000014165 | to | RLP-151-000014165 |
| RLP-151-000014169 | to | RLP-151-000014175 |
| RLP-151-000014177 | to | RLP-151-000014177 |
| RLP-151-000014179 | to | RLP-151-000014179 |
| RLP-151-000014181 | to | RLP-151-000014181 |
| RLP-151-000014183 | to | RLP-151-000014183 |
| RLP-151-000014186 | to | RLP-151-000014186 |
| RLP-151-000014188 | to | RLP-151-000014188 |
| RLP-151-000014194 | to | RLP-151-000014194 |
| RLP-151-000014196 | to | RLP-151-000014196 |
| RLP-151-000014209 | to | RLP-151-000014211 |
| RLP-151-000014213 | to | RLP-151-000014213 |
| RLP-151-000014215 | to | RLP-151-000014220 |
| RLP-151-000014222 | to | RLP-151-000014222 |
| RLP-151-000014224 | to | RLP-151-000014229 |
| RLP-151-000014231 | to | RLP-151-000014235 |
| RLP-151-000014239 | to | RLP-151-000014239 |
| RLP-151-000014241 | to | RLP-151-000014243 |
| RLP-151-000014245 | to | RLP-151-000014251 |
| RLP-151-000014253 | to | RLP-151-000014268 |
| RLP-151-000014270 | to | RLP-151-000014271 |
| RLP-151-000014273 | to | RLP-151-000014279 |
| RLP-151-000014281 | to | RLP-151-000014283 |
| RLP-151-000014290 | to | RLP-151-000014290 |
| RLP-151-000014292 | to | RLP-151-000014293 |

| | | |
|---|---|---|
| RLP-151-000014295 | to | RLP-151-000014295 |
| RLP-151-000014297 | to | RLP-151-000014300 |
| RLP-151-000014305 | to | RLP-151-000014321 |
| RLP-151-000014328 | to | RLP-151-000014332 |
| RLP-151-000014335 | to | RLP-151-000014335 |
| RLP-151-000014337 | to | RLP-151-000014337 |
| RLP-151-000014339 | to | RLP-151-000014340 |
| RLP-151-000014342 | to | RLP-151-000014360 |
| RLP-151-000014362 | to | RLP-151-000014375 |
| RLP-151-000014377 | to | RLP-151-000014378 |
| RLP-151-000014383 | to | RLP-151-000014388 |
| RLP-151-000014390 | to | RLP-151-000014390 |
| RLP-151-000014392 | to | RLP-151-000014405 |
| RLP-151-000014407 | to | RLP-151-000014411 |
| RLP-151-000014413 | to | RLP-151-000014414 |
| RLP-151-000014416 | to | RLP-151-000014416 |
| RLP-151-000014418 | to | RLP-151-000014419 |
| RLP-151-000014421 | to | RLP-151-000014426 |
| RLP-151-000014433 | to | RLP-151-000014442 |
| RLP-151-000014445 | to | RLP-151-000014445 |
| RLP-151-000014447 | to | RLP-151-000014455 |
| RLP-151-000014457 | to | RLP-151-000014469 |
| RLP-151-000014474 | to | RLP-151-000014475 |
| RLP-151-000014478 | to | RLP-151-000014479 |
| RLP-151-000014481 | to | RLP-151-000014488 |
| RLP-151-000014491 | to | RLP-151-000014499 |
| RLP-151-000014502 | to | RLP-151-000014514 |
| RLP-151-000014521 | to | RLP-151-000014523 |
| RLP-151-000014525 | to | RLP-151-000014531 |
| RLP-151-000014536 | to | RLP-151-000014536 |
| RLP-151-000014539 | to | RLP-151-000014541 |
| RLP-151-000014543 | to | RLP-151-000014551 |
| RLP-151-000014555 | to | RLP-151-000014559 |
| RLP-151-000014561 | to | RLP-151-000014566 |
| RLP-151-000014568 | to | RLP-151-000014570 |
| RLP-151-000014574 | to | RLP-151-000014579 |
| RLP-151-000014584 | to | RLP-151-000014585 |
| RLP-151-000014588 | to | RLP-151-000014589 |
| RLP-151-000014593 | to | RLP-151-000014595 |
| RLP-151-000014598 | to | RLP-151-000014604 |
| RLP-151-000014606 | to | RLP-151-000014616 |
| RLP-151-000014620 | to | RLP-151-000014620 |
| RLP-151-000014623 | to | RLP-151-000014624 |
| RLP-151-000014626 | to | RLP-151-000014627 |

| | | |
|---|---|---|
| RLP-151-000014629 | to | RLP-151-000014645 |
| RLP-151-000014650 | to | RLP-151-000014653 |
| RLP-151-000014658 | to | RLP-151-000014660 |
| RLP-151-000014662 | to | RLP-151-000014667 |
| RLP-151-000014671 | to | RLP-151-000014675 |
| RLP-151-000014677 | to | RLP-151-000014677 |
| RLP-151-000014680 | to | RLP-151-000014681 |
| RLP-151-000014686 | to | RLP-151-000014687 |
| RLP-151-000014689 | to | RLP-151-000014693 |
| RLP-151-000014695 | to | RLP-151-000014724 |
| RLP-151-000014726 | to | RLP-151-000014731 |
| RLP-151-000014734 | to | RLP-151-000014734 |
| RLP-151-000014737 | to | RLP-151-000014745 |
| RLP-151-000014747 | to | RLP-151-000014750 |
| RLP-151-000014752 | to | RLP-151-000014753 |
| RLP-151-000014757 | to | RLP-151-000014760 |
| RLP-151-000014762 | to | RLP-151-000014781 |
| RLP-151-000014794 | to | RLP-151-000014796 |
| RLP-151-000014807 | to | RLP-151-000014807 |
| RLP-151-000014811 | to | RLP-151-000014811 |
| RLP-151-000014814 | to | RLP-151-000014822 |
| RLP-151-000014824 | to | RLP-151-000014838 |
| RLP-151-000014841 | to | RLP-151-000014843 |
| RLP-151-000014845 | to | RLP-151-000014846 |
| RLP-151-000014848 | to | RLP-151-000014854 |
| RLP-151-000014856 | to | RLP-151-000014856 |
| RLP-151-000014861 | to | RLP-151-000014862 |
| RLP-151-000014866 | to | RLP-151-000014867 |
| RLP-151-000014869 | to | RLP-151-000014876 |
| RLP-151-000014879 | to | RLP-151-000014883 |
| RLP-151-000014885 | to | RLP-151-000014896 |
| RLP-151-000014899 | to | RLP-151-000014901 |
| RLP-151-000014904 | to | RLP-151-000014907 |
| RLP-151-000014910 | to | RLP-151-000014910 |
| RLP-151-000014912 | to | RLP-151-000014916 |
| RLP-151-000014919 | to | RLP-151-000014919 |
| RLP-151-000014921 | to | RLP-151-000014923 |
| RLP-151-000014925 | to | RLP-151-000014941 |
| RLP-151-000014944 | to | RLP-151-000014947 |
| RLP-151-000014949 | to | RLP-151-000014950 |
| RLP-151-000014952 | to | RLP-151-000014952 |
| RLP-151-000014954 | to | RLP-151-000014956 |
| RLP-151-000014958 | to | RLP-151-000014993 |
| RLP-151-000014995 | to | RLP-151-000015000 |

RLP-151-000015003    to    RLP-151-000015005
RLP-151-000015008    to    RLP-151-000015012
RLP-151-000015014    to    RLP-151-000015027
RLP-151-000015029    to    RLP-151-000015030
RLP-151-000015033    to    RLP-151-000015041
RLP-151-000015043    to    RLP-151-000015046
RLP-151-000015048    to    RLP-151-000015051
RLP-151-000015054    to    RLP-151-000015069
RLP-151-000015078    to    RLP-151-000015078
RLP-151-000015090    to    RLP-151-000015096
RLP-151-000015098    to    RLP-151-000015098
RLP-151-000015100    to    RLP-151-000015104
RLP-151-000015106    to    RLP-151-000015121
RLP-151-000015126    to    RLP-151-000015129
RLP-151-000015132    to    RLP-151-000015133
RLP-151-000015135    to    RLP-151-000015138
RLP-151-000015140    to    RLP-151-000015146
RLP-151-000015150    to    RLP-151-000015159
RLP-151-000015162    to    RLP-151-000015165
RLP-151-000015167    to    RLP-151-000015170
RLP-151-000015173    to    RLP-151-000015174
RLP-151-000015177    to    RLP-151-000015184
RLP-151-000015190    to    RLP-151-000015190
RLP-151-000015192    to    RLP-151-000015192
RLP-151-000015194    to    RLP-151-000015194
RLP-151-000015196    to    RLP-151-000015201
RLP-151-000015204    to    RLP-151-000015204
RLP-151-000015208    to    RLP-151-000015217
RLP-151-000015219    to    RLP-151-000015219
RLP-151-000015221    to    RLP-151-000015230
RLP-151-000015232    to    RLP-151-000015237
RLP-151-000015240    to    RLP-151-000015243
RLP-151-000015247    to    RLP-151-000015249
RLP-151-000015253    to    RLP-151-000015266
RLP-151-000015268    to    RLP-151-000015269
RLP-151-000015271    to    RLP-151-000015271
RLP-151-000015274    to    RLP-151-000015275
RLP-151-000015278    to    RLP-151-000015292
RLP-151-000015294    to    RLP-151-000015301
RLP-151-000015306    to    RLP-151-000015308
RLP-151-000015313    to    RLP-151-000015313
RLP-151-000015315    to    RLP-151-000015321
RLP-151-000015325    to    RLP-151-000015326
RLP-151-000015328    to    RLP-151-000015330

| | | |
|---|---|---|
| RLP-151-000015336 | to | RLP-151-000015339 |
| RLP-151-000015341 | to | RLP-151-000015341 |
| RLP-151-000015343 | to | RLP-151-000015343 |
| RLP-151-000015345 | to | RLP-151-000015345 |
| RLP-151-000015347 | to | RLP-151-000015350 |
| RLP-151-000015354 | to | RLP-151-000015359 |
| RLP-151-000015372 | to | RLP-151-000015376 |
| RLP-151-000015380 | to | RLP-151-000015385 |
| RLP-151-000015387 | to | RLP-151-000015391 |
| RLP-151-000015393 | to | RLP-151-000015394 |
| RLP-151-000015396 | to | RLP-151-000015401 |
| RLP-151-000015403 | to | RLP-151-000015406 |
| RLP-151-000015408 | to | RLP-151-000015408 |
| RLP-151-000015412 | to | RLP-151-000015412 |
| RLP-151-000015418 | to | RLP-151-000015422 |
| RLP-151-000015424 | to | RLP-151-000015424 |
| RLP-151-000015426 | to | RLP-151-000015426 |
| RLP-151-000015429 | to | RLP-151-000015429 |
| RLP-151-000015431 | to | RLP-151-000015435 |
| RLP-151-000015437 | to | RLP-151-000015442 |
| RLP-151-000015451 | to | RLP-151-000015451 |
| RLP-151-000015453 | to | RLP-151-000015453 |
| RLP-151-000015455 | to | RLP-151-000015456 |
| RLP-151-000015461 | to | RLP-151-000015462 |
| RLP-151-000015464 | to | RLP-151-000015467 |
| RLP-151-000015469 | to | RLP-151-000015470 |
| RLP-151-000015473 | to | RLP-151-000015473 |
| RLP-151-000015475 | to | RLP-151-000015478 |
| RLP-151-000015484 | to | RLP-151-000015484 |
| RLP-151-000015486 | to | RLP-151-000015502 |
| RLP-151-000015504 | to | RLP-151-000015507 |
| RLP-151-000015509 | to | RLP-151-000015531 |
| RLP-151-000015533 | to | RLP-151-000015533 |
| RLP-151-000015537 | to | RLP-151-000015537 |
| RLP-151-000015539 | to | RLP-151-000015546 |
| RLP-151-000015548 | to | RLP-151-000015548 |
| RLP-151-000015551 | to | RLP-151-000015551 |
| RLP-151-000015553 | to | RLP-151-000015566 |
| RLP-151-000015570 | to | RLP-151-000015572 |
| RLP-151-000015574 | to | RLP-151-000015578 |
| RLP-151-000015581 | to | RLP-151-000015589 |
| RLP-151-000015591 | to | RLP-151-000015591 |
| RLP-151-000015594 | to | RLP-151-000015594 |
| RLP-151-000015602 | to | RLP-151-000015603 |

| | | |
|---|---|---|
| RLP-151-000015608 | to | RLP-151-000015608 |
| RLP-151-000015610 | to | RLP-151-000015612 |
| RLP-151-000015615 | to | RLP-151-000015616 |
| RLP-151-000015620 | to | RLP-151-000015624 |
| RLP-151-000015626 | to | RLP-151-000015628 |
| RLP-151-000015630 | to | RLP-151-000015632 |
| RLP-151-000015635 | to | RLP-151-000015641 |
| RLP-151-000015644 | to | RLP-151-000015647 |
| RLP-151-000015650 | to | RLP-151-000015651 |
| RLP-151-000015655 | to | RLP-151-000015655 |
| RLP-151-000015657 | to | RLP-151-000015657 |
| RLP-151-000015659 | to | RLP-151-000015659 |
| RLP-151-000015665 | to | RLP-151-000015667 |
| RLP-151-000015670 | to | RLP-151-000015670 |
| RLP-151-000015673 | to | RLP-151-000015680 |
| RLP-151-000015684 | to | RLP-151-000015689 |
| RLP-151-000015691 | to | RLP-151-000015691 |
| RLP-151-000015693 | to | RLP-151-000015693 |
| RLP-151-000015695 | to | RLP-151-000015699 |
| RLP-151-000015702 | to | RLP-151-000015702 |
| RLP-151-000015704 | to | RLP-151-000015706 |
| RLP-151-000015710 | to | RLP-151-000015710 |
| RLP-151-000015716 | to | RLP-151-000015723 |
| RLP-151-000015732 | to | RLP-151-000015733 |
| RLP-151-000015736 | to | RLP-151-000015739 |
| RLP-151-000015742 | to | RLP-151-000015742 |
| RLP-151-000015745 | to | RLP-151-000015752 |
| RLP-151-000015755 | to | RLP-151-000015755 |
| RLP-151-000015762 | to | RLP-151-000015769 |
| RLP-151-000015774 | to | RLP-151-000015774 |
| RLP-151-000015777 | to | RLP-151-000015777 |
| RLP-151-000015779 | to | RLP-151-000015780 |
| RLP-151-000015782 | to | RLP-151-000015782 |
| RLP-151-000015784 | to | RLP-151-000015787 |
| RLP-151-000015789 | to | RLP-151-000015796 |
| RLP-151-000015799 | to | RLP-151-000015800 |
| RLP-151-000015802 | to | RLP-151-000015812 |
| RLP-151-000015815 | to | RLP-151-000015816 |
| RLP-151-000015818 | to | RLP-151-000015819 |
| RLP-151-000015821 | to | RLP-151-000015821 |
| RLP-151-000015827 | to | RLP-151-000015835 |
| RLP-151-000015837 | to | RLP-151-000015837 |
| RLP-151-000015844 | to | RLP-151-000015848 |
| RLP-151-000015851 | to | RLP-151-000015857 |

| | | |
|---|---|---|
| RLP-151-000015859 | to | RLP-151-000015859 |
| RLP-151-000015861 | to | RLP-151-000015864 |
| RLP-151-000015867 | to | RLP-151-000015867 |
| RLP-151-000015870 | to | RLP-151-000015871 |
| RLP-151-000015873 | to | RLP-151-000015885 |
| RLP-151-000015892 | to | RLP-151-000015892 |
| RLP-151-000015894 | to | RLP-151-000015899 |
| RLP-151-000015905 | to | RLP-151-000015905 |
| RLP-151-000015907 | to | RLP-151-000015909 |
| RLP-151-000015911 | to | RLP-151-000015911 |
| RLP-151-000015914 | to | RLP-151-000015918 |
| RLP-151-000015920 | to | RLP-151-000015929 |
| RLP-151-000015931 | to | RLP-151-000015937 |
| RLP-151-000015940 | to | RLP-151-000015966 |
| RLP-151-000015969 | to | RLP-151-000015969 |
| RLP-151-000015973 | to | RLP-151-000015974 |
| RLP-151-000015977 | to | RLP-151-000015978 |
| RLP-151-000015980 | to | RLP-151-000015981 |
| RLP-151-000015983 | to | RLP-151-000015986 |
| RLP-151-000015996 | to | RLP-151-000015996 |
| RLP-151-000015999 | to | RLP-151-000015999 |
| RLP-151-000016002 | to | RLP-151-000016003 |
| RLP-151-000016006 | to | RLP-151-000016006 |
| RLP-151-000016010 | to | RLP-151-000016011 |
| RLP-151-000016013 | to | RLP-151-000016029 |
| RLP-151-000016035 | to | RLP-151-000016035 |
| RLP-151-000016037 | to | RLP-151-000016040 |
| RLP-151-000016043 | to | RLP-151-000016043 |
| RLP-151-000016045 | to | RLP-151-000016045 |
| RLP-151-000016049 | to | RLP-151-000016053 |
| RLP-151-000016055 | to | RLP-151-000016057 |
| RLP-151-000016059 | to | RLP-151-000016059 |
| RLP-151-000016061 | to | RLP-151-000016066 |
| RLP-151-000016073 | to | RLP-151-000016073 |
| RLP-151-000016078 | to | RLP-151-000016078 |
| RLP-151-000016089 | to | RLP-151-000016094 |
| RLP-151-000016097 | to | RLP-151-000016098 |
| RLP-151-000016100 | to | RLP-151-000016100 |
| RLP-151-000016104 | to | RLP-151-000016105 |
| RLP-151-000016107 | to | RLP-151-000016107 |
| RLP-151-000016109 | to | RLP-151-000016109 |
| RLP-151-000016111 | to | RLP-151-000016112 |
| RLP-151-000016114 | to | RLP-151-000016115 |
| RLP-151-000016117 | to | RLP-151-000016117 |

| | | |
|---|---|---|
| RLP-151-000016124 | to | RLP-151-000016125 |
| RLP-151-000016128 | to | RLP-151-000016128 |
| RLP-151-000016130 | to | RLP-151-000016138 |
| RLP-151-000016140 | to | RLP-151-000016140 |
| RLP-151-000016143 | to | RLP-151-000016151 |
| RLP-151-000016154 | to | RLP-151-000016165 |
| RLP-151-000016168 | to | RLP-151-000016172 |
| RLP-151-000016174 | to | RLP-151-000016175 |
| RLP-151-000016177 | to | RLP-151-000016185 |
| RLP-151-000016187 | to | RLP-151-000016187 |
| RLP-151-000016189 | to | RLP-151-000016193 |
| RLP-151-000016196 | to | RLP-151-000016196 |
| RLP-151-000016209 | to | RLP-151-000016213 |
| RLP-151-000016215 | to | RLP-151-000016215 |
| RLP-151-000016218 | to | RLP-151-000016225 |
| RLP-151-000016227 | to | RLP-151-000016228 |
| RLP-151-000016231 | to | RLP-151-000016232 |
| RLP-151-000016235 | to | RLP-151-000016236 |
| RLP-151-000016238 | to | RLP-151-000016239 |
| RLP-151-000016241 | to | RLP-151-000016243 |
| RLP-151-000016245 | to | RLP-151-000016245 |
| RLP-151-000016247 | to | RLP-151-000016249 |
| RLP-151-000016256 | to | RLP-151-000016257 |
| RLP-151-000016259 | to | RLP-151-000016259 |
| RLP-151-000016261 | to | RLP-151-000016274 |
| RLP-151-000016277 | to | RLP-151-000016284 |
| RLP-151-000016288 | to | RLP-151-000016288 |
| RLP-151-000016290 | to | RLP-151-000016299 |
| RLP-151-000016301 | to | RLP-151-000016301 |
| RLP-151-000016303 | to | RLP-151-000016308 |
| RLP-151-000016310 | to | RLP-151-000016312 |
| RLP-151-000016314 | to | RLP-151-000016317 |
| RLP-151-000016321 | to | RLP-151-000016327 |
| RLP-151-000016329 | to | RLP-151-000016329 |
| RLP-151-000016332 | to | RLP-151-000016332 |
| RLP-151-000016335 | to | RLP-151-000016337 |
| RLP-151-000016341 | to | RLP-151-000016342 |
| RLP-151-000016344 | to | RLP-151-000016344 |
| RLP-151-000016346 | to | RLP-151-000016349 |
| RLP-151-000016351 | to | RLP-151-000016351 |
| RLP-151-000016353 | to | RLP-151-000016357 |
| RLP-151-000016361 | to | RLP-151-000016364 |
| RLP-151-000016366 | to | RLP-151-000016367 |
| RLP-151-000016369 | to | RLP-151-000016371 |

| | | |
|---|---|---|
| RLP-151-000016375 | to | RLP-151-000016378 |
| RLP-151-000016382 | to | RLP-151-000016383 |
| RLP-151-000016388 | to | RLP-151-000016390 |
| RLP-151-000016392 | to | RLP-151-000016392 |
| RLP-151-000016394 | to | RLP-151-000016394 |
| RLP-151-000016401 | to | RLP-151-000016416 |
| RLP-151-000016422 | to | RLP-151-000016422 |
| RLP-151-000016424 | to | RLP-151-000016424 |
| RLP-151-000016429 | to | RLP-151-000016429 |
| RLP-151-000016432 | to | RLP-151-000016433 |
| RLP-151-000016435 | to | RLP-151-000016436 |
| RLP-151-000016439 | to | RLP-151-000016449 |
| RLP-151-000016451 | to | RLP-151-000016451 |
| RLP-151-000016453 | to | RLP-151-000016466 |
| RLP-151-000016468 | to | RLP-151-000016475 |
| RLP-151-000016477 | to | RLP-151-000016478 |
| RLP-151-000016480 | to | RLP-151-000016481 |
| RLP-151-000016483 | to | RLP-151-000016483 |
| RLP-151-000016489 | to | RLP-151-000016490 |
| RLP-151-000016493 | to | RLP-151-000016495 |
| RLP-151-000016498 | to | RLP-151-000016498 |
| RLP-151-000016500 | to | RLP-151-000016500 |
| RLP-151-000016503 | to | RLP-151-000016503 |
| RLP-151-000016509 | to | RLP-151-000016509 |
| RLP-151-000016515 | to | RLP-151-000016521 |
| RLP-151-000016523 | to | RLP-151-000016535 |
| RLP-151-000016538 | to | RLP-151-000016549 |
| RLP-151-000016554 | to | RLP-151-000016559 |
| RLP-151-000016565 | to | RLP-151-000016566 |
| RLP-151-000016568 | to | RLP-151-000016570 |
| RLP-151-000016575 | to | RLP-151-000016579 |
| RLP-151-000016582 | to | RLP-151-000016582 |
| RLP-151-000016586 | to | RLP-151-000016586 |
| RLP-151-000016588 | to | RLP-151-000016590 |
| RLP-151-000016593 | to | RLP-151-000016596 |
| RLP-151-000016601 | to | RLP-151-000016603 |
| RLP-151-000016605 | to | RLP-151-000016609 |
| RLP-151-000016615 | to | RLP-151-000016618 |
| RLP-151-000016620 | to | RLP-151-000016620 |
| RLP-151-000016624 | to | RLP-151-000016625 |
| RLP-151-000016627 | to | RLP-151-000016629 |
| RLP-151-000016631 | to | RLP-151-000016632 |
| RLP-151-000016634 | to | RLP-151-000016636 |
| RLP-151-000016638 | to | RLP-151-000016644 |

| | | |
|---|---|---|
| RLP-151-000016652 | to | RLP-151-000016655 |
| RLP-151-000016659 | to | RLP-151-000016659 |
| RLP-151-000016661 | to | RLP-151-000016662 |
| RLP-151-000016665 | to | RLP-151-000016667 |
| RLP-151-000016669 | to | RLP-151-000016672 |
| RLP-151-000016675 | to | RLP-151-000016675 |
| RLP-151-000016678 | to | RLP-151-000016679 |
| RLP-151-000016685 | to | RLP-151-000016686 |
| RLP-151-000016689 | to | RLP-151-000016693 |
| RLP-151-000016695 | to | RLP-151-000016698 |
| RLP-151-000016700 | to | RLP-151-000016700 |
| RLP-151-000016703 | to | RLP-151-000016703 |
| RLP-151-000016705 | to | RLP-151-000016706 |
| RLP-151-000016709 | to | RLP-151-000016711 |
| RLP-151-000016715 | to | RLP-151-000016716 |
| RLP-151-000016719 | to | RLP-151-000016719 |
| RLP-151-000016722 | to | RLP-151-000016723 |
| RLP-151-000016727 | to | RLP-151-000016738 |
| RLP-151-000016740 | to | RLP-151-000016743 |
| RLP-151-000016745 | to | RLP-151-000016749 |
| RLP-151-000016751 | to | RLP-151-000016752 |
| RLP-151-000016758 | to | RLP-151-000016759 |
| RLP-151-000016763 | to | RLP-151-000016766 |
| RLP-151-000016768 | to | RLP-151-000016768 |
| RLP-151-000016771 | to | RLP-151-000016776 |
| RLP-151-000016778 | to | RLP-151-000016785 |
| RLP-151-000016791 | to | RLP-151-000016791 |
| RLP-151-000016797 | to | RLP-151-000016811 |
| RLP-151-000016813 | to | RLP-151-000016817 |
| RLP-151-000016824 | to | RLP-151-000016824 |
| RLP-151-000016826 | to | RLP-151-000016827 |
| RLP-151-000016830 | to | RLP-151-000016837 |
| RLP-151-000016840 | to | RLP-151-000016844 |
| RLP-151-000016846 | to | RLP-151-000016846 |
| RLP-151-000016848 | to | RLP-151-000016848 |
| RLP-151-000016851 | to | RLP-151-000016855 |
| RLP-151-000016857 | to | RLP-151-000016861 |
| RLP-151-000016867 | to | RLP-151-000016869 |
| RLP-151-000016874 | to | RLP-151-000016874 |
| RLP-151-000016876 | to | RLP-151-000016881 |
| RLP-151-000016883 | to | RLP-151-000016885 |
| RLP-151-000016899 | to | RLP-151-000016901 |
| RLP-151-000016903 | to | RLP-151-000016904 |
| RLP-151-000016909 | to | RLP-151-000016910 |

| | | |
|---|---|---|
| RLP-151-000016912 | to | RLP-151-000016913 |
| RLP-151-000016917 | to | RLP-151-000016917 |
| RLP-151-000016925 | to | RLP-151-000016925 |
| RLP-151-000016929 | to | RLP-151-000016930 |
| RLP-151-000016933 | to | RLP-151-000016936 |
| RLP-151-000016938 | to | RLP-151-000016938 |
| RLP-151-000016940 | to | RLP-151-000016949 |
| RLP-151-000016951 | to | RLP-151-000016954 |
| RLP-151-000016957 | to | RLP-151-000016958 |
| RLP-151-000016960 | to | RLP-151-000016969 |
| RLP-151-000016972 | to | RLP-151-000016976 |
| RLP-151-000016980 | to | RLP-151-000016980 |
| RLP-151-000016985 | to | RLP-151-000016987 |
| RLP-151-000016994 | to | RLP-151-000016995 |
| RLP-151-000016997 | to | RLP-151-000016999 |
| RLP-151-000017006 | to | RLP-151-000017008 |
| RLP-151-000017010 | to | RLP-151-000017017 |
| RLP-151-000017019 | to | RLP-151-000017026 |
| RLP-151-000017028 | to | RLP-151-000017034 |
| RLP-151-000017041 | to | RLP-151-000017044 |
| RLP-151-000017046 | to | RLP-151-000017046 |
| RLP-151-000017050 | to | RLP-151-000017079 |
| RLP-151-000017087 | to | RLP-151-000017087 |
| RLP-151-000017093 | to | RLP-151-000017097 |
| RLP-151-000017101 | to | RLP-151-000017108 |
| RLP-151-000017144 | to | RLP-151-000017166 |
| RLP-151-000017168 | to | RLP-151-000017178 |
| RLP-151-000017185 | to | RLP-151-000017247 |
| RLP-151-000017263 | to | RLP-151-000017264 |
| RLP-151-000017268 | to | RLP-151-000017278 |
| RLP-151-000017283 | to | RLP-151-000017286 |
| RLP-151-000017312 | to | RLP-151-000017321 |
| RLP-151-000017337 | to | RLP-151-000017340 |
| RLP-151-000017368 | to | RLP-151-000017406 |
| RLP-151-000017419 | to | RLP-151-000017419 |
| RLP-151-000017430 | to | RLP-151-000017431 |
| RLP-151-000017448 | to | RLP-151-000017449 |
| RLP-151-000017469 | to | RLP-151-000017470 |
| RLP-151-000017476 | to | RLP-151-000017476 |
| RLP-151-000017479 | to | RLP-151-000017670 |
| RLP-151-000017674 | to | RLP-151-000017676 |
| RLP-151-000017678 | to | RLP-151-000017678 |
| RLP-151-000017680 | to | RLP-151-000017698 |
| RLP-151-000017701 | to | RLP-151-000017714 |

| | | |
|---|---|---|
| RLP-151-000017716 | to | RLP-151-000017836 |
| RLP-151-000017846 | to | RLP-151-000017846 |
| RLP-151-000017853 | to | RLP-151-000017877 |
| RLP-151-000017900 | to | RLP-151-000017932 |
| RLP-151-000017969 | to | RLP-151-000017969 |
| RLP-151-000017980 | to | RLP-151-000017987 |
| RLP-151-000017989 | to | RLP-151-000018019 |
| RLP-151-000018022 | to | RLP-151-000018023 |
| RLP-151-000018039 | to | RLP-151-000018087 |
| RLP-151-000018090 | to | RLP-151-000018090 |
| RLP-151-000018098 | to | RLP-151-000018099 |
| RLP-151-000018101 | to | RLP-151-000018101 |
| RLP-151-000018105 | to | RLP-151-000018129 |
| RLP-151-000018158 | to | RLP-151-000018310 |
| RLP-151-000018314 | to | RLP-151-000018314 |
| RLP-151-000018316 | to | RLP-151-000018316 |
| RLP-151-000018321 | to | RLP-151-000018321 |
| RLP-151-000018328 | to | RLP-151-000018328 |
| RLP-151-000018330 | to | RLP-151-000018331 |
| RLP-151-000018334 | to | RLP-151-000018362 |
| RLP-151-000018375 | to | RLP-151-000018391 |
| RLP-151-000018414 | to | RLP-151-000018416 |
| RLP-151-000018429 | to | RLP-151-000018434 |
| RLP-151-000018436 | to | RLP-151-000018445 |
| RLP-151-000018500 | to | RLP-151-000018501 |
| RLP-151-000018523 | to | RLP-151-000018523 |
| RLP-151-000018527 | to | RLP-151-000018527 |
| RLP-151-000018531 | to | RLP-151-000018532 |
| RLP-151-000018535 | to | RLP-151-000018542 |
| RLP-152-000000001 | to | RLP-152-000000020 |
| RLP-152-000000023 | to | RLP-152-000000025 |
| RLP-152-000000027 | to | RLP-152-000000054 |
| RLP-152-000000056 | to | RLP-152-000000069 |
| RLP-152-000000071 | to | RLP-152-000000076 |
| RLP-152-000000078 | to | RLP-152-000000084 |
| RLP-152-000000086 | to | RLP-152-000000089 |
| RLP-152-000000091 | to | RLP-152-000000099 |
| RLP-152-000000101 | to | RLP-152-000000130 |
| RLP-152-000000132 | to | RLP-152-000000139 |
| RLP-152-000000141 | to | RLP-152-000000142 |
| RLP-152-000000144 | to | RLP-152-000000158 |
| RLP-152-000000160 | to | RLP-152-000000179 |
| RLP-152-000000181 | to | RLP-152-000000191 |
| RLP-152-000000193 | to | RLP-152-000000219 |

| | | |
|---|---|---|
| RLP-152-000000221 | to | RLP-152-000000235 |
| RLP-152-000000238 | to | RLP-152-000000238 |
| RLP-152-000000240 | to | RLP-152-000000240 |
| RLP-152-000000242 | to | RLP-152-000000248 |
| RLP-152-000000252 | to | RLP-152-000000257 |
| RLP-152-000000259 | to | RLP-152-000000272 |
| RLP-152-000000274 | to | RLP-152-000000274 |
| RLP-152-000000277 | to | RLP-152-000000293 |
| RLP-152-000000295 | to | RLP-152-000000304 |
| RLP-152-000000306 | to | RLP-152-000000316 |
| RLP-152-000000318 | to | RLP-152-000000334 |
| RLP-152-000000336 | to | RLP-152-000000348 |
| RLP-152-000000350 | to | RLP-152-000000352 |
| RLP-152-000000355 | to | RLP-152-000000359 |
| RLP-152-000000361 | to | RLP-152-000000361 |
| RLP-152-000000363 | to | RLP-152-000000366 |
| RLP-152-000000368 | to | RLP-152-000000372 |
| RLP-152-000000376 | to | RLP-152-000000380 |
| RLP-152-000000383 | to | RLP-152-000000386 |
| RLP-152-000000388 | to | RLP-152-000000390 |
| RLP-152-000000392 | to | RLP-152-000000399 |
| RLP-152-000000402 | to | RLP-152-000000411 |
| RLP-152-000000413 | to | RLP-152-000000416 |
| RLP-152-000000418 | to | RLP-152-000000427 |
| RLP-152-000000429 | to | RLP-152-000000429 |
| RLP-152-000000431 | to | RLP-152-000000431 |
| RLP-152-000000433 | to | RLP-152-000000433 |
| RLP-152-000000435 | to | RLP-152-000000435 |
| RLP-152-000000437 | to | RLP-152-000000440 |
| RLP-152-000000442 | to | RLP-152-000000446 |
| RLP-152-000000448 | to | RLP-152-000000453 |
| RLP-152-000000456 | to | RLP-152-000000460 |
| RLP-152-000000462 | to | RLP-152-000000480 |
| RLP-152-000000483 | to | RLP-152-000000513 |
| RLP-152-000000515 | to | RLP-152-000000515 |
| RLP-152-000000518 | to | RLP-152-000000518 |
| RLP-152-000000523 | to | RLP-152-000000523 |
| RLP-152-000000525 | to | RLP-152-000000531 |
| RLP-152-000000535 | to | RLP-152-000000543 |
| RLP-152-000000545 | to | RLP-152-000000550 |
| RLP-152-000000554 | to | RLP-152-000000563 |
| RLP-152-000000567 | to | RLP-152-000000568 |
| RLP-152-000000570 | to | RLP-152-000000570 |
| RLP-152-000000572 | to | RLP-152-000000579 |

| | | |
|---|---|---|
| RLP-152-000000581 | to | RLP-152-000000584 |
| RLP-152-000000586 | to | RLP-152-000000592 |
| RLP-152-000000594 | to | RLP-152-000000597 |
| RLP-152-000000599 | to | RLP-152-000000600 |
| RLP-152-000000602 | to | RLP-152-000000602 |
| RLP-152-000000606 | to | RLP-152-000000611 |
| RLP-152-000000613 | to | RLP-152-000000618 |
| RLP-152-000000622 | to | RLP-152-000000626 |
| RLP-152-000000629 | to | RLP-152-000000633 |
| RLP-152-000000635 | to | RLP-152-000000636 |
| RLP-152-000000638 | to | RLP-152-000000639 |
| RLP-152-000000641 | to | RLP-152-000000644 |
| RLP-152-000000646 | to | RLP-152-000000646 |
| RLP-152-000000651 | to | RLP-152-000000655 |
| RLP-152-000000657 | to | RLP-152-000000661 |
| RLP-152-000000663 | to | RLP-152-000000664 |
| RLP-152-000000666 | to | RLP-152-000000666 |
| RLP-152-000000670 | to | RLP-152-000000672 |
| RLP-152-000000675 | to | RLP-152-000000675 |
| RLP-152-000000677 | to | RLP-152-000000680 |
| RLP-152-000000684 | to | RLP-152-000000684 |
| RLP-152-000000686 | to | RLP-152-000000686 |
| RLP-152-000000688 | to | RLP-152-000000688 |
| RLP-152-000000690 | to | RLP-152-000000691 |
| RLP-152-000000693 | to | RLP-152-000000700 |
| RLP-152-000000702 | to | RLP-152-000000715 |
| RLP-152-000000717 | to | RLP-152-000000718 |
| RLP-152-000000721 | to | RLP-152-000000722 |
| RLP-152-000000725 | to | RLP-152-000000732 |
| RLP-152-000000734 | to | RLP-152-000000735 |
| RLP-152-000000738 | to | RLP-152-000000741 |
| RLP-152-000000743 | to | RLP-152-000000743 |
| RLP-152-000000747 | to | RLP-152-000000748 |
| RLP-152-000000750 | to | RLP-152-000000750 |
| RLP-152-000000752 | to | RLP-152-000000755 |
| RLP-152-000000757 | to | RLP-152-000000765 |
| RLP-152-000000767 | to | RLP-152-000000769 |
| RLP-152-000000771 | to | RLP-152-000000771 |
| RLP-152-000000773 | to | RLP-152-000000777 |
| RLP-152-000000779 | to | RLP-152-000000780 |
| RLP-152-000000784 | to | RLP-152-000000785 |
| RLP-152-000000788 | to | RLP-152-000000788 |
| RLP-152-000000790 | to | RLP-152-000000808 |
| RLP-152-000000810 | to | RLP-152-000000810 |

| | | |
|---|---|---|
| RLP-152-000000813 | to | RLP-152-000000814 |
| RLP-152-000000816 | to | RLP-152-000000823 |
| RLP-152-000000826 | to | RLP-152-000000826 |
| RLP-152-000000830 | to | RLP-152-000000831 |
| RLP-152-000000833 | to | RLP-152-000000835 |
| RLP-152-000000838 | to | RLP-152-000000839 |
| RLP-152-000000842 | to | RLP-152-000000845 |
| RLP-152-000000847 | to | RLP-152-000000851 |
| RLP-152-000000857 | to | RLP-152-000000857 |
| RLP-152-000000862 | to | RLP-152-000000862 |
| RLP-152-000000864 | to | RLP-152-000000866 |
| RLP-152-000000868 | to | RLP-152-000000870 |
| RLP-152-000000872 | to | RLP-152-000000874 |
| RLP-152-000000876 | to | RLP-152-000000885 |
| RLP-152-000000887 | to | RLP-152-000000888 |
| RLP-152-000000891 | to | RLP-152-000000894 |
| RLP-152-000000896 | to | RLP-152-000000899 |
| RLP-152-000000901 | to | RLP-152-000000906 |
| RLP-152-000000908 | to | RLP-152-000000908 |
| RLP-152-000000910 | to | RLP-152-000000915 |
| RLP-152-000000917 | to | RLP-152-000000920 |
| RLP-152-000000922 | to | RLP-152-000000923 |
| RLP-152-000000927 | to | RLP-152-000000929 |
| RLP-152-000000933 | to | RLP-152-000000939 |
| RLP-152-000000942 | to | RLP-152-000000943 |
| RLP-152-000000945 | to | RLP-152-000000946 |
| RLP-152-000000951 | to | RLP-152-000000955 |
| RLP-152-000000958 | to | RLP-152-000000958 |
| RLP-152-000000963 | to | RLP-152-000000963 |
| RLP-152-000000966 | to | RLP-152-000000968 |
| RLP-152-000000970 | to | RLP-152-000000976 |
| RLP-152-000000978 | to | RLP-152-000000978 |
| RLP-152-000000980 | to | RLP-152-000000980 |
| RLP-152-000000984 | to | RLP-152-000000984 |
| RLP-152-000000986 | to | RLP-152-000000993 |
| RLP-152-000000995 | to | RLP-152-000000995 |
| RLP-152-000000998 | to | RLP-152-000001004 |
| RLP-152-000001006 | to | RLP-152-000001006 |
| RLP-152-000001011 | to | RLP-152-000001015 |
| RLP-152-000001020 | to | RLP-152-000001026 |
| RLP-152-000001028 | to | RLP-152-000001028 |
| RLP-152-000001031 | to | RLP-152-000001036 |
| RLP-152-000001038 | to | RLP-152-000001038 |
| RLP-152-000001041 | to | RLP-152-000001047 |

| | | |
|---|---|---|
| RLP-152-000001051 | to | RLP-152-000001051 |
| RLP-152-000001053 | to | RLP-152-000001058 |
| RLP-152-000001060 | to | RLP-152-000001066 |
| RLP-152-000001068 | to | RLP-152-000001081 |
| RLP-152-000001083 | to | RLP-152-000001083 |
| RLP-152-000001091 | to | RLP-152-000001096 |
| RLP-152-000001098 | to | RLP-152-000001098 |
| RLP-152-000001100 | to | RLP-152-000001101 |
| RLP-152-000001104 | to | RLP-152-000001105 |
| RLP-152-000001107 | to | RLP-152-000001109 |
| RLP-152-000001111 | to | RLP-152-000001122 |
| RLP-152-000001125 | to | RLP-152-000001131 |
| RLP-152-000001133 | to | RLP-152-000001133 |
| RLP-152-000001135 | to | RLP-152-000001135 |
| RLP-152-000001137 | to | RLP-152-000001140 |
| RLP-152-000001142 | to | RLP-152-000001145 |
| RLP-152-000001147 | to | RLP-152-000001155 |
| RLP-152-000001157 | to | RLP-152-000001157 |
| RLP-152-000001159 | to | RLP-152-000001159 |
| RLP-152-000001161 | to | RLP-152-000001163 |
| RLP-152-000001165 | to | RLP-152-000001172 |
| RLP-152-000001175 | to | RLP-152-000001179 |
| RLP-152-000001181 | to | RLP-152-000001183 |
| RLP-152-000001185 | to | RLP-152-000001185 |
| RLP-152-000001188 | to | RLP-152-000001194 |
| RLP-152-000001196 | to | RLP-152-000001199 |
| RLP-152-000001201 | to | RLP-152-000001201 |
| RLP-152-000001203 | to | RLP-152-000001213 |
| RLP-152-000001218 | to | RLP-152-000001221 |
| RLP-152-000001224 | to | RLP-152-000001230 |
| RLP-152-000001232 | to | RLP-152-000001234 |
| RLP-152-000001236 | to | RLP-152-000001245 |
| RLP-152-000001247 | to | RLP-152-000001248 |
| RLP-152-000001252 | to | RLP-152-000001252 |
| RLP-152-000001254 | to | RLP-152-000001259 |
| RLP-152-000001262 | to | RLP-152-000001262 |
| RLP-152-000001270 | to | RLP-152-000001270 |
| RLP-152-000001274 | to | RLP-152-000001274 |
| RLP-152-000001277 | to | RLP-152-000001278 |
| RLP-152-000001280 | to | RLP-152-000001280 |
| RLP-152-000001282 | to | RLP-152-000001282 |
| RLP-152-000001287 | to | RLP-152-000001288 |
| RLP-152-000001292 | to | RLP-152-000001295 |
| RLP-152-000001301 | to | RLP-152-000001303 |

| | | |
|---|---|---|
| RLP-152-000001305 | to | RLP-152-000001306 |
| RLP-152-000001309 | to | RLP-152-000001317 |
| RLP-152-000001325 | to | RLP-152-000001325 |
| RLP-152-000001327 | to | RLP-152-000001327 |
| RLP-152-000001331 | to | RLP-152-000001331 |
| RLP-152-000001333 | to | RLP-152-000001338 |
| RLP-152-000001340 | to | RLP-152-000001347 |
| RLP-152-000001349 | to | RLP-152-000001351 |
| RLP-152-000001353 | to | RLP-152-000001364 |
| RLP-152-000001366 | to | RLP-152-000001366 |
| RLP-152-000001369 | to | RLP-152-000001369 |
| RLP-152-000001373 | to | RLP-152-000001375 |
| RLP-152-000001378 | to | RLP-152-000001381 |
| RLP-152-000001383 | to | RLP-152-000001386 |
| RLP-152-000001389 | to | RLP-152-000001390 |
| RLP-152-000001392 | to | RLP-152-000001400 |
| RLP-152-000001402 | to | RLP-152-000001405 |
| RLP-152-000001408 | to | RLP-152-000001422 |
| RLP-152-000001424 | to | RLP-152-000001424 |
| RLP-152-000001426 | to | RLP-152-000001426 |
| RLP-152-000001428 | to | RLP-152-000001429 |
| RLP-152-000001431 | to | RLP-152-000001431 |
| RLP-152-000001433 | to | RLP-152-000001436 |
| RLP-152-000001439 | to | RLP-152-000001450 |
| RLP-152-000001452 | to | RLP-152-000001453 |
| RLP-152-000001455 | to | RLP-152-000001457 |
| RLP-152-000001459 | to | RLP-152-000001461 |
| RLP-152-000001463 | to | RLP-152-000001467 |
| RLP-152-000001470 | to | RLP-152-000001476 |
| RLP-152-000001479 | to | RLP-152-000001481 |
| RLP-152-000001483 | to | RLP-152-000001487 |
| RLP-152-000001490 | to | RLP-152-000001496 |
| RLP-152-000001499 | to | RLP-152-000001503 |
| RLP-152-000001505 | to | RLP-152-000001505 |
| RLP-152-000001509 | to | RLP-152-000001513 |
| RLP-152-000001515 | to | RLP-152-000001522 |
| RLP-152-000001524 | to | RLP-152-000001527 |
| RLP-152-000001529 | to | RLP-152-000001533 |
| RLP-152-000001535 | to | RLP-152-000001539 |
| RLP-152-000001542 | to | RLP-152-000001551 |
| RLP-152-000001553 | to | RLP-152-000001553 |
| RLP-152-000001555 | to | RLP-152-000001558 |
| RLP-152-000001560 | to | RLP-152-000001563 |
| RLP-152-000001574 | to | RLP-152-000001585 |

| | | |
|---|---|---|
| RLP-152-000001587 | to | RLP-152-000001587 |
| RLP-152-000001589 | to | RLP-152-000001592 |
| RLP-152-000001594 | to | RLP-152-000001610 |
| RLP-152-000001612 | to | RLP-152-000001613 |
| RLP-152-000001617 | to | RLP-152-000001617 |
| RLP-152-000001619 | to | RLP-152-000001633 |
| RLP-152-000001635 | to | RLP-152-000001636 |
| RLP-152-000001638 | to | RLP-152-000001643 |
| RLP-152-000001645 | to | RLP-152-000001645 |
| RLP-152-000001653 | to | RLP-152-000001653 |
| RLP-152-000001655 | to | RLP-152-000001666 |
| RLP-152-000001674 | to | RLP-152-000001675 |
| RLP-152-000001677 | to | RLP-152-000001677 |
| RLP-152-000001679 | to | RLP-152-000001679 |
| RLP-152-000001683 | to | RLP-152-000001683 |
| RLP-152-000001685 | to | RLP-152-000001685 |
| RLP-152-000001687 | to | RLP-152-000001687 |
| RLP-152-000001689 | to | RLP-152-000001691 |
| RLP-152-000001693 | to | RLP-152-000001695 |
| RLP-152-000001697 | to | RLP-152-000001713 |
| RLP-152-000001715 | to | RLP-152-000001719 |
| RLP-152-000001722 | to | RLP-152-000001724 |
| RLP-152-000001726 | to | RLP-152-000001726 |
| RLP-152-000001730 | to | RLP-152-000001737 |
| RLP-152-000001739 | to | RLP-152-000001740 |
| RLP-152-000001742 | to | RLP-152-000001745 |
| RLP-152-000001747 | to | RLP-152-000001760 |
| RLP-152-000001765 | to | RLP-152-000001765 |
| RLP-152-000001767 | to | RLP-152-000001771 |
| RLP-152-000001776 | to | RLP-152-000001778 |
| RLP-152-000001780 | to | RLP-152-000001791 |
| RLP-152-000001793 | to | RLP-152-000001794 |
| RLP-152-000001796 | to | RLP-152-000001811 |
| RLP-152-000001813 | to | RLP-152-000001818 |
| RLP-152-000001820 | to | RLP-152-000001824 |
| RLP-152-000001826 | to | RLP-152-000001829 |
| RLP-152-000001831 | to | RLP-152-000001836 |
| RLP-152-000001838 | to | RLP-152-000001839 |
| RLP-152-000001841 | to | RLP-152-000001871 |
| RLP-152-000001873 | to | RLP-152-000001891 |
| RLP-152-000001893 | to | RLP-152-000001896 |
| RLP-152-000001898 | to | RLP-152-000001898 |
| RLP-152-000001900 | to | RLP-152-000001906 |
| RLP-152-000001908 | to | RLP-152-000001908 |

| | | |
|---|---|---|
| RLP-152-000001910 | to | RLP-152-000001913 |
| RLP-152-000001915 | to | RLP-152-000001925 |
| RLP-152-000001931 | to | RLP-152-000001940 |
| RLP-152-000001942 | to | RLP-152-000001944 |
| RLP-152-000001948 | to | RLP-152-000001950 |
| RLP-152-000001953 | to | RLP-152-000001959 |
| RLP-152-000001962 | to | RLP-152-000001964 |
| RLP-152-000001966 | to | RLP-152-000001968 |
| RLP-152-000001970 | to | RLP-152-000001979 |
| RLP-152-000001981 | to | RLP-152-000001981 |
| RLP-152-000001984 | to | RLP-152-000001986 |
| RLP-152-000001989 | to | RLP-152-000001994 |
| RLP-152-000001996 | to | RLP-152-000002008 |
| RLP-152-000002011 | to | RLP-152-000002012 |
| RLP-152-000002014 | to | RLP-152-000002014 |
| RLP-152-000002016 | to | RLP-152-000002018 |
| RLP-152-000002021 | to | RLP-152-000002028 |
| RLP-152-000002030 | to | RLP-152-000002030 |
| RLP-152-000002032 | to | RLP-152-000002040 |
| RLP-152-000002042 | to | RLP-152-000002046 |
| RLP-152-000002048 | to | RLP-152-000002052 |
| RLP-152-000002054 | to | RLP-152-000002054 |
| RLP-152-000002056 | to | RLP-152-000002064 |
| RLP-152-000002066 | to | RLP-152-000002066 |
| RLP-152-000002068 | to | RLP-152-000002068 |
| RLP-152-000002071 | to | RLP-152-000002076 |
| RLP-152-000002079 | to | RLP-152-000002081 |
| RLP-152-000002083 | to | RLP-152-000002094 |
| RLP-152-000002096 | to | RLP-152-000002096 |
| RLP-152-000002098 | to | RLP-152-000002099 |
| RLP-152-000002102 | to | RLP-152-000002115 |
| RLP-152-000002117 | to | RLP-152-000002118 |
| RLP-152-000002121 | to | RLP-152-000002122 |
| RLP-152-000002124 | to | RLP-152-000002125 |
| RLP-152-000002127 | to | RLP-152-000002129 |
| RLP-152-000002131 | to | RLP-152-000002133 |
| RLP-152-000002135 | to | RLP-152-000002137 |
| RLP-152-000002139 | to | RLP-152-000002139 |
| RLP-152-000002141 | to | RLP-152-000002141 |
| RLP-152-000002143 | to | RLP-152-000002146 |
| RLP-152-000002148 | to | RLP-152-000002153 |
| RLP-152-000002155 | to | RLP-152-000002157 |
| RLP-152-000002159 | to | RLP-152-000002163 |
| RLP-152-000002165 | to | RLP-152-000002168 |

| | | |
|---|---|---|
| RLP-152-000002170 | to | RLP-152-000002172 |
| RLP-152-000002174 | to | RLP-152-000002174 |
| RLP-152-000002176 | to | RLP-152-000002176 |
| RLP-152-000002178 | to | RLP-152-000002179 |
| RLP-152-000002181 | to | RLP-152-000002184 |
| RLP-152-000002186 | to | RLP-152-000002186 |
| RLP-152-000002188 | to | RLP-152-000002196 |
| RLP-152-000002198 | to | RLP-152-000002202 |
| RLP-152-000002204 | to | RLP-152-000002207 |
| RLP-152-000002209 | to | RLP-152-000002211 |
| RLP-152-000002213 | to | RLP-152-000002213 |
| RLP-152-000002215 | to | RLP-152-000002215 |
| RLP-152-000002218 | to | RLP-152-000002225 |
| RLP-152-000002227 | to | RLP-152-000002233 |
| RLP-152-000002235 | to | RLP-152-000002235 |
| RLP-152-000002237 | to | RLP-152-000002237 |
| RLP-152-000002239 | to | RLP-152-000002239 |
| RLP-152-000002241 | to | RLP-152-000002243 |
| RLP-152-000002246 | to | RLP-152-000002253 |
| RLP-152-000002255 | to | RLP-152-000002256 |
| RLP-152-000002260 | to | RLP-152-000002260 |
| RLP-152-000002262 | to | RLP-152-000002262 |
| RLP-152-000002264 | to | RLP-152-000002264 |
| RLP-152-000002266 | to | RLP-152-000002267 |
| RLP-152-000002270 | to | RLP-152-000002270 |
| RLP-152-000002272 | to | RLP-152-000002278 |
| RLP-152-000002280 | to | RLP-152-000002280 |
| RLP-152-000002282 | to | RLP-152-000002290 |
| RLP-152-000002293 | to | RLP-152-000002303 |
| RLP-152-000002306 | to | RLP-152-000002310 |
| RLP-152-000002312 | to | RLP-152-000002312 |
| RLP-152-000002314 | to | RLP-152-000002316 |
| RLP-152-000002318 | to | RLP-152-000002319 |
| RLP-152-000002322 | to | RLP-152-000002323 |
| RLP-152-000002325 | to | RLP-152-000002325 |
| RLP-152-000002327 | to | RLP-152-000002331 |
| RLP-152-000002334 | to | RLP-152-000002339 |
| RLP-152-000002341 | to | RLP-152-000002341 |
| RLP-152-000002343 | to | RLP-152-000002354 |
| RLP-152-000002356 | to | RLP-152-000002363 |
| RLP-152-000002366 | to | RLP-152-000002376 |
| RLP-152-000002378 | to | RLP-152-000002380 |
| RLP-152-000002383 | to | RLP-152-000002383 |
| RLP-152-000002387 | to | RLP-152-000002391 |

| | | |
|---|---|---|
| RLP-152-000002393 | to | RLP-152-000002393 |
| RLP-152-000002395 | to | RLP-152-000002395 |
| RLP-152-000002398 | to | RLP-152-000002400 |
| RLP-152-000002402 | to | RLP-152-000002403 |
| RLP-152-000002408 | to | RLP-152-000002410 |
| RLP-152-000002412 | to | RLP-152-000002415 |
| RLP-152-000002417 | to | RLP-152-000002417 |
| RLP-152-000002419 | to | RLP-152-000002419 |
| RLP-152-000002421 | to | RLP-152-000002426 |
| RLP-152-000002429 | to | RLP-152-000002433 |
| RLP-152-000002435 | to | RLP-152-000002445 |
| RLP-152-000002447 | to | RLP-152-000002447 |
| RLP-152-000002450 | to | RLP-152-000002452 |
| RLP-152-000002454 | to | RLP-152-000002459 |
| RLP-152-000002461 | to | RLP-152-000002463 |
| RLP-152-000002465 | to | RLP-152-000002471 |
| RLP-152-000002474 | to | RLP-152-000002474 |
| RLP-152-000002478 | to | RLP-152-000002482 |
| RLP-152-000002484 | to | RLP-152-000002485 |
| RLP-152-000002487 | to | RLP-152-000002487 |
| RLP-152-000002489 | to | RLP-152-000002491 |
| RLP-152-000002493 | to | RLP-152-000002493 |
| RLP-152-000002495 | to | RLP-152-000002499 |
| RLP-152-000002501 | to | RLP-152-000002516 |
| RLP-152-000002518 | to | RLP-152-000002520 |
| RLP-152-000002523 | to | RLP-152-000002535 |
| RLP-152-000002537 | to | RLP-152-000002537 |
| RLP-152-000002539 | to | RLP-152-000002541 |
| RLP-152-000002543 | to | RLP-152-000002548 |
| RLP-152-000002550 | to | RLP-152-000002555 |
| RLP-152-000002557 | to | RLP-152-000002557 |
| RLP-152-000002559 | to | RLP-152-000002564 |
| RLP-152-000002567 | to | RLP-152-000002572 |
| RLP-152-000002574 | to | RLP-152-000002574 |
| RLP-152-000002582 | to | RLP-152-000002582 |
| RLP-152-000002587 | to | RLP-152-000002587 |
| RLP-152-000002589 | to | RLP-152-000002595 |
| RLP-152-000002599 | to | RLP-152-000002609 |
| RLP-152-000002611 | to | RLP-152-000002618 |
| RLP-152-000002620 | to | RLP-152-000002630 |
| RLP-152-000002632 | to | RLP-152-000002647 |
| RLP-152-000002649 | to | RLP-152-000002649 |
| RLP-152-000002651 | to | RLP-152-000002663 |
| RLP-152-000002665 | to | RLP-152-000002673 |

| RLP-152-000002675 | to | RLP-152-000002681 |
|---|---|---|
| RLP-152-000002685 | to | RLP-152-000002694 |
| RLP-152-000002696 | to | RLP-152-000002701 |
| RLP-152-000002703 | to | RLP-152-000002716 |
| RLP-152-000002718 | to | RLP-152-000002726 |
| RLP-152-000002728 | to | RLP-152-000002729 |
| RLP-152-000002731 | to | RLP-152-000002731 |
| RLP-152-000002733 | to | RLP-152-000002733 |
| RLP-152-000002735 | to | RLP-152-000002736 |
| RLP-152-000002739 | to | RLP-152-000002739 |
| RLP-152-000002741 | to | RLP-152-000002741 |
| RLP-152-000002743 | to | RLP-152-000002757 |
| RLP-152-000002759 | to | RLP-152-000002768 |
| RLP-152-000002773 | to | RLP-152-000002787 |
| RLP-152-000002790 | to | RLP-152-000002792 |
| RLP-152-000002794 | to | RLP-152-000002888 |
| RLP-152-000002891 | to | RLP-152-000002904 |
| RLP-152-000002906 | to | RLP-152-000002906 |
| RLP-152-000002909 | to | RLP-152-000002909 |
| RLP-152-000002911 | to | RLP-152-000002911 |
| RLP-152-000002916 | to | RLP-152-000002916 |
| RLP-152-000002925 | to | RLP-152-000002925 |
| RLP-152-000002927 | to | RLP-152-000002927 |
| RLP-152-000002929 | to | RLP-152-000002930 |
| RLP-152-000002932 | to | RLP-152-000002939 |
| RLP-152-000002943 | to | RLP-152-000002943 |
| RLP-152-000002947 | to | RLP-152-000002951 |
| RLP-152-000002959 | to | RLP-152-000002967 |
| RLP-152-000002970 | to | RLP-152-000002970 |
| RLP-152-000002972 | to | RLP-152-000003010 |
| RLP-152-000003016 | to | RLP-152-000003017 |
| RLP-152-000003020 | to | RLP-152-000003028 |
| RLP-152-000003030 | to | RLP-152-000003045 |
| RLP-152-000003051 | to | RLP-152-000003064 |
| RLP-152-000003066 | to | RLP-152-000003078 |
| RLP-152-000003080 | to | RLP-152-000003080 |
| RLP-152-000003083 | to | RLP-152-000003106 |
| RLP-152-000003108 | to | RLP-152-000003109 |
| RLP-152-000003111 | to | RLP-152-000003112 |
| RLP-152-000003114 | to | RLP-152-000003115 |
| RLP-152-000003117 | to | RLP-152-000003118 |
| RLP-152-000003120 | to | RLP-152-000003122 |
| RLP-152-000003124 | to | RLP-152-000003126 |
| RLP-152-000003128 | to | RLP-152-000003129 |

| | | |
|---|---|---|
| RLP-152-000003131 | to | RLP-152-000003132 |
| RLP-152-000003134 | to | RLP-152-000003134 |
| RLP-152-000003136 | to | RLP-152-000003138 |
| RLP-152-000003140 | to | RLP-152-000003141 |
| RLP-152-000003143 | to | RLP-152-000003144 |
| RLP-152-000003146 | to | RLP-152-000003164 |
| RLP-152-000003166 | to | RLP-152-000003166 |
| RLP-152-000003168 | to | RLP-152-000003177 |
| RLP-152-000003179 | to | RLP-152-000003198 |
| RLP-152-000003200 | to | RLP-152-000003200 |
| RLP-152-000003203 | to | RLP-152-000003215 |
| RLP-152-000003217 | to | RLP-152-000003262 |
| RLP-152-000003266 | to | RLP-152-000003268 |
| RLP-152-000003272 | to | RLP-152-000003277 |
| RLP-152-000003279 | to | RLP-152-000003289 |
| RLP-152-000003291 | to | RLP-152-000003298 |
| RLP-152-000003301 | to | RLP-152-000003304 |
| RLP-152-000003335 | to | RLP-152-000003337 |
| RLP-152-000003350 | to | RLP-152-000003358 |
| RLP-152-000003362 | to | RLP-152-000003383 |
| RLP-152-000003388 | to | RLP-152-000003402 |
| RLP-152-000003404 | to | RLP-152-000003406 |
| RLP-152-000003408 | to | RLP-152-000003408 |
| RLP-152-000003412 | to | RLP-152-000003419 |
| RLP-152-000003421 | to | RLP-152-000003427 |
| RLP-152-000003429 | to | RLP-152-000003437 |
| RLP-152-000003439 | to | RLP-152-000003447 |
| RLP-152-000003452 | to | RLP-152-000003457 |
| RLP-152-000003459 | to | RLP-152-000003492 |
| RLP-152-000003495 | to | RLP-152-000003501 |
| RLP-152-000003503 | to | RLP-152-000003503 |
| RLP-152-000003505 | to | RLP-152-000003505 |
| RLP-152-000003507 | to | RLP-152-000003507 |
| RLP-152-000003509 | to | RLP-152-000003526 |
| RLP-152-000003534 | to | RLP-152-000003538 |
| RLP-152-000003540 | to | RLP-152-000003543 |
| RLP-152-000003545 | to | RLP-152-000003568 |
| RLP-152-000003571 | to | RLP-152-000003571 |
| RLP-152-000003573 | to | RLP-152-000003582 |
| RLP-152-000003584 | to | RLP-152-000003584 |
| RLP-152-000003590 | to | RLP-152-000003590 |
| RLP-152-000003596 | to | RLP-152-000003616 |
| RLP-152-000003624 | to | RLP-152-000003627 |
| RLP-152-000003633 | to | RLP-152-000003644 |

| | | |
|---|---|---|
| RLP-152-000003650 | to | RLP-152-000003650 |
| RLP-152-000003654 | to | RLP-152-000003654 |
| RLP-152-000003659 | to | RLP-152-000003661 |
| RLP-152-000003663 | to | RLP-152-000003666 |
| RLP-152-000003668 | to | RLP-152-000003669 |
| RLP-152-000003676 | to | RLP-152-000003678 |
| RLP-152-000003680 | to | RLP-152-000003683 |
| RLP-152-000003686 | to | RLP-152-000003701 |
| RLP-152-000003706 | to | RLP-152-000003706 |
| RLP-152-000003708 | to | RLP-152-000003729 |
| RLP-152-000003732 | to | RLP-152-000003733 |
| RLP-152-000003736 | to | RLP-152-000003737 |
| RLP-152-000003739 | to | RLP-152-000003744 |
| RLP-152-000003747 | to | RLP-152-000003749 |
| RLP-152-000003755 | to | RLP-152-000003755 |
| RLP-152-000003758 | to | RLP-152-000003759 |
| RLP-152-000003761 | to | RLP-152-000003761 |
| RLP-152-000003789 | to | RLP-152-000003791 |
| RLP-152-000003802 | to | RLP-152-000003802 |
| RLP-152-000003810 | to | RLP-152-000003810 |
| RLP-152-000003821 | to | RLP-152-000003826 |
| RLP-152-000003830 | to | RLP-152-000003831 |
| RLP-152-000003834 | to | RLP-152-000003834 |
| RLP-152-000003836 | to | RLP-152-000003841 |
| RLP-152-000003846 | to | RLP-152-000003849 |
| RLP-152-000003857 | to | RLP-152-000003869 |
| RLP-152-000003871 | to | RLP-152-000003876 |
| RLP-152-000003878 | to | RLP-152-000003878 |
| RLP-152-000003881 | to | RLP-152-000003881 |
| RLP-152-000003883 | to | RLP-152-000003883 |
| RLP-152-000003890 | to | RLP-152-000003900 |
| RLP-152-000003902 | to | RLP-152-000003906 |
| RLP-152-000003908 | to | RLP-152-000003908 |
| RLP-152-000003911 | to | RLP-152-000003911 |
| RLP-152-000003915 | to | RLP-152-000003918 |
| RLP-152-000003922 | to | RLP-152-000003928 |
| RLP-152-000003931 | to | RLP-152-000003937 |
| RLP-152-000003940 | to | RLP-152-000003956 |
| RLP-152-000003958 | to | RLP-152-000003964 |
| RLP-152-000003968 | to | RLP-152-000003975 |
| RLP-152-000003977 | to | RLP-152-000003978 |
| RLP-152-000003986 | to | RLP-152-000003986 |
| RLP-152-000003992 | to | RLP-152-000003992 |
| RLP-152-000003997 | to | RLP-152-000004003 |

| | | |
|---|---|---|
| RLP-152-000004005 | to | RLP-152-000004008 |
| RLP-152-000004011 | to | RLP-152-000004023 |
| RLP-152-000004028 | to | RLP-152-000004028 |
| RLP-152-000004033 | to | RLP-152-000004033 |
| RLP-152-000004035 | to | RLP-152-000004037 |
| RLP-152-000004041 | to | RLP-152-000004041 |
| RLP-152-000004043 | to | RLP-152-000004045 |
| RLP-152-000004047 | to | RLP-152-000004085 |
| RLP-152-000004087 | to | RLP-152-000004090 |
| RLP-152-000004092 | to | RLP-152-000004092 |
| RLP-152-000004095 | to | RLP-152-000004097 |
| RLP-152-000004100 | to | RLP-152-000004104 |
| RLP-152-000004106 | to | RLP-152-000004118 |
| RLP-152-000004120 | to | RLP-152-000004123 |
| RLP-152-000004126 | to | RLP-152-000004126 |
| RLP-152-000004128 | to | RLP-152-000004129 |
| RLP-152-000004131 | to | RLP-152-000004133 |
| RLP-152-000004136 | to | RLP-152-000004175 |
| RLP-152-000004177 | to | RLP-152-000004180 |
| RLP-152-000004182 | to | RLP-152-000004188 |
| RLP-152-000004190 | to | RLP-152-000004192 |
| RLP-152-000004198 | to | RLP-152-000004198 |
| RLP-152-000004200 | to | RLP-152-000004200 |
| RLP-152-000004203 | to | RLP-152-000004203 |
| RLP-152-000004210 | to | RLP-152-000004211 |
| RLP-152-000004213 | to | RLP-152-000004213 |
| RLP-152-000004215 | to | RLP-152-000004216 |
| RLP-152-000004221 | to | RLP-152-000004232 |
| RLP-152-000004234 | to | RLP-152-000004238 |
| RLP-152-000004240 | to | RLP-152-000004240 |
| RLP-152-000004242 | to | RLP-152-000004243 |
| RLP-152-000004245 | to | RLP-152-000004249 |
| RLP-152-000004251 | to | RLP-152-000004290 |
| RLP-152-000004292 | to | RLP-152-000004299 |
| RLP-152-000004301 | to | RLP-152-000004305 |
| RLP-152-000004307 | to | RLP-152-000004307 |
| RLP-152-000004311 | to | RLP-152-000004311 |
| RLP-152-000004313 | to | RLP-152-000004322 |
| RLP-152-000004324 | to | RLP-152-000004341 |
| RLP-152-000004344 | to | RLP-152-000004367 |
| RLP-152-000004370 | to | RLP-152-000004372 |
| RLP-152-000004383 | to | RLP-152-000004387 |
| RLP-152-000004389 | to | RLP-152-000004390 |
| RLP-152-000004392 | to | RLP-152-000004392 |

| | | |
|---|---|---|
| RLP-152-000004396 | to | RLP-152-000004400 |
| RLP-152-000004402 | to | RLP-152-000004412 |
| RLP-152-000004415 | to | RLP-152-000004415 |
| RLP-152-000004418 | to | RLP-152-000004418 |
| RLP-152-000004420 | to | RLP-152-000004424 |
| RLP-152-000004429 | to | RLP-152-000004434 |
| RLP-152-000004439 | to | RLP-152-000004453 |
| RLP-152-000004465 | to | RLP-152-000004470 |
| RLP-152-000004473 | to | RLP-152-000004477 |
| RLP-152-000004481 | to | RLP-152-000004485 |
| RLP-152-000004489 | to | RLP-152-000004490 |
| RLP-152-000004492 | to | RLP-152-000004492 |
| RLP-152-000004503 | to | RLP-152-000004505 |
| RLP-152-000004507 | to | RLP-152-000004508 |
| RLP-152-000004510 | to | RLP-152-000004517 |
| RLP-152-000004519 | to | RLP-152-000004520 |
| RLP-152-000004525 | to | RLP-152-000004525 |
| RLP-152-000004527 | to | RLP-152-000004527 |
| RLP-152-000004529 | to | RLP-152-000004529 |
| RLP-152-000004534 | to | RLP-152-000004534 |
| RLP-152-000004536 | to | RLP-152-000004538 |
| RLP-152-000004540 | to | RLP-152-000004552 |
| RLP-152-000004555 | to | RLP-152-000004555 |
| RLP-152-000004557 | to | RLP-152-000004563 |
| RLP-152-000004568 | to | RLP-152-000004568 |
| RLP-152-000004570 | to | RLP-152-000004572 |
| RLP-152-000004574 | to | RLP-152-000004580 |
| RLP-152-000004583 | to | RLP-152-000004585 |
| RLP-152-000004587 | to | RLP-152-000004591 |
| RLP-152-000004593 | to | RLP-152-000004593 |
| RLP-152-000004601 | to | RLP-152-000004602 |
| RLP-152-000004605 | to | RLP-152-000004605 |
| RLP-152-000004610 | to | RLP-152-000004615 |
| RLP-152-000004618 | to | RLP-152-000004619 |
| RLP-152-000004621 | to | RLP-152-000004624 |
| RLP-152-000004626 | to | RLP-152-000004626 |
| RLP-152-000004631 | to | RLP-152-000004635 |
| RLP-152-000004638 | to | RLP-152-000004640 |
| RLP-152-000004642 | to | RLP-152-000004643 |
| RLP-152-000004659 | to | RLP-152-000004664 |
| RLP-152-000004666 | to | RLP-152-000004682 |
| RLP-152-000004684 | to | RLP-152-000004685 |
| RLP-152-000004693 | to | RLP-152-000004693 |
| RLP-152-000004705 | to | RLP-152-000004706 |

| | | |
|---|---|---|
| RLP-152-000004720 | to | RLP-152-000004724 |
| RLP-152-000004726 | to | RLP-152-000004748 |
| RLP-152-000004750 | to | RLP-152-000004751 |
| RLP-152-000004756 | to | RLP-152-000004757 |
| RLP-152-000004759 | to | RLP-152-000004762 |
| RLP-152-000004765 | to | RLP-152-000004766 |
| RLP-152-000004768 | to | RLP-152-000004774 |
| RLP-152-000004779 | to | RLP-152-000004782 |
| RLP-152-000004785 | to | RLP-152-000004803 |
| RLP-152-000004808 | to | RLP-152-000004809 |
| RLP-152-000004820 | to | RLP-152-000004836 |
| RLP-152-000004840 | to | RLP-152-000004840 |
| RLP-152-000004845 | to | RLP-152-000004845 |
| RLP-152-000004847 | to | RLP-152-000004847 |
| RLP-152-000004849 | to | RLP-152-000004852 |
| RLP-152-000004855 | to | RLP-152-000004855 |
| RLP-152-000004858 | to | RLP-152-000004860 |
| RLP-152-000004862 | to | RLP-152-000004862 |
| RLP-152-000004869 | to | RLP-152-000004869 |
| RLP-152-000004871 | to | RLP-152-000004871 |
| RLP-152-000004873 | to | RLP-152-000004873 |
| RLP-152-000004877 | to | RLP-152-000004877 |
| RLP-152-000004879 | to | RLP-152-000004882 |
| RLP-152-000004884 | to | RLP-152-000004884 |
| RLP-152-000004886 | to | RLP-152-000004886 |
| RLP-152-000004900 | to | RLP-152-000004900 |
| RLP-152-000004910 | to | RLP-152-000004910 |
| RLP-152-000004912 | to | RLP-152-000004912 |
| RLP-152-000004914 | to | RLP-152-000004914 |
| RLP-152-000004919 | to | RLP-152-000004919 |
| RLP-152-000004934 | to | RLP-152-000004934 |
| RLP-152-000004939 | to | RLP-152-000004944 |
| RLP-152-000004946 | to | RLP-152-000004953 |
| RLP-152-000004955 | to | RLP-152-000004956 |
| RLP-152-000004959 | to | RLP-152-000004963 |
| RLP-152-000004965 | to | RLP-152-000004966 |
| RLP-152-000004968 | to | RLP-152-000004970 |
| RLP-152-000004974 | to | RLP-152-000004974 |
| RLP-152-000004977 | to | RLP-152-000004977 |
| RLP-152-000004979 | to | RLP-152-000004979 |
| RLP-152-000004981 | to | RLP-152-000004981 |
| RLP-152-000004988 | to | RLP-152-000004988 |
| RLP-152-000004990 | to | RLP-152-000004990 |
| RLP-152-000004994 | to | RLP-152-000004995 |

RLP-152-000004997 to RLP-152-000004997
RLP-152-000004999 to RLP-152-000004999
RLP-152-000005001 to RLP-152-000005001
RLP-152-000005008 to RLP-152-000005008
RLP-152-000005013 to RLP-152-000005021
RLP-152-000005023 to RLP-152-000005023
RLP-152-000005027 to RLP-152-000005029
RLP-152-000005033 to RLP-152-000005033
RLP-152-000005035 to RLP-152-000005035
RLP-152-000005037 to RLP-152-000005038
RLP-152-000005043 to RLP-152-000005043
RLP-152-000005047 to RLP-152-000005052
RLP-152-000005054 to RLP-152-000005057
RLP-152-000005059 to RLP-152-000005059
RLP-152-000005061 to RLP-152-000005062
RLP-152-000005078 to RLP-152-000005078
RLP-152-000005088 to RLP-152-000005088
RLP-152-000005097 to RLP-152-000005098
RLP-152-000005107 to RLP-152-000005107
RLP-152-000005115 to RLP-152-000005115
RLP-152-000005119 to RLP-152-000005119
RLP-152-000005121 to RLP-152-000005121
RLP-152-000005123 to RLP-152-000005123
RLP-152-000005126 to RLP-152-000005127
RLP-152-000005129 to RLP-152-000005129
RLP-152-000005131 to RLP-152-000005131
RLP-152-000005133 to RLP-152-000005133
RLP-152-000005135 to RLP-152-000005135
RLP-152-000005137 to RLP-152-000005137
RLP-152-000005141 to RLP-152-000005142
RLP-152-000005145 to RLP-152-000005146
RLP-152-000005154 to RLP-152-000005155
RLP-152-000005157 to RLP-152-000005157
RLP-152-000005161 to RLP-152-000005161
RLP-152-000005164 to RLP-152-000005164
RLP-152-000005167 to RLP-152-000005167
RLP-152-000005169 to RLP-152-000005169
RLP-152-000005172 to RLP-152-000005172
RLP-152-000005174 to RLP-152-000005174
RLP-152-000005176 to RLP-152-000005176
RLP-152-000005178 to RLP-152-000005178
RLP-152-000005180 to RLP-152-000005183
RLP-152-000005185 to RLP-152-000005185
RLP-152-000005191 to RLP-152-000005191

| | | |
|---|---|---|
| RLP-152-000005200 | to | RLP-152-000005201 |
| RLP-152-000005204 | to | RLP-152-000005204 |
| RLP-152-000005206 | to | RLP-152-000005217 |
| RLP-152-000005219 | to | RLP-152-000005220 |
| RLP-152-000005226 | to | RLP-152-000005226 |
| RLP-152-000005228 | to | RLP-152-000005228 |
| RLP-152-000005230 | to | RLP-152-000005230 |
| RLP-152-000005233 | to | RLP-152-000005237 |
| RLP-152-000005239 | to | RLP-152-000005239 |
| RLP-152-000005241 | to | RLP-152-000005245 |
| RLP-152-000005250 | to | RLP-152-000005250 |
| RLP-152-000005256 | to | RLP-152-000005256 |
| RLP-152-000005263 | to | RLP-152-000005263 |
| RLP-152-000005265 | to | RLP-152-000005266 |
| RLP-152-000005268 | to | RLP-152-000005271 |
| RLP-152-000005275 | to | RLP-152-000005275 |
| RLP-152-000005286 | to | RLP-152-000005287 |
| RLP-152-000005292 | to | RLP-152-000005293 |
| RLP-152-000005299 | to | RLP-152-000005300 |
| RLP-152-000005302 | to | RLP-152-000005302 |
| RLP-152-000005314 | to | RLP-152-000005314 |
| RLP-152-000005319 | to | RLP-152-000005325 |
| RLP-152-000005327 | to | RLP-152-000005329 |
| RLP-152-000005331 | to | RLP-152-000005332 |
| RLP-152-000005335 | to | RLP-152-000005335 |
| RLP-152-000005337 | to | RLP-152-000005342 |
| RLP-152-000005344 | to | RLP-152-000005345 |
| RLP-152-000005347 | to | RLP-152-000005347 |
| RLP-152-000005349 | to | RLP-152-000005349 |
| RLP-152-000005359 | to | RLP-152-000005369 |
| RLP-152-000005378 | to | RLP-152-000005378 |
| RLP-152-000005380 | to | RLP-152-000005380 |
| RLP-152-000005382 | to | RLP-152-000005382 |
| RLP-152-000005384 | to | RLP-152-000005384 |
| RLP-152-000005389 | to | RLP-152-000005389 |
| RLP-152-000005392 | to | RLP-152-000005395 |
| RLP-152-000005397 | to | RLP-152-000005402 |
| RLP-152-000005404 | to | RLP-152-000005404 |
| RLP-152-000005406 | to | RLP-152-000005423 |
| RLP-152-000005426 | to | RLP-152-000005427 |
| RLP-152-000005431 | to | RLP-152-000005435 |
| RLP-152-000005437 | to | RLP-152-000005439 |
| RLP-152-000005441 | to | RLP-152-000005443 |
| RLP-152-000005445 | to | RLP-152-000005450 |

| | | |
|---|---|---|
| RLP-152-000005452 | to | RLP-152-000005452 |
| RLP-152-000005454 | to | RLP-152-000005454 |
| RLP-152-000005456 | to | RLP-152-000005465 |
| RLP-152-000005467 | to | RLP-152-000005468 |
| RLP-152-000005470 | to | RLP-152-000005470 |
| RLP-152-000005472 | to | RLP-152-000005472 |
| RLP-152-000005490 | to | RLP-152-000005490 |
| RLP-152-000005493 | to | RLP-152-000005493 |
| RLP-152-000005495 | to | RLP-152-000005495 |
| RLP-152-000005502 | to | RLP-152-000005502 |
| RLP-152-000005504 | to | RLP-152-000005504 |
| RLP-152-000005510 | to | RLP-152-000005510 |
| RLP-152-000005514 | to | RLP-152-000005524 |
| RLP-152-000005529 | to | RLP-152-000005552 |
| RLP-152-000005560 | to | RLP-152-000005560 |
| RLP-152-000005562 | to | RLP-152-000005562 |
| RLP-152-000005564 | to | RLP-152-000005564 |
| RLP-152-000005568 | to | RLP-152-000005568 |
| RLP-152-000005572 | to | RLP-152-000005572 |
| RLP-152-000005574 | to | RLP-152-000005574 |
| RLP-152-000005576 | to | RLP-152-000005577 |
| RLP-152-000005579 | to | RLP-152-000005579 |
| RLP-152-000005581 | to | RLP-152-000005581 |
| RLP-152-000005587 | to | RLP-152-000005590 |
| RLP-152-000005594 | to | RLP-152-000005594 |
| RLP-152-000005596 | to | RLP-152-000005598 |
| RLP-152-000005600 | to | RLP-152-000005605 |
| RLP-152-000005607 | to | RLP-152-000005609 |
| RLP-152-000005611 | to | RLP-152-000005612 |
| RLP-152-000005614 | to | RLP-152-000005615 |
| RLP-152-000005617 | to | RLP-152-000005618 |
| RLP-152-000005622 | to | RLP-152-000005625 |
| RLP-152-000005630 | to | RLP-152-000005634 |
| RLP-152-000005648 | to | RLP-152-000005648 |
| RLP-152-000005650 | to | RLP-152-000005653 |
| RLP-152-000005655 | to | RLP-152-000005657 |
| RLP-152-000005659 | to | RLP-152-000005665 |
| RLP-152-000005667 | to | RLP-152-000005675 |
| RLP-152-000005678 | to | RLP-152-000005680 |
| RLP-152-000005682 | to | RLP-152-000005682 |
| RLP-152-000005685 | to | RLP-152-000005696 |
| RLP-152-000005698 | to | RLP-152-000005698 |
| RLP-152-000005700 | to | RLP-152-000005702 |
| RLP-152-000005704 | to | RLP-152-000005711 |

RLP-152-000005713     to     RLP-152-000005714
RLP-152-000005716     to     RLP-152-000005722
RLP-152-000005724     to     RLP-152-000005724
RLP-152-000005730     to     RLP-152-000005730
RLP-152-000005732     to     RLP-152-000005732
RLP-152-000005734     to     RLP-152-000005747
RLP-152-000005753     to     RLP-152-000005753
RLP-152-000005755     to     RLP-152-000005755
RLP-152-000005757     to     RLP-152-000005782
RLP-152-000005784     to     RLP-152-000005784
RLP-152-000005788     to     RLP-152-000005789
RLP-152-000005791     to     RLP-152-000005791
RLP-152-000005793     to     RLP-152-000005793
RLP-152-000005799     to     RLP-152-000005803
RLP-152-000005806     to     RLP-152-000005812
RLP-152-000005814     to     RLP-152-000005827
RLP-152-000005835     to     RLP-152-000005849
RLP-152-000005852     to     RLP-152-000005855
RLP-152-000005857     to     RLP-152-000005868
RLP-152-000005870     to     RLP-152-000005870
RLP-152-000005872     to     RLP-152-000005872
RLP-152-000005874     to     RLP-152-000005874
RLP-152-000005876     to     RLP-152-000005877
RLP-152-000005882     to     RLP-152-000005882
RLP-152-000005884     to     RLP-152-000005884
RLP-152-000005887     to     RLP-152-000005897
RLP-152-000005899     to     RLP-152-000005909
RLP-152-000005911     to     RLP-152-000005912
RLP-152-000005931     to     RLP-152-000005931
RLP-152-000005939     to     RLP-152-000005939
RLP-152-000005945     to     RLP-152-000005945
RLP-152-000005947     to     RLP-152-000005948
RLP-152-000005957     to     RLP-152-000005957
RLP-152-000005965     to     RLP-152-000005966
RLP-152-000005968     to     RLP-152-000005968
RLP-152-000005970     to     RLP-152-000005970
RLP-152-000005972     to     RLP-152-000005973
RLP-152-000005997     to     RLP-152-000005997
RLP-152-000006027     to     RLP-152-000006027
RLP-152-000006032     to     RLP-152-000006032
RLP-152-000006050     to     RLP-152-000006050
RLP-152-000006054     to     RLP-152-000006054
RLP-152-000006057     to     RLP-152-000006057
RLP-152-000006059     to     RLP-152-000006059

| | | |
|---|---|---|
| RLP-152-000006070 | to | RLP-152-000006070 |
| RLP-152-000006072 | to | RLP-152-000006073 |
| RLP-152-000006080 | to | RLP-152-000006084 |
| RLP-152-000006088 | to | RLP-152-000006090 |
| RLP-152-000006094 | to | RLP-152-000006094 |
| RLP-152-000006096 | to | RLP-152-000006099 |
| RLP-152-000006102 | to | RLP-152-000006102 |
| RLP-152-000006105 | to | RLP-152-000006107 |
| RLP-152-000006109 | to | RLP-152-000006109 |
| RLP-152-000006111 | to | RLP-152-000006118 |
| RLP-152-000006121 | to | RLP-152-000006127 |
| RLP-152-000006129 | to | RLP-152-000006129 |
| RLP-152-000006131 | to | RLP-152-000006145 |
| RLP-152-000006148 | to | RLP-152-000006149 |
| RLP-152-000006152 | to | RLP-152-000006152 |
| RLP-152-000006173 | to | RLP-152-000006173 |
| RLP-152-000006175 | to | RLP-152-000006175 |
| RLP-152-000006189 | to | RLP-152-000006193 |
| RLP-152-000006197 | to | RLP-152-000006198 |
| RLP-152-000006200 | to | RLP-152-000006206 |
| RLP-152-000006211 | to | RLP-152-000006214 |
| RLP-152-000006216 | to | RLP-152-000006219 |
| RLP-152-000006222 | to | RLP-152-000006226 |
| RLP-152-000006250 | to | RLP-152-000006250 |
| RLP-152-000006253 | to | RLP-152-000006255 |
| RLP-152-000006257 | to | RLP-152-000006258 |
| RLP-152-000006307 | to | RLP-152-000006307 |
| RLP-152-000006309 | to | RLP-152-000006309 |
| RLP-152-000006315 | to | RLP-152-000006315 |
| RLP-152-000006329 | to | RLP-152-000006335 |
| RLP-152-000006337 | to | RLP-152-000006339 |
| RLP-152-000006342 | to | RLP-152-000006343 |
| RLP-152-000006345 | to | RLP-152-000006361 |
| RLP-152-000006364 | to | RLP-152-000006364 |
| RLP-152-000006366 | to | RLP-152-000006372 |
| RLP-152-000006377 | to | RLP-152-000006381 |
| RLP-152-000006394 | to | RLP-152-000006395 |
| RLP-152-000006397 | to | RLP-152-000006401 |
| RLP-152-000006405 | to | RLP-152-000006406 |
| RLP-152-000006414 | to | RLP-152-000006420 |
| RLP-152-000006425 | to | RLP-152-000006426 |
| RLP-152-000006429 | to | RLP-152-000006433 |
| RLP-152-000006436 | to | RLP-152-000006436 |
| RLP-152-000006439 | to | RLP-152-000006501 |

| | | |
|---|---|---|
| RLP-152-000006503 | to | RLP-152-000006503 |
| RLP-152-000006505 | to | RLP-152-000006505 |
| RLP-152-000006507 | to | RLP-152-000006552 |
| RLP-152-000006555 | to | RLP-152-000006576 |
| RLP-152-000006578 | to | RLP-152-000006579 |
| RLP-152-000006581 | to | RLP-152-000006583 |
| RLP-152-000006585 | to | RLP-152-000006595 |
| RLP-152-000006597 | to | RLP-152-000006599 |
| RLP-152-000006602 | to | RLP-152-000006650 |
| RLP-152-000006653 | to | RLP-152-000006653 |
| RLP-152-000006656 | to | RLP-152-000006660 |
| RLP-152-000006662 | to | RLP-152-000006662 |
| RLP-152-000006666 | to | RLP-152-000006673 |
| RLP-152-000006675 | to | RLP-152-000006675 |
| RLP-152-000006677 | to | RLP-152-000006677 |
| RLP-152-000006680 | to | RLP-152-000006688 |
| RLP-152-000006690 | to | RLP-152-000006696 |
| RLP-152-000006698 | to | RLP-152-000006720 |
| RLP-152-000006723 | to | RLP-152-000006723 |
| RLP-152-000006729 | to | RLP-152-000006729 |
| RLP-152-000006733 | to | RLP-152-000006736 |
| RLP-152-000006746 | to | RLP-152-000006746 |
| RLP-152-000006807 | to | RLP-152-000006807 |
| RLP-152-000006819 | to | RLP-152-000006820 |
| RLP-152-000006822 | to | RLP-152-000006822 |
| RLP-152-000006827 | to | RLP-152-000006828 |
| RLP-152-000006830 | to | RLP-152-000006832 |
| RLP-152-000006835 | to | RLP-152-000006835 |
| RLP-152-000006857 | to | RLP-152-000006857 |
| RLP-152-000006899 | to | RLP-152-000006899 |
| RLP-152-000006913 | to | RLP-152-000006916 |
| RLP-152-000006919 | to | RLP-152-000006928 |
| RLP-152-000006932 | to | RLP-152-000006934 |
| RLP-152-000006936 | to | RLP-152-000006936 |
| RLP-152-000006938 | to | RLP-152-000006938 |
| RLP-152-000006941 | to | RLP-152-000006946 |
| RLP-152-000006948 | to | RLP-152-000006948 |
| RLP-152-000006950 | to | RLP-152-000006953 |
| RLP-152-000006957 | to | RLP-152-000006958 |
| RLP-152-000006962 | to | RLP-152-000006964 |
| RLP-152-000006967 | to | RLP-152-000006968 |
| RLP-152-000006970 | to | RLP-152-000006973 |
| RLP-152-000006976 | to | RLP-152-000006978 |
| RLP-152-000006984 | to | RLP-152-000006985 |

| | | |
|---|---|---|
| RLP-152-000006987 | to | RLP-152-000006987 |
| RLP-152-000006989 | to | RLP-152-000006992 |
| RLP-152-000007010 | to | RLP-152-000007010 |
| RLP-152-000007013 | to | RLP-152-000007013 |
| RLP-152-000007016 | to | RLP-152-000007016 |
| RLP-152-000007019 | to | RLP-152-000007021 |
| RLP-152-000007023 | to | RLP-152-000007027 |
| RLP-152-000007052 | to | RLP-152-000007052 |
| RLP-152-000007054 | to | RLP-152-000007057 |
| RLP-152-000007059 | to | RLP-152-000007065 |
| RLP-152-000007067 | to | RLP-152-000007075 |
| RLP-152-000007077 | to | RLP-152-000007136 |
| RLP-152-000007138 | to | RLP-152-000007147 |
| RLP-152-000007149 | to | RLP-152-000007159 |
| RLP-152-000007161 | to | RLP-152-000007184 |
| RLP-152-000007188 | to | RLP-152-000007190 |
| RLP-152-000007192 | to | RLP-152-000007195 |
| RLP-152-000007197 | to | RLP-152-000007197 |
| RLP-152-000007199 | to | RLP-152-000007200 |
| RLP-152-000007203 | to | RLP-152-000007204 |
| RLP-152-000007206 | to | RLP-152-000007206 |
| RLP-152-000007209 | to | RLP-152-000007215 |
| RLP-152-000007217 | to | RLP-152-000007221 |
| RLP-152-000007223 | to | RLP-152-000007239 |
| RLP-152-000007243 | to | RLP-152-000007251 |
| RLP-152-000007254 | to | RLP-152-000007263 |
| RLP-152-000007265 | to | RLP-152-000007268 |
| RLP-152-000007270 | to | RLP-152-000007275 |
| RLP-152-000007277 | to | RLP-152-000007293 |
| RLP-152-000007295 | to | RLP-152-000007295 |
| RLP-152-000007297 | to | RLP-152-000007303 |
| RLP-152-000007306 | to | RLP-152-000007306 |
| RLP-152-000007308 | to | RLP-152-000007308 |
| RLP-152-000007310 | to | RLP-152-000007320 |
| RLP-152-000007322 | to | RLP-152-000007327 |
| RLP-152-000007330 | to | RLP-152-000007331 |
| RLP-152-000007335 | to | RLP-152-000007343 |
| RLP-152-000007345 | to | RLP-152-000007356 |
| RLP-152-000007359 | to | RLP-152-000007376 |
| RLP-152-000007378 | to | RLP-152-000007384 |
| RLP-152-000007386 | to | RLP-152-000007388 |
| RLP-152-000007390 | to | RLP-152-000007409 |
| RLP-152-000007412 | to | RLP-152-000007434 |
| RLP-152-000007437 | to | RLP-152-000007439 |

| | | |
|---|---|---|
| RLP-152-000007441 | to | RLP-152-000007443 |
| RLP-152-000007445 | to | RLP-152-000007446 |
| RLP-152-000007448 | to | RLP-152-000007450 |
| RLP-152-000007452 | to | RLP-152-000007455 |
| RLP-152-000007457 | to | RLP-152-000007461 |
| RLP-152-000007463 | to | RLP-152-000007464 |
| RLP-152-000007467 | to | RLP-152-000007471 |
| RLP-152-000007473 | to | RLP-152-000007478 |
| RLP-152-000007481 | to | RLP-152-000007497 |
| RLP-152-000007501 | to | RLP-152-000007515 |
| RLP-152-000007517 | to | RLP-152-000007517 |
| RLP-152-000007519 | to | RLP-152-000007531 |
| RLP-152-000007533 | to | RLP-152-000007533 |
| RLP-152-000007535 | to | RLP-152-000007539 |
| RLP-152-000007541 | to | RLP-152-000007542 |
| RLP-152-000007544 | to | RLP-152-000007554 |
| RLP-152-000007556 | to | RLP-152-000007558 |
| RLP-152-000007560 | to | RLP-152-000007565 |
| RLP-152-000007567 | to | RLP-152-000007600 |
| RLP-152-000007602 | to | RLP-152-000007603 |
| RLP-152-000007605 | to | RLP-152-000007627 |
| RLP-152-000007629 | to | RLP-152-000007630 |
| RLP-152-000007632 | to | RLP-152-000007633 |
| RLP-152-000007635 | to | RLP-152-000007639 |
| RLP-152-000007642 | to | RLP-152-000007654 |
| RLP-152-000007656 | to | RLP-152-000007656 |
| RLP-152-000007658 | to | RLP-152-000007658 |
| RLP-152-000007660 | to | RLP-152-000007662 |
| RLP-152-000007664 | to | RLP-152-000007665 |
| RLP-152-000007671 | to | RLP-152-000007673 |
| RLP-152-000007675 | to | RLP-152-000007676 |
| RLP-152-000007678 | to | RLP-152-000007695 |
| RLP-152-000007697 | to | RLP-152-000007699 |
| RLP-152-000007701 | to | RLP-152-000007702 |
| RLP-152-000007704 | to | RLP-152-000007705 |
| RLP-152-000007707 | to | RLP-152-000007707 |
| RLP-152-000007709 | to | RLP-152-000007721 |
| RLP-152-000007723 | to | RLP-152-000007751 |
| RLP-152-000007753 | to | RLP-152-000007753 |
| RLP-152-000007755 | to | RLP-152-000007758 |
| RLP-152-000007760 | to | RLP-152-000007762 |
| RLP-152-000007764 | to | RLP-152-000007765 |
| RLP-152-000007767 | to | RLP-152-000007771 |
| RLP-152-000007773 | to | RLP-152-000007774 |

| | | |
|---|---|---|
| RLP-152-000007776 | to | RLP-152-000007777 |
| RLP-152-000007782 | to | RLP-152-000007785 |
| RLP-152-000007787 | to | RLP-152-000007793 |
| RLP-152-000007799 | to | RLP-152-000007799 |
| RLP-152-000007801 | to | RLP-152-000007815 |
| RLP-152-000007817 | to | RLP-152-000007817 |
| RLP-152-000007819 | to | RLP-152-000007819 |
| RLP-152-000007822 | to | RLP-152-000007823 |
| RLP-152-000007825 | to | RLP-152-000007828 |
| RLP-152-000007830 | to | RLP-152-000007835 |
| RLP-152-000007839 | to | RLP-152-000007867 |
| RLP-152-000007869 | to | RLP-152-000007906 |
| RLP-152-000007908 | to | RLP-152-000007910 |
| RLP-152-000007912 | to | RLP-152-000007916 |
| RLP-152-000007918 | to | RLP-152-000007919 |
| RLP-152-000007921 | to | RLP-152-000007922 |
| RLP-152-000007924 | to | RLP-152-000007928 |
| RLP-152-000007930 | to | RLP-152-000007942 |
| RLP-152-000007944 | to | RLP-152-000007956 |
| RLP-152-000007958 | to | RLP-152-000007980 |
| RLP-152-000007982 | to | RLP-152-000007983 |
| RLP-152-000007985 | to | RLP-152-000007988 |
| RLP-152-000007992 | to | RLP-152-000008005 |
| RLP-152-000008007 | to | RLP-152-000008013 |
| RLP-152-000008015 | to | RLP-152-000008047 |
| RLP-152-000008049 | to | RLP-152-000008053 |
| RLP-152-000008055 | to | RLP-152-000008079 |
| RLP-152-000008081 | to | RLP-152-000008088 |
| RLP-152-000008090 | to | RLP-152-000008099 |
| RLP-152-000008101 | to | RLP-152-000008102 |
| RLP-152-000008104 | to | RLP-152-000008105 |
| RLP-152-000008108 | to | RLP-152-000008110 |
| RLP-152-000008114 | to | RLP-152-000008121 |
| RLP-152-000008123 | to | RLP-152-000008126 |
| RLP-152-000008128 | to | RLP-152-000008129 |
| RLP-152-000008131 | to | RLP-152-000008147 |
| RLP-152-000008149 | to | RLP-152-000008157 |
| RLP-152-000008159 | to | RLP-152-000008176 |
| RLP-152-000008178 | to | RLP-152-000008204 |
| RLP-152-000008206 | to | RLP-152-000008206 |
| RLP-152-000008209 | to | RLP-152-000008221 |
| RLP-152-000008224 | to | RLP-152-000008239 |
| RLP-152-000008241 | to | RLP-152-000008246 |
| RLP-152-000008248 | to | RLP-152-000008248 |

| | | |
|---|---|---|
| RLP-152-000008250 | to | RLP-152-000008255 |
| RLP-152-000008259 | to | RLP-152-000008264 |
| RLP-152-000008266 | to | RLP-152-000008276 |
| RLP-152-000008279 | to | RLP-152-000008304 |
| RLP-152-000008307 | to | RLP-152-000008307 |
| RLP-152-000008310 | to | RLP-152-000008311 |
| RLP-152-000008313 | to | RLP-152-000008314 |
| RLP-152-000008316 | to | RLP-152-000008320 |
| RLP-152-000008324 | to | RLP-152-000008329 |
| RLP-152-000008332 | to | RLP-152-000008336 |
| RLP-152-000008338 | to | RLP-152-000008349 |
| RLP-152-000008351 | to | RLP-152-000008366 |
| RLP-152-000008368 | to | RLP-152-000008369 |
| RLP-152-000008371 | to | RLP-152-000008372 |
| RLP-152-000008374 | to | RLP-152-000008374 |
| RLP-152-000008376 | to | RLP-152-000008410 |
| RLP-152-000008413 | to | RLP-152-000008415 |
| RLP-152-000008417 | to | RLP-152-000008428 |
| RLP-152-000008430 | to | RLP-152-000008447 |
| RLP-152-000008449 | to | RLP-152-000008453 |
| RLP-152-000008455 | to | RLP-152-000008478 |
| RLP-152-000008480 | to | RLP-152-000008493 |
| RLP-152-000008496 | to | RLP-152-000008500 |
| RLP-152-000008502 | to | RLP-152-000008503 |
| RLP-152-000008505 | to | RLP-152-000008509 |
| RLP-152-000008511 | to | RLP-152-000008523 |
| RLP-152-000008525 | to | RLP-152-000008544 |
| RLP-152-000008548 | to | RLP-152-000008553 |
| RLP-152-000008555 | to | RLP-152-000008557 |
| RLP-152-000008560 | to | RLP-152-000008560 |
| RLP-152-000008563 | to | RLP-152-000008568 |
| RLP-152-000008571 | to | RLP-152-000008573 |
| RLP-152-000008575 | to | RLP-152-000008576 |
| RLP-152-000008578 | to | RLP-152-000008578 |
| RLP-152-000008580 | to | RLP-152-000008583 |
| RLP-152-000008585 | to | RLP-152-000008590 |
| RLP-152-000008592 | to | RLP-152-000008592 |
| RLP-152-000008594 | to | RLP-152-000008594 |
| RLP-152-000008596 | to | RLP-152-000008626 |
| RLP-152-000008628 | to | RLP-152-000008638 |
| RLP-152-000008640 | to | RLP-152-000008659 |
| RLP-152-000008662 | to | RLP-152-000008666 |
| RLP-152-000008668 | to | RLP-152-000008674 |
| RLP-152-000008676 | to | RLP-152-000008715 |

| | | |
|---|---|---|
| RLP-152-000008717 | to | RLP-152-000008732 |
| RLP-152-000008734 | to | RLP-152-000008734 |
| RLP-152-000008736 | to | RLP-152-000008745 |
| RLP-152-000008747 | to | RLP-152-000008763 |
| RLP-152-000008765 | to | RLP-152-000008769 |
| RLP-152-000008771 | to | RLP-152-000008776 |
| RLP-152-000008778 | to | RLP-152-000008779 |
| RLP-152-000008781 | to | RLP-152-000008788 |
| RLP-152-000008790 | to | RLP-152-000008790 |
| RLP-152-000008795 | to | RLP-152-000008799 |
| RLP-152-000008801 | to | RLP-152-000008803 |
| RLP-152-000008805 | to | RLP-152-000008821 |
| RLP-152-000008823 | to | RLP-152-000008825 |
| RLP-152-000008827 | to | RLP-152-000008829 |
| RLP-152-000008831 | to | RLP-152-000008833 |
| RLP-152-000008836 | to | RLP-152-000008836 |
| RLP-152-000008838 | to | RLP-152-000008838 |
| RLP-152-000008845 | to | RLP-152-000008856 |
| RLP-152-000008858 | to | RLP-152-000008860 |
| RLP-152-000008862 | to | RLP-152-000008866 |
| RLP-152-000008869 | to | RLP-152-000008871 |
| RLP-152-000008873 | to | RLP-152-000008873 |
| RLP-152-000008875 | to | RLP-152-000008880 |
| RLP-152-000008882 | to | RLP-152-000008884 |
| RLP-152-000008886 | to | RLP-152-000008887 |
| RLP-152-000008889 | to | RLP-152-000008889 |
| RLP-152-000008891 | to | RLP-152-000008892 |
| RLP-152-000008896 | to | RLP-152-000008897 |
| RLP-152-000008900 | to | RLP-152-000008900 |
| RLP-152-000008903 | to | RLP-152-000008905 |
| RLP-152-000008907 | to | RLP-152-000008908 |
| RLP-152-000008910 | to | RLP-152-000008910 |
| RLP-152-000008912 | to | RLP-152-000008914 |
| RLP-152-000008917 | to | RLP-152-000008917 |
| RLP-152-000008919 | to | RLP-152-000008921 |
| RLP-152-000008923 | to | RLP-152-000008927 |
| RLP-152-000008929 | to | RLP-152-000008934 |
| RLP-152-000008936 | to | RLP-152-000008942 |
| RLP-152-000008945 | to | RLP-152-000008945 |
| RLP-152-000008948 | to | RLP-152-000008968 |
| RLP-152-000008970 | to | RLP-152-000008971 |
| RLP-152-000008973 | to | RLP-152-000008985 |
| RLP-152-000008987 | to | RLP-152-000008990 |
| RLP-152-000008993 | to | RLP-152-000009001 |

| | | |
|---|---|---|
| RLP-152-000009003 | to | RLP-152-000009008 |
| RLP-152-000009011 | to | RLP-152-000009012 |
| RLP-152-000009016 | to | RLP-152-000009022 |
| RLP-152-000009024 | to | RLP-152-000009027 |
| RLP-152-000009029 | to | RLP-152-000009034 |
| RLP-152-000009037 | to | RLP-152-000009037 |
| RLP-152-000009039 | to | RLP-152-000009041 |
| RLP-152-000009043 | to | RLP-152-000009047 |
| RLP-152-000009050 | to | RLP-152-000009056 |
| RLP-152-000009058 | to | RLP-152-000009058 |
| RLP-152-000009061 | to | RLP-152-000009071 |
| RLP-152-000009073 | to | RLP-152-000009081 |
| RLP-152-000009085 | to | RLP-152-000009085 |
| RLP-152-000009088 | to | RLP-152-000009097 |
| RLP-152-000009099 | to | RLP-152-000009113 |
| RLP-152-000009115 | to | RLP-152-000009117 |
| RLP-152-000009119 | to | RLP-152-000009120 |
| RLP-152-000009123 | to | RLP-152-000009123 |
| RLP-152-000009125 | to | RLP-152-000009126 |
| RLP-152-000009129 | to | RLP-152-000009130 |
| RLP-152-000009133 | to | RLP-152-000009140 |
| RLP-152-000009142 | to | RLP-152-000009155 |
| RLP-152-000009157 | to | RLP-152-000009159 |
| RLP-152-000009161 | to | RLP-152-000009187 |
| RLP-152-000009189 | to | RLP-152-000009189 |
| RLP-152-000009191 | to | RLP-152-000009195 |
| RLP-152-000009197 | to | RLP-152-000009209 |
| RLP-152-000009211 | to | RLP-152-000009213 |
| RLP-152-000009215 | to | RLP-152-000009215 |
| RLP-152-000009217 | to | RLP-152-000009219 |
| RLP-152-000009221 | to | RLP-152-000009237 |
| RLP-152-000009240 | to | RLP-152-000009244 |
| RLP-152-000009247 | to | RLP-152-000009257 |
| RLP-152-000009260 | to | RLP-152-000009262 |
| RLP-152-000009264 | to | RLP-152-000009331 |
| RLP-152-000009333 | to | RLP-152-000009333 |
| RLP-152-000009335 | to | RLP-152-000009355 |
| RLP-152-000009359 | to | RLP-152-000009359 |
| RLP-152-000009361 | to | RLP-152-000009363 |
| RLP-152-000009365 | to | RLP-152-000009370 |
| RLP-152-000009372 | to | RLP-152-000009374 |
| RLP-152-000009376 | to | RLP-152-000009376 |
| RLP-152-000009381 | to | RLP-152-000009391 |
| RLP-152-000009393 | to | RLP-152-000009397 |

| | | |
|---|---|---|
| RLP-152-000009403 | to | RLP-152-000009404 |
| RLP-152-000009407 | to | RLP-152-000009414 |
| RLP-152-000009416 | to | RLP-152-000009426 |
| RLP-152-000009428 | to | RLP-152-000009439 |
| RLP-152-000009443 | to | RLP-152-000009443 |
| RLP-152-000009445 | to | RLP-152-000009445 |
| RLP-152-000009448 | to | RLP-152-000009449 |
| RLP-152-000009451 | to | RLP-152-000009452 |
| RLP-152-000009454 | to | RLP-152-000009454 |
| RLP-152-000009456 | to | RLP-152-000009460 |
| RLP-152-000009462 | to | RLP-152-000009468 |
| RLP-152-000009470 | to | RLP-152-000009471 |
| RLP-152-000009473 | to | RLP-152-000009485 |
| RLP-152-000009487 | to | RLP-152-000009502 |
| RLP-152-000009504 | to | RLP-152-000009519 |
| RLP-152-000009521 | to | RLP-152-000009540 |
| RLP-152-000009542 | to | RLP-152-000009542 |
| RLP-152-000009544 | to | RLP-152-000009546 |
| RLP-152-000009548 | to | RLP-152-000009550 |
| RLP-152-000009552 | to | RLP-152-000009571 |
| RLP-152-000009573 | to | RLP-152-000009574 |
| RLP-152-000009576 | to | RLP-152-000009579 |
| RLP-152-000009582 | to | RLP-152-000009582 |
| RLP-152-000009586 | to | RLP-152-000009593 |
| RLP-152-000009595 | to | RLP-152-000009605 |
| RLP-152-000009607 | to | RLP-152-000009610 |
| RLP-152-000009614 | to | RLP-152-000009619 |
| RLP-152-000009624 | to | RLP-152-000009633 |
| RLP-152-000009635 | to | RLP-152-000009641 |
| RLP-152-000009643 | to | RLP-152-000009650 |
| RLP-152-000009654 | to | RLP-152-000009654 |
| RLP-152-000009656 | to | RLP-152-000009657 |
| RLP-152-000009660 | to | RLP-152-000009681 |
| RLP-152-000009684 | to | RLP-152-000009685 |
| RLP-152-000009687 | to | RLP-152-000009688 |
| RLP-152-000009692 | to | RLP-152-000009703 |
| RLP-152-000009708 | to | RLP-152-000009708 |
| RLP-152-000009714 | to | RLP-152-000009734 |
| RLP-152-000009736 | to | RLP-152-000009751 |
| RLP-152-000009753 | to | RLP-152-000009760 |
| RLP-152-000009762 | to | RLP-152-000009769 |
| RLP-152-000009771 | to | RLP-152-000009773 |
| RLP-152-000009775 | to | RLP-152-000009801 |
| RLP-152-000009803 | to | RLP-152-000009807 |

| | | |
|---|---|---|
| RLP-152-000009812 | to | RLP-152-000009812 |
| RLP-152-000009817 | to | RLP-152-000009820 |
| RLP-152-000009822 | to | RLP-152-000009824 |
| RLP-152-000009827 | to | RLP-152-000009828 |
| RLP-152-000009830 | to | RLP-152-000009840 |
| RLP-152-000009844 | to | RLP-152-000009844 |
| RLP-152-000009847 | to | RLP-152-000009848 |
| RLP-152-000009850 | to | RLP-152-000009855 |
| RLP-152-000009858 | to | RLP-152-000009858 |
| RLP-152-000009861 | to | RLP-152-000009862 |
| RLP-152-000009864 | to | RLP-152-000009870 |
| RLP-152-000009872 | to | RLP-152-000009873 |
| RLP-152-000009876 | to | RLP-152-000009880 |
| RLP-152-000009883 | to | RLP-152-000009883 |
| RLP-152-000009887 | to | RLP-152-000009887 |
| RLP-152-000009892 | to | RLP-152-000009894 |
| RLP-152-000009897 | to | RLP-152-000009897 |
| RLP-152-000009901 | to | RLP-152-000009901 |
| RLP-152-000009905 | to | RLP-152-000009905 |
| RLP-152-000009907 | to | RLP-152-000009908 |
| RLP-152-000009910 | to | RLP-152-000009924 |
| RLP-152-000009926 | to | RLP-152-000009938 |
| RLP-152-000009940 | to | RLP-152-000009942 |
| RLP-152-000009944 | to | RLP-152-000009946 |
| RLP-152-000009948 | to | RLP-152-000009959 |
| RLP-152-000009961 | to | RLP-152-000009969 |
| RLP-152-000009971 | to | RLP-152-000009994 |
| RLP-152-000009996 | to | RLP-152-000010001 |
| RLP-152-000010003 | to | RLP-152-000010004 |
| RLP-152-000010006 | to | RLP-152-000010006 |
| RLP-152-000010009 | to | RLP-152-000010013 |
| RLP-152-000010018 | to | RLP-152-000010018 |
| RLP-152-000010021 | to | RLP-152-000010030 |
| RLP-152-000010032 | to | RLP-152-000010038 |
| RLP-152-000010040 | to | RLP-152-000010053 |
| RLP-152-000010056 | to | RLP-152-000010058 |
| RLP-152-000010060 | to | RLP-152-000010070 |
| RLP-152-000010072 | to | RLP-152-000010072 |
| RLP-152-000010074 | to | RLP-152-000010078 |
| RLP-152-000010080 | to | RLP-152-000010080 |
| RLP-152-000010082 | to | RLP-152-000010091 |
| RLP-152-000010093 | to | RLP-152-000010109 |
| RLP-152-000010112 | to | RLP-152-000010118 |
| RLP-152-000010120 | to | RLP-152-000010130 |

| | | |
|---|---|---|
| RLP-152-000010132 | to | RLP-152-000010136 |
| RLP-152-000010138 | to | RLP-152-000010143 |
| RLP-152-000010146 | to | RLP-152-000010146 |
| RLP-152-000010148 | to | RLP-152-000010161 |
| RLP-152-000010163 | to | RLP-152-000010163 |
| RLP-152-000010165 | to | RLP-152-000010165 |
| RLP-152-000010167 | to | RLP-152-000010188 |
| RLP-152-000010190 | to | RLP-152-000010192 |
| RLP-152-000010194 | to | RLP-152-000010206 |
| RLP-152-000010210 | to | RLP-152-000010210 |
| RLP-152-000010212 | to | RLP-152-000010212 |
| RLP-152-000010216 | to | RLP-152-000010223 |
| RLP-152-000010226 | to | RLP-152-000010233 |
| RLP-152-000010235 | to | RLP-152-000010266 |
| RLP-152-000010268 | to | RLP-152-000010272 |
| RLP-152-000010274 | to | RLP-152-000010280 |
| RLP-152-000010282 | to | RLP-152-000010284 |
| RLP-152-000010287 | to | RLP-152-000010297 |
| RLP-152-000010299 | to | RLP-152-000010302 |
| RLP-152-000010304 | to | RLP-152-000010304 |
| RLP-152-000010308 | to | RLP-152-000010313 |
| RLP-152-000010320 | to | RLP-152-000010328 |
| RLP-152-000010331 | to | RLP-152-000010346 |
| RLP-152-000010348 | to | RLP-152-000010349 |
| RLP-152-000010356 | to | RLP-152-000010367 |
| RLP-152-000010370 | to | RLP-152-000010371 |
| RLP-152-000010373 | to | RLP-152-000010382 |
| RLP-152-000010384 | to | RLP-152-000010385 |
| RLP-152-000010387 | to | RLP-152-000010400 |
| RLP-152-000010402 | to | RLP-152-000010458 |
| RLP-152-000010460 | to | RLP-152-000010460 |
| RLP-152-000010463 | to | RLP-152-000010464 |
| RLP-152-000010466 | to | RLP-152-000010475 |
| RLP-152-000010477 | to | RLP-152-000010482 |
| RLP-152-000010484 | to | RLP-152-000010489 |
| RLP-152-000010491 | to | RLP-152-000010493 |
| RLP-152-000010495 | to | RLP-152-000010497 |
| RLP-152-000010499 | to | RLP-152-000010520 |
| RLP-152-000010522 | to | RLP-152-000010522 |
| RLP-152-000010524 | to | RLP-152-000010524 |
| RLP-152-000010526 | to | RLP-152-000010526 |
| RLP-152-000010529 | to | RLP-152-000010531 |
| RLP-152-000010535 | to | RLP-152-000010535 |
| RLP-152-000010538 | to | RLP-152-000010539 |

| | | |
|---|---|---|
| RLP-152-000010541 | to | RLP-152-000010543 |
| RLP-152-000010545 | to | RLP-152-000010549 |
| RLP-152-000010551 | to | RLP-152-000010551 |
| RLP-152-000010553 | to | RLP-152-000010563 |
| RLP-152-000010565 | to | RLP-152-000010575 |
| RLP-152-000010578 | to | RLP-152-000010583 |
| RLP-152-000010585 | to | RLP-152-000010601 |
| RLP-152-000010603 | to | RLP-152-000010614 |
| RLP-152-000010616 | to | RLP-152-000010627 |
| RLP-152-000010629 | to | RLP-152-000010632 |
| RLP-152-000010634 | to | RLP-152-000010638 |
| RLP-152-000010640 | to | RLP-152-000010657 |
| RLP-152-000010659 | to | RLP-152-000010680 |
| RLP-152-000010682 | to | RLP-152-000010687 |
| RLP-152-000010689 | to | RLP-152-000010708 |
| RLP-152-000010711 | to | RLP-152-000010711 |
| RLP-152-000010713 | to | RLP-152-000010718 |
| RLP-152-000010720 | to | RLP-152-000010721 |
| RLP-152-000010725 | to | RLP-152-000010725 |
| RLP-152-000010729 | to | RLP-152-000010734 |
| RLP-152-000010736 | to | RLP-152-000010756 |
| RLP-152-000010758 | to | RLP-152-000010761 |
| RLP-152-000010763 | to | RLP-152-000010764 |
| RLP-152-000010767 | to | RLP-152-000010772 |
| RLP-152-000010774 | to | RLP-152-000010774 |
| RLP-152-000010777 | to | RLP-152-000010777 |
| RLP-152-000010779 | to | RLP-152-000010782 |
| RLP-152-000010784 | to | RLP-152-000010790 |
| RLP-152-000010792 | to | RLP-152-000010795 |
| RLP-152-000010797 | to | RLP-152-000010811 |
| RLP-152-000010813 | to | RLP-152-000010826 |
| RLP-152-000010828 | to | RLP-152-000010835 |
| RLP-152-000010839 | to | RLP-152-000010843 |
| RLP-152-000010845 | to | RLP-152-000010875 |
| RLP-152-000010877 | to | RLP-152-000010878 |
| RLP-152-000010882 | to | RLP-152-000010892 |
| RLP-152-000010895 | to | RLP-152-000010913 |
| RLP-152-000010915 | to | RLP-152-000010922 |
| RLP-152-000010924 | to | RLP-152-000010925 |
| RLP-152-000010927 | to | RLP-152-000010941 |
| RLP-152-000010943 | to | RLP-152-000010951 |
| RLP-152-000010953 | to | RLP-152-000010953 |
| RLP-152-000010955 | to | RLP-152-000010978 |
| RLP-152-000010980 | to | RLP-152-000010980 |

| | | |
|---|---|---|
| RLP-152-000010984 | to | RLP-152-000010987 |
| RLP-152-000010989 | to | RLP-152-000011008 |
| RLP-152-000011011 | to | RLP-152-000011012 |
| RLP-152-000011014 | to | RLP-152-000011015 |
| RLP-152-000011017 | to | RLP-152-000011026 |
| RLP-152-000011028 | to | RLP-152-000011051 |
| RLP-152-000011054 | to | RLP-152-000011054 |
| RLP-152-000011057 | to | RLP-152-000011060 |
| RLP-152-000011062 | to | RLP-152-000011063 |
| RLP-152-000011065 | to | RLP-152-000011065 |
| RLP-152-000011067 | to | RLP-152-000011070 |
| RLP-152-000011075 | to | RLP-152-000011091 |
| RLP-152-000011093 | to | RLP-152-000011094 |
| RLP-152-000011096 | to | RLP-152-000011097 |
| RLP-152-000011099 | to | RLP-152-000011101 |
| RLP-152-000011103 | to | RLP-152-000011106 |
| RLP-152-000011108 | to | RLP-152-000011109 |
| RLP-152-000011114 | to | RLP-152-000011114 |
| RLP-152-000011116 | to | RLP-152-000011116 |
| RLP-152-000011119 | to | RLP-152-000011123 |
| RLP-152-000011125 | to | RLP-152-000011126 |
| RLP-152-000011128 | to | RLP-152-000011132 |
| RLP-152-000011134 | to | RLP-152-000011143 |
| RLP-152-000011146 | to | RLP-152-000011148 |
| RLP-152-000011150 | to | RLP-152-000011156 |
| RLP-152-000011158 | to | RLP-152-000011158 |
| RLP-152-000011160 | to | RLP-152-000011164 |
| RLP-152-000011166 | to | RLP-152-000011167 |
| RLP-152-000011169 | to | RLP-152-000011172 |
| RLP-152-000011174 | to | RLP-152-000011177 |
| RLP-152-000011179 | to | RLP-152-000011181 |
| RLP-152-000011185 | to | RLP-152-000011185 |
| RLP-152-000011187 | to | RLP-152-000011189 |
| RLP-152-000011192 | to | RLP-152-000011193 |
| RLP-152-000011196 | to | RLP-152-000011200 |
| RLP-152-000011202 | to | RLP-152-000011203 |
| RLP-152-000011206 | to | RLP-152-000011215 |
| RLP-152-000011218 | to | RLP-152-000011234 |
| RLP-152-000011236 | to | RLP-152-000011260 |
| RLP-152-000011263 | to | RLP-152-000011268 |
| RLP-152-000011270 | to | RLP-152-000011277 |
| RLP-152-000011279 | to | RLP-152-000011279 |
| RLP-152-000011281 | to | RLP-152-000011305 |
| RLP-152-000011307 | to | RLP-152-000011310 |

| | | |
|---|---|---|
| RLP-152-000011312 | to | RLP-152-000011315 |
| RLP-152-000011318 | to | RLP-152-000011319 |
| RLP-152-000011321 | to | RLP-152-000011321 |
| RLP-152-000011325 | to | RLP-152-000011327 |
| RLP-152-000011330 | to | RLP-152-000011341 |
| RLP-152-000011344 | to | RLP-152-000011344 |
| RLP-152-000011347 | to | RLP-152-000011353 |
| RLP-152-000011355 | to | RLP-152-000011359 |
| RLP-152-000011361 | to | RLP-152-000011361 |
| RLP-152-000011363 | to | RLP-152-000011363 |
| RLP-152-000011366 | to | RLP-152-000011366 |
| RLP-152-000011368 | to | RLP-152-000011393 |
| RLP-152-000011395 | to | RLP-152-000011428 |
| RLP-152-000011430 | to | RLP-152-000011471 |
| RLP-152-000011473 | to | RLP-152-000011474 |
| RLP-152-000011476 | to | RLP-152-000011478 |
| RLP-152-000011480 | to | RLP-152-000011526 |
| RLP-152-000011529 | to | RLP-152-000011544 |
| RLP-152-000011546 | to | RLP-152-000011549 |
| RLP-152-000011552 | to | RLP-152-000011567 |
| RLP-152-000011570 | to | RLP-152-000011570 |
| RLP-152-000011572 | to | RLP-152-000011584 |
| RLP-152-000011586 | to | RLP-152-000011595 |
| RLP-152-000011597 | to | RLP-152-000011606 |
| RLP-152-000011608 | to | RLP-152-000011632 |
| RLP-152-000011634 | to | RLP-152-000011643 |
| RLP-152-000011645 | to | RLP-152-000011648 |
| RLP-152-000011650 | to | RLP-152-000011663 |
| RLP-152-000011666 | to | RLP-152-000011668 |
| RLP-152-000011670 | to | RLP-152-000011685 |
| RLP-152-000011687 | to | RLP-152-000011694 |
| RLP-152-000011697 | to | RLP-152-000011698 |
| RLP-152-000011700 | to | RLP-152-000011704 |
| RLP-152-000011706 | to | RLP-152-000011723 |
| RLP-152-000011725 | to | RLP-152-000011745 |
| RLP-152-000011748 | to | RLP-152-000011769 |
| RLP-152-000011771 | to | RLP-152-000011783 |
| RLP-152-000011785 | to | RLP-152-000011797 |
| RLP-152-000011803 | to | RLP-152-000011807 |
| RLP-152-000011809 | to | RLP-152-000011811 |
| RLP-152-000011813 | to | RLP-152-000011814 |
| RLP-152-000011816 | to | RLP-152-000011816 |
| RLP-152-000011818 | to | RLP-152-000011838 |
| RLP-152-000011840 | to | RLP-152-000011840 |

| | | |
|---|---|---|
| RLP-152-000011842 | to | RLP-152-000011864 |
| RLP-152-000011866 | to | RLP-152-000011867 |
| RLP-152-000011870 | to | RLP-152-000011871 |
| RLP-152-000011873 | to | RLP-152-000011875 |
| RLP-152-000011877 | to | RLP-152-000011878 |
| RLP-152-000011880 | to | RLP-152-000011880 |
| RLP-152-000011883 | to | RLP-152-000011890 |
| RLP-152-000011892 | to | RLP-152-000011894 |
| RLP-152-000011896 | to | RLP-152-000011896 |
| RLP-152-000011899 | to | RLP-152-000011904 |
| RLP-152-000011906 | to | RLP-152-000011907 |
| RLP-152-000011909 | to | RLP-152-000011909 |
| RLP-152-000011911 | to | RLP-152-000011967 |
| RLP-152-000011969 | to | RLP-152-000011998 |
| RLP-152-000012000 | to | RLP-152-000012005 |
| RLP-152-000012007 | to | RLP-152-000012034 |
| RLP-152-000012037 | to | RLP-152-000012062 |
| RLP-152-000012064 | to | RLP-152-000012068 |
| RLP-152-000012070 | to | RLP-152-000012081 |
| RLP-152-000012083 | to | RLP-152-000012106 |
| RLP-152-000012108 | to | RLP-152-000012122 |
| RLP-152-000012124 | to | RLP-152-000012146 |
| RLP-152-000012148 | to | RLP-152-000012150 |
| RLP-152-000012152 | to | RLP-152-000012152 |
| RLP-152-000012154 | to | RLP-152-000012160 |
| RLP-152-000012162 | to | RLP-152-000012174 |
| RLP-152-000012176 | to | RLP-152-000012180 |
| RLP-152-000012185 | to | RLP-152-000012205 |
| RLP-152-000012207 | to | RLP-152-000012210 |
| RLP-152-000012212 | to | RLP-152-000012216 |
| RLP-152-000012218 | to | RLP-152-000012224 |
| RLP-152-000012226 | to | RLP-152-000012255 |
| RLP-152-000012257 | to | RLP-152-000012258 |
| RLP-152-000012260 | to | RLP-152-000012269 |
| RLP-152-000012271 | to | RLP-152-000012316 |
| RLP-152-000012320 | to | RLP-152-000012320 |
| RLP-152-000012322 | to | RLP-152-000012325 |
| RLP-152-000012327 | to | RLP-152-000012329 |
| RLP-152-000012332 | to | RLP-152-000012333 |
| RLP-152-000012336 | to | RLP-152-000012339 |
| RLP-152-000012341 | to | RLP-152-000012344 |
| RLP-152-000012346 | to | RLP-152-000012445 |
| RLP-152-000012447 | to | RLP-152-000012450 |
| RLP-152-000012454 | to | RLP-152-000012457 |

| | | |
|---|---|---|
| RLP-152-000012459 | to | RLP-152-000012459 |
| RLP-152-000012462 | to | RLP-152-000012462 |
| RLP-152-000012464 | to | RLP-152-000012470 |
| RLP-152-000012472 | to | RLP-152-000012489 |
| RLP-152-000012491 | to | RLP-152-000012492 |
| RLP-152-000012494 | to | RLP-152-000012501 |
| RLP-152-000012503 | to | RLP-152-000012513 |
| RLP-152-000012517 | to | RLP-152-000012526 |
| RLP-152-000012528 | to | RLP-152-000012543 |
| RLP-152-000012545 | to | RLP-152-000012550 |
| RLP-152-000012552 | to | RLP-152-000012552 |
| RLP-152-000012554 | to | RLP-152-000012563 |
| RLP-152-000012565 | to | RLP-152-000012566 |
| RLP-152-000012568 | to | RLP-152-000012585 |
| RLP-152-000012587 | to | RLP-152-000012592 |
| RLP-152-000012596 | to | RLP-152-000012597 |
| RLP-152-000012599 | to | RLP-152-000012601 |
| RLP-152-000012606 | to | RLP-152-000012610 |
| RLP-152-000012612 | to | RLP-152-000012615 |
| RLP-152-000012617 | to | RLP-152-000012620 |
| RLP-152-000012622 | to | RLP-152-000012627 |
| RLP-152-000012629 | to | RLP-152-000012651 |
| RLP-152-000012655 | to | RLP-152-000012655 |
| RLP-152-000012657 | to | RLP-152-000012670 |
| RLP-152-000012672 | to | RLP-152-000012674 |
| RLP-152-000012676 | to | RLP-152-000012678 |
| RLP-152-000012680 | to | RLP-152-000012698 |
| RLP-152-000012701 | to | RLP-152-000012703 |
| RLP-152-000012705 | to | RLP-152-000012707 |
| RLP-152-000012709 | to | RLP-152-000012710 |
| RLP-152-000012712 | to | RLP-152-000012712 |
| RLP-152-000012714 | to | RLP-152-000012714 |
| RLP-152-000012717 | to | RLP-152-000012718 |
| RLP-152-000012720 | to | RLP-152-000012722 |
| RLP-152-000012727 | to | RLP-152-000012729 |
| RLP-152-000012732 | to | RLP-152-000012732 |
| RLP-152-000012734 | to | RLP-152-000012736 |
| RLP-152-000012738 | to | RLP-152-000012743 |
| RLP-152-000012745 | to | RLP-152-000012746 |
| RLP-152-000012749 | to | RLP-152-000012754 |
| RLP-152-000012756 | to | RLP-152-000012757 |
| RLP-152-000012759 | to | RLP-152-000012770 |
| RLP-152-000012773 | to | RLP-152-000012774 |
| RLP-152-000012776 | to | RLP-152-000012790 |

RLP-152-000012792    to    RLP-152-000012795
RLP-152-000012797    to    RLP-152-000012797
RLP-152-000012801    to    RLP-152-000012801
RLP-152-000012803    to    RLP-152-000012807
RLP-152-000012809    to    RLP-152-000012817
RLP-152-000012822    to    RLP-152-000012823
RLP-152-000012825    to    RLP-152-000012825
RLP-152-000012840    to    RLP-152-000012841
RLP-152-000012843    to    RLP-152-000012843
RLP-152-000012845    to    RLP-152-000012850
RLP-152-000012853    to    RLP-152-000012854
RLP-152-000012856    to    RLP-152-000012856
RLP-152-000012859    to    RLP-152-000012860
RLP-152-000012862    to    RLP-152-000012879
RLP-152-000012881    to    RLP-152-000012881
RLP-152-000012883    to    RLP-152-000012884
RLP-152-000012886    to    RLP-152-000012886
RLP-152-000012889    to    RLP-152-000012889
RLP-152-000012892    to    RLP-152-000012896
RLP-152-000012899    to    RLP-152-000012902
RLP-152-000012904    to    RLP-152-000012904
RLP-152-000012906    to    RLP-152-000012908
RLP-152-000012911    to    RLP-152-000012914
RLP-152-000012918    to    RLP-152-000012922
RLP-152-000012926    to    RLP-152-000012936
RLP-152-000012938    to    RLP-152-000012939
RLP-152-000012942    to    RLP-152-000012943
RLP-152-000012945    to    RLP-152-000012954
RLP-152-000012956    to    RLP-152-000012963
RLP-152-000012965    to    RLP-152-000012965
RLP-152-000012967    to    RLP-152-000012973
RLP-152-000012989    to    RLP-152-000012989
RLP-152-000012991    to    RLP-152-000012992
RLP-152-000012994    to    RLP-152-000013008
RLP-152-000013010    to    RLP-152-000013015
RLP-152-000013020    to    RLP-152-000013020
RLP-152-000013023    to    RLP-152-000013023
RLP-152-000013025    to    RLP-152-000013025
RLP-152-000013027    to    RLP-152-000013033
RLP-152-000013035    to    RLP-152-000013035
RLP-152-000013037    to    RLP-152-000013037
RLP-152-000013039    to    RLP-152-000013045
RLP-152-000013047    to    RLP-152-000013050
RLP-152-000013052    to    RLP-152-000013054

| | | |
|---|---|---|
| RLP-152-000013061 | to | RLP-152-000013064 |
| RLP-152-000013070 | to | RLP-152-000013072 |
| RLP-152-000013075 | to | RLP-152-000013077 |
| RLP-152-000013082 | to | RLP-152-000013085 |
| RLP-152-000013088 | to | RLP-152-000013088 |
| RLP-152-000013090 | to | RLP-152-000013093 |
| RLP-152-000013095 | to | RLP-152-000013105 |
| RLP-152-000013107 | to | RLP-152-000013107 |
| RLP-152-000013110 | to | RLP-152-000013110 |
| RLP-152-000013114 | to | RLP-152-000013117 |
| RLP-152-000013119 | to | RLP-152-000013122 |
| RLP-152-000013125 | to | RLP-152-000013169 |
| RLP-152-000013171 | to | RLP-152-000013183 |
| RLP-152-000013186 | to | RLP-152-000013187 |
| RLP-152-000013189 | to | RLP-152-000013193 |
| RLP-152-000013195 | to | RLP-152-000013196 |
| RLP-152-000013198 | to | RLP-152-000013239 |
| RLP-152-000013242 | to | RLP-152-000013255 |
| RLP-152-000013259 | to | RLP-152-000013259 |
| RLP-152-000013261 | to | RLP-152-000013284 |
| RLP-152-000013286 | to | RLP-152-000013286 |
| RLP-152-000013289 | to | RLP-152-000013290 |
| RLP-152-000013292 | to | RLP-152-000013296 |
| RLP-152-000013302 | to | RLP-152-000013303 |
| RLP-152-000013305 | to | RLP-152-000013311 |
| RLP-152-000013314 | to | RLP-152-000013334 |
| RLP-152-000013337 | to | RLP-152-000013341 |
| RLP-152-000013344 | to | RLP-152-000013351 |
| RLP-152-000013353 | to | RLP-152-000013361 |
| RLP-152-000013363 | to | RLP-152-000013364 |
| RLP-152-000013366 | to | RLP-152-000013368 |
| RLP-152-000013370 | to | RLP-152-000013381 |
| RLP-152-000013383 | to | RLP-152-000013393 |
| RLP-152-000013396 | to | RLP-152-000013399 |
| RLP-152-000013401 | to | RLP-152-000013420 |
| RLP-152-000013422 | to | RLP-152-000013422 |
| RLP-152-000013424 | to | RLP-152-000013435 |
| RLP-152-000013437 | to | RLP-152-000013437 |
| RLP-152-000013440 | to | RLP-152-000013455 |
| RLP-152-000013457 | to | RLP-152-000013458 |
| RLP-152-000013460 | to | RLP-152-000013466 |
| RLP-152-000013468 | to | RLP-152-000013474 |
| RLP-152-000013476 | to | RLP-152-000013478 |
| RLP-152-000013480 | to | RLP-152-000013481 |

| | | |
|---|---|---|
| RLP-152-000013483 | to | RLP-152-000013489 |
| RLP-152-000013492 | to | RLP-152-000013522 |
| RLP-152-000013524 | to | RLP-152-000013529 |
| RLP-152-000013531 | to | RLP-152-000013550 |
| RLP-152-000013552 | to | RLP-152-000013557 |
| RLP-152-000013559 | to | RLP-152-000013566 |
| RLP-152-000013569 | to | RLP-152-000013574 |
| RLP-152-000013576 | to | RLP-152-000013583 |
| RLP-152-000013585 | to | RLP-152-000013589 |
| RLP-152-000013591 | to | RLP-152-000013593 |
| RLP-152-000013595 | to | RLP-152-000013595 |
| RLP-152-000013597 | to | RLP-152-000013609 |
| RLP-152-000013611 | to | RLP-152-000013612 |
| RLP-152-000013614 | to | RLP-152-000013614 |
| RLP-152-000013616 | to | RLP-152-000013623 |
| RLP-152-000013625 | to | RLP-152-000013672 |
| RLP-152-000013674 | to | RLP-152-000013678 |
| RLP-152-000013680 | to | RLP-152-000013681 |
| RLP-152-000013684 | to | RLP-152-000013692 |
| RLP-152-000013694 | to | RLP-152-000013694 |
| RLP-152-000013696 | to | RLP-152-000013699 |
| RLP-152-000013703 | to | RLP-152-000013703 |
| RLP-152-000013705 | to | RLP-152-000013709 |
| RLP-152-000013714 | to | RLP-152-000013715 |
| RLP-152-000013723 | to | RLP-152-000013725 |
| RLP-152-000013727 | to | RLP-152-000013729 |
| RLP-152-000013731 | to | RLP-152-000013747 |
| RLP-152-000013749 | to | RLP-152-000013757 |
| RLP-152-000013760 | to | RLP-152-000013786 |
| RLP-152-000013788 | to | RLP-152-000013791 |
| RLP-152-000013793 | to | RLP-152-000013814 |
| RLP-152-000013816 | to | RLP-152-000013818 |
| RLP-152-000013821 | to | RLP-152-000013821 |
| RLP-152-000013824 | to | RLP-152-000013841 |
| RLP-152-000013843 | to | RLP-152-000013849 |
| RLP-152-000013851 | to | RLP-152-000013853 |
| RLP-152-000013855 | to | RLP-152-000013864 |
| RLP-152-000013866 | to | RLP-152-000013871 |
| RLP-152-000013873 | to | RLP-152-000013874 |
| RLP-152-000013876 | to | RLP-152-000013878 |
| RLP-152-000013882 | to | RLP-152-000013883 |
| RLP-152-000013886 | to | RLP-152-000013887 |
| RLP-152-000013889 | to | RLP-152-000013890 |
| RLP-152-000013892 | to | RLP-152-000013892 |

| | | |
|---|---|---|
| RLP-152-000013897 | to | RLP-152-000013900 |
| RLP-152-000013902 | to | RLP-152-000013904 |
| RLP-152-000013906 | to | RLP-152-000013908 |
| RLP-152-000013910 | to | RLP-152-000013914 |
| RLP-152-000013916 | to | RLP-152-000013917 |
| RLP-152-000013919 | to | RLP-152-000013919 |
| RLP-152-000013921 | to | RLP-152-000013924 |
| RLP-152-000013926 | to | RLP-152-000013953 |
| RLP-152-000013955 | to | RLP-152-000013961 |
| RLP-152-000013963 | to | RLP-152-000013964 |
| RLP-152-000013966 | to | RLP-152-000013970 |
| RLP-152-000013972 | to | RLP-152-000013977 |
| RLP-152-000013979 | to | RLP-152-000013988 |
| RLP-152-000013990 | to | RLP-152-000013998 |
| RLP-152-000014000 | to | RLP-152-000014029 |
| RLP-152-000014032 | to | RLP-152-000014032 |
| RLP-152-000014034 | to | RLP-152-000014034 |
| RLP-152-000014036 | to | RLP-152-000014054 |
| RLP-152-000014057 | to | RLP-152-000014088 |
| RLP-152-000014090 | to | RLP-152-000014099 |
| RLP-152-000014103 | to | RLP-152-000014139 |
| RLP-152-000014141 | to | RLP-152-000014161 |
| RLP-152-000014163 | to | RLP-152-000014203 |
| RLP-152-000014205 | to | RLP-152-000014222 |
| RLP-152-000014224 | to | RLP-152-000014243 |
| RLP-152-000014245 | to | RLP-152-000014252 |
| RLP-152-000014254 | to | RLP-152-000014270 |
| RLP-152-000014273 | to | RLP-152-000014326 |
| RLP-152-000014328 | to | RLP-152-000014328 |
| RLP-152-000014330 | to | RLP-152-000014332 |
| RLP-152-000014335 | to | RLP-152-000014335 |
| RLP-152-000014340 | to | RLP-152-000014340 |
| RLP-152-000014343 | to | RLP-152-000014344 |
| RLP-152-000014349 | to | RLP-152-000014352 |
| RLP-152-000014365 | to | RLP-152-000014365 |
| RLP-152-000014367 | to | RLP-152-000014393 |
| RLP-152-000014395 | to | RLP-152-000014413 |
| RLP-152-000014415 | to | RLP-152-000014420 |
| RLP-152-000014422 | to | RLP-152-000014464 |
| RLP-152-000014466 | to | RLP-152-000014484 |
| RLP-152-000014487 | to | RLP-152-000014487 |
| RLP-152-000014489 | to | RLP-152-000014513 |
| RLP-152-000014515 | to | RLP-152-000014519 |
| RLP-152-000014521 | to | RLP-152-000014691 |

| | | |
|---|---|---|
| RLP-152-000014693 | to | RLP-152-000014697 |
| RLP-152-000014699 | to | RLP-152-000014704 |
| RLP-152-000014707 | to | RLP-152-000014711 |
| RLP-152-000014713 | to | RLP-152-000014713 |
| RLP-152-000014716 | to | RLP-152-000014726 |
| RLP-152-000014728 | to | RLP-152-000014743 |
| RLP-152-000014746 | to | RLP-152-000014749 |
| RLP-152-000014751 | to | RLP-152-000014752 |
| RLP-152-000014754 | to | RLP-152-000014759 |
| RLP-152-000014761 | to | RLP-152-000014762 |
| RLP-152-000014764 | to | RLP-152-000014770 |
| RLP-152-000014773 | to | RLP-152-000014786 |
| RLP-152-000014788 | to | RLP-152-000014795 |
| RLP-152-000014797 | to | RLP-152-000014797 |
| RLP-152-000014799 | to | RLP-152-000014815 |
| RLP-152-000014817 | to | RLP-152-000014818 |
| RLP-152-000014820 | to | RLP-152-000014823 |
| RLP-152-000014825 | to | RLP-152-000014827 |
| RLP-152-000014830 | to | RLP-152-000014834 |
| RLP-152-000014837 | to | RLP-152-000014838 |
| RLP-152-000014840 | to | RLP-152-000014848 |
| RLP-152-000014852 | to | RLP-152-000014857 |
| RLP-152-000014859 | to | RLP-152-000014871 |
| RLP-152-000014873 | to | RLP-152-000014890 |
| RLP-152-000014892 | to | RLP-152-000014894 |
| RLP-152-000014896 | to | RLP-152-000014898 |
| RLP-152-000014900 | to | RLP-152-000014902 |
| RLP-152-000014904 | to | RLP-152-000014904 |
| RLP-152-000014906 | to | RLP-152-000014906 |
| RLP-152-000014908 | to | RLP-152-000014915 |
| RLP-152-000014918 | to | RLP-152-000014921 |
| RLP-152-000014923 | to | RLP-152-000014936 |
| RLP-152-000014938 | to | RLP-152-000014940 |
| RLP-152-000014943 | to | RLP-152-000014944 |
| RLP-152-000014946 | to | RLP-152-000014946 |
| RLP-152-000014948 | to | RLP-152-000014952 |
| RLP-152-000014954 | to | RLP-152-000014998 |
| RLP-152-000015000 | to | RLP-152-000015013 |
| RLP-152-000015015 | to | RLP-152-000015016 |
| RLP-152-000015018 | to | RLP-152-000015047 |
| RLP-152-000015049 | to | RLP-152-000015078 |
| RLP-152-000015080 | to | RLP-152-000015092 |
| RLP-152-000015094 | to | RLP-152-000015096 |
| RLP-152-000015099 | to | RLP-152-000015101 |

| | | |
|---|---|---|
| RLP-152-000015104 | to | RLP-152-000015131 |
| RLP-152-000015134 | to | RLP-152-000015134 |
| RLP-152-000015137 | to | RLP-152-000015141 |
| RLP-152-000015143 | to | RLP-152-000015148 |
| RLP-152-000015150 | to | RLP-152-000015156 |
| RLP-152-000015159 | to | RLP-152-000015180 |
| RLP-152-000015185 | to | RLP-152-000015185 |
| RLP-152-000015187 | to | RLP-152-000015190 |
| RLP-152-000015192 | to | RLP-152-000015192 |
| RLP-152-000015195 | to | RLP-152-000015208 |
| RLP-152-000015210 | to | RLP-152-000015212 |
| RLP-152-000015214 | to | RLP-152-000015232 |
| RLP-152-000015234 | to | RLP-152-000015234 |
| RLP-152-000015239 | to | RLP-152-000015246 |
| RLP-152-000015249 | to | RLP-152-000015249 |
| RLP-152-000015251 | to | RLP-152-000015259 |
| RLP-152-000015261 | to | RLP-152-000015263 |
| RLP-152-000015266 | to | RLP-152-000015297 |
| RLP-152-000015300 | to | RLP-152-000015309 |
| RLP-152-000015312 | to | RLP-152-000015312 |
| RLP-152-000015314 | to | RLP-152-000015322 |
| RLP-152-000015324 | to | RLP-152-000015325 |
| RLP-152-000015327 | to | RLP-152-000015330 |
| RLP-152-000015333 | to | RLP-152-000015333 |
| RLP-152-000015335 | to | RLP-152-000015335 |
| RLP-152-000015339 | to | RLP-152-000015340 |
| RLP-152-000015343 | to | RLP-152-000015343 |
| RLP-152-000015345 | to | RLP-152-000015345 |
| RLP-152-000015350 | to | RLP-152-000015350 |
| RLP-152-000015352 | to | RLP-152-000015355 |
| RLP-152-000015357 | to | RLP-152-000015358 |
| RLP-152-000015360 | to | RLP-152-000015364 |
| RLP-152-000015366 | to | RLP-152-000015386 |
| RLP-152-000015388 | to | RLP-152-000015388 |
| RLP-152-000015390 | to | RLP-152-000015395 |
| RLP-152-000015400 | to | RLP-152-000015400 |
| RLP-152-000015404 | to | RLP-152-000015405 |
| RLP-152-000015408 | to | RLP-152-000015411 |
| RLP-152-000015413 | to | RLP-152-000015415 |
| RLP-152-000015417 | to | RLP-152-000015418 |
| RLP-152-000015423 | to | RLP-152-000015423 |
| RLP-152-000015425 | to | RLP-152-000015429 |
| RLP-152-000015432 | to | RLP-152-000015439 |
| RLP-152-000015441 | to | RLP-152-000015442 |

| | | |
|---|---|---|
| RLP-152-000015444 | to | RLP-152-000015447 |
| RLP-152-000015449 | to | RLP-152-000015451 |
| RLP-152-000015453 | to | RLP-152-000015456 |
| RLP-152-000015458 | to | RLP-152-000015460 |
| RLP-152-000015462 | to | RLP-152-000015465 |
| RLP-152-000015467 | to | RLP-152-000015468 |
| RLP-152-000015470 | to | RLP-152-000015476 |
| RLP-152-000015478 | to | RLP-152-000015478. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008

195

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.


     <u>   s/ James F. McConnon, Jr.    </u>
      JAMES F. McCONNON, JR.