**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001906 | PLP-175-000001908 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001910 | PLP-175-000001912 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001914 | PLP-175-000001916 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001922 | PLP-175-000001933 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001935 | PLP-175-000001954 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001956 | PLP-175-000001956 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001958 | PLP-175-000001958 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001960 | PLP-175-000001960 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001962 | PLP-175-000001963 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001965 | PLP-175-000001968 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001970 | PLP-175-000001985 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001987 | PLP-175-000001989 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001993 | PLP-175-000001994 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001997 | PLP-175-000002000 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002002 | PLP-175-000002005 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002007 | PLP-175-000002010 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002012 | PLP-175-000002014 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002017 | PLP-175-000002019 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002021 | PLP-175-000002024 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002026 | PLP-175-000002028 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002030 | PLP-175-000002031 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002033 | PLP-175-000002033 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002036 | PLP-175-000002036 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002038 | PLP-175-000002040 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002042 | PLP-175-000002046 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002048 | PLP-175-000002049 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002051 | PLP-175-000002052 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002055 | PLP-175-000002060 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002063 | PLP-175-000002069 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002071 | PLP-175-000002071 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002074 | PLP-175-000002074 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002077 | PLP-175-000002077 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002079 | PLP-175-000002090 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002092 | PLP-175-000002095 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002099 | PLP-175-000002101 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002103 | PLP-175-000002103 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002106 | PLP-175-000002106 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002108 | PLP-175-000002109 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002112 | PLP-175-000002114 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002116 | PLP-175-000002116 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002118 | PLP-175-000002121 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002123 | PLP-175-000002126 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002129 | PLP-175-000002129 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002134 | PLP-175-000002134 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002137 | PLP-175-000002137 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002143 | PLP-175-000002143 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002146 | PLP-175-000002147 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002149 | PLP-175-000002150 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002152 | PLP-175-000002155 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002159 | PLP-175-000002159 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002163 | PLP-175-000002168 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002170 | PLP-175-000002176 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002179 | PLP-175-000002179 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002187 | PLP-175-000002187 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002191 | PLP-175-000002194 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002196 | PLP-175-000002196 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002198 | PLP-175-000002198 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002200 | PLP-175-000002200 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002202 | PLP-175-000002202 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002204 | PLP-175-000002204 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002215 | PLP-175-000002217 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002219 | PLP-175-000002219 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002221 | PLP-175-000002221 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002224 | PLP-175-000002226 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002229 | PLP-175-000002239 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002242 | PLP-175-000002242 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002244 | PLP-175-000002244 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002248 | PLP-175-000002248 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002250 | PLP-175-000002258 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002261 | PLP-175-000002266 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002268 | PLP-175-000002270 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002272 | PLP-175-000002274 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002276 | PLP-175-000002291 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002293 | PLP-175-000002296 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002298 | PLP-175-000002307 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002311 | PLP-175-000002314 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002316 | PLP-175-000002316 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002319 | PLP-175-000002321 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002323 | PLP-175-000002324 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002327 | PLP-175-000002327 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002331 | PLP-175-000002331 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002336 | PLP-175-000002338 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002341 | PLP-175-000002341 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002343 | PLP-175-000002343 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002346 | PLP-175-000002347 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002349 | PLP-175-000002351 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002354 | PLP-175-000002355 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002358 | PLP-175-000002358 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002360 | PLP-175-000002361 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002363 | PLP-175-000002363 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002366 | PLP-175-000002368 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002370 | PLP-175-000002370 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002374 | PLP-175-000002374 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002377 | PLP-175-000002377 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002381 | PLP-175-000002381 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002383 | PLP-175-000002383 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002385 | PLP-175-000002385 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002387 | PLP-175-000002387 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002390 | PLP-175-000002393 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002395 | PLP-175-000002400 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002403 | PLP-175-000002404 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002406 | PLP-175-000002406 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002408 | PLP-175-000002412 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002414 | PLP-175-000002415 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002417 | PLP-175-000002418 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002420 | PLP-175-000002420 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002423 | PLP-175-000002423 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002425 | PLP-175-000002425 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002427 | PLP-175-000002429 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002431 | PLP-175-000002435 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002437 | PLP-175-000002437 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002439 | PLP-175-000002441 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002448 | PLP-175-000002448 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002450 | PLP-175-000002450 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002452 | PLP-175-000002454 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002458 | PLP-175-000002458 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002460 | PLP-175-000002460 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002462 | PLP-175-000002462 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002464 | PLP-175-000002467 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002469 | PLP-175-000002476 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002478 | PLP-175-000002479 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002481 | PLP-175-000002482 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002484 | PLP-175-000002484 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002486 | PLP-175-000002491 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002493 | PLP-175-000002493 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002495 | PLP-175-000002503 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002505 | PLP-175-000002505 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002509 | PLP-175-000002512 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002515 | PLP-175-000002517 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002525 | PLP-175-000002526 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002530 | PLP-175-000002530 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002536 | PLP-175-000002536 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002542 | PLP-175-000002542 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002544 | PLP-175-000002562 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002564 | PLP-175-000002564 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002566 | PLP-175-000002566 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002568 | PLP-175-000002568 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002570 | PLP-175-000002572 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002574 | PLP-175-000002574 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002576 | PLP-175-000002576 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002581 | PLP-175-000002583 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002586 | PLP-175-000002586 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002588 | PLP-175-000002590 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002592 | PLP-175-000002595 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002597 | PLP-175-000002598 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002600 | PLP-175-000002614 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002617 | PLP-175-000002625 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002628 | PLP-175-000002631 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002634 | PLP-175-000002637 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002639 | PLP-175-000002643 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002645 | PLP-175-000002645 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002647 | PLP-175-000002647 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002652 | PLP-175-000002653 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002655 | PLP-175-000002662 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002668 | PLP-175-000002668 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002671 | PLP-175-000002671 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002673 | PLP-175-000002674 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002676 | PLP-175-000002685 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002687 | PLP-175-000002692 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002694 | PLP-175-000002696 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002698 | PLP-175-000002706 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002709 | PLP-175-000002710 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002712 | PLP-175-000002716 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002718 | PLP-175-000002719 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002721 | PLP-175-000002727 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002730 | PLP-175-000002733 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002736 | PLP-175-000002736 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002738 | PLP-175-000002738 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002740 | PLP-175-000002741 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002743 | PLP-175-000002752 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002754 | PLP-175-000002754 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002757 | PLP-175-000002760 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002762 | PLP-175-000002764 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002766 | PLP-175-000002769 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002772 | PLP-175-000002774 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002776 | PLP-175-000002789 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002791 | PLP-175-000002791 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002794 | PLP-175-000002794 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002796 | PLP-175-000002799 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002801 | PLP-175-000002804 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002808 | PLP-175-000002808 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002810 | PLP-175-000002812 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002815 | PLP-175-000002815 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002817 | PLP-175-000002819 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002822 | PLP-175-000002823 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002828 | PLP-175-000002829 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002831 | PLP-175-000002831 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002835 | PLP-175-000002835 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002837 | PLP-175-000002840 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002842 | PLP-175-000002845 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002847 | PLP-175-000002850 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002852 | PLP-175-000002852 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002854 | PLP-175-000002854 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002859 | PLP-175-000002862 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002867 | PLP-175-000002872 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002875 | PLP-175-000002879 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002882 | PLP-175-000002883 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002885 | PLP-175-000002885 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002893 | PLP-175-000002896 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002904 | PLP-175-000002904 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002906 | PLP-175-000002906 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002909 | PLP-175-000002911 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002914 | PLP-175-000002914 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002918 | PLP-175-000002918 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002921 | PLP-175-000002921 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002924 | PLP-175-000002924 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002934 | PLP-175-000002934 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002936 | PLP-175-000002937 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002940 | PLP-175-000002940 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002942 | PLP-175-000002942 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002949 | PLP-175-000002951 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002954 | PLP-175-000002954 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002956 | PLP-175-000002957 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002959 | PLP-175-000002962 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002966 | PLP-175-000002967 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002969 | PLP-175-000002971 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002974 | PLP-175-000002974 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002977 | PLP-175-000002977 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002980 | PLP-175-000002985 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002987 | PLP-175-000002989 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002992 | PLP-175-000002994 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002997 | PLP-175-000003001 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003004 | PLP-175-000003006 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003010 | PLP-175-000003013 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003017 | PLP-175-000003023 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003025 | PLP-175-000003025 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003027 | PLP-175-000003033 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003036 | PLP-175-000003037 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003039 | PLP-175-000003040 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003042 | PLP-175-000003042 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003045 | PLP-175-000003047 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003050 | PLP-175-000003054 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003056 | PLP-175-000003056 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003058 | PLP-175-000003064 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003066 | PLP-175-000003067 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003069 | PLP-175-000003070 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003072 | PLP-175-000003072 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003075 | PLP-175-000003080 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003083 | PLP-175-000003083 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003086 | PLP-175-000003086 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003089 | PLP-175-000003089 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003093 | PLP-175-000003093 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003096 | PLP-175-000003097 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003099 | PLP-175-000003100 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003102 | PLP-175-000003102 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003104 | PLP-175-000003116 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003121 | PLP-175-000003123 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003125 | PLP-175-000003126 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003129 | PLP-175-000003136 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003138 | PLP-175-000003138 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003140 | PLP-175-000003140 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003147 | PLP-175-000003151 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003154 | PLP-175-000003154 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003156 | PLP-175-000003161 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003168 | PLP-175-000003174 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003176 | PLP-175-000003176 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003178 | PLP-175-000003179 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003183 | PLP-175-000003183 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003185 | PLP-175-000003196 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003202 | PLP-175-000003205 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003210 | PLP-175-000003211 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003214 | PLP-175-000003216 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003218 | PLP-175-000003225 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003227 | PLP-175-000003245 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003247 | PLP-175-000003247 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003251 | PLP-175-000003255 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003258 | PLP-175-000003260 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003262 | PLP-175-000003263 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003272 | PLP-175-000003272 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003274 | PLP-175-000003277 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003279 | PLP-175-000003281 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003283 | PLP-175-000003284 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003287 | PLP-175-000003289 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003291 | PLP-175-000003293 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003295 | PLP-175-000003305 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003310 | PLP-175-000003310 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003313 | PLP-175-000003316 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003318 | PLP-175-000003327 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003330 | PLP-175-000003337 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003345 | PLP-175-000003359 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003363 | PLP-175-000003368 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003374 | PLP-175-000003377 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003379 | PLP-175-000003381 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003384 | PLP-175-000003392 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003394 | PLP-175-000003395 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003397 | PLP-175-000003399 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003403 | PLP-175-000003403 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003405 | PLP-175-000003405 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003407 | PLP-175-000003410 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003415 | PLP-175-000003418 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003423 | PLP-175-000003429 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003432 | PLP-175-000003432 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003435 | PLP-175-000003450 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003452 | PLP-175-000003456 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003458 | PLP-175-000003470 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003478 | PLP-175-000003480 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003482 | PLP-175-000003483 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003485 | PLP-175-000003488 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003490 | PLP-175-000003491 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003494 | PLP-175-000003498 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003501 | PLP-175-000003508 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003510 | PLP-175-000003510 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003512 | PLP-175-000003513 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003517 | PLP-175-000003533 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003535 | PLP-175-000003535 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003538 | PLP-175-000003542 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003547 | PLP-175-000003549 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003551 | PLP-175-000003553 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003555 | PLP-175-000003555 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003558 | PLP-175-000003559 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003561 | PLP-175-000003569 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003573 | PLP-175-000003573 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003575 | PLP-175-000003579 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003581 | PLP-175-000003582 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003584 | PLP-175-000003585 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003587 | PLP-175-000003595 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003599 | PLP-175-000003611 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003615 | PLP-175-000003621 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003623 | PLP-175-000003629 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003634 | PLP-175-000003639 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003647 | PLP-175-000003648 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003652 | PLP-175-000003663 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003665 | PLP-175-000003665 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003668 | PLP-175-000003671 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003673 | PLP-175-000003683 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003688 | PLP-175-000003693 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003695 | PLP-175-000003696 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003698 | PLP-175-000003699 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003702 | PLP-175-000003702 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003707 | PLP-175-000003712 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003716 | PLP-175-000003719 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003721 | PLP-175-000003723 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003726 | PLP-175-000003739 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003741 | PLP-175-000003749 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003751 | PLP-175-000003755 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003757 | PLP-175-000003757 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003759 | PLP-175-000003761 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003763 | PLP-175-000003770 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003773 | PLP-175-000003785 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003787 | PLP-175-000003791 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003793 | PLP-175-000003800 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003802 | PLP-175-000003802 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003806 | PLP-175-000003808 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003810 | PLP-175-000003810 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003814 | PLP-175-000003819 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003822 | PLP-175-000003826 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003829 | PLP-175-000003843 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003845 | PLP-175-000003845 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003847 | PLP-175-000003847 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003849 | PLP-175-000003863 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003865 | PLP-175-000003867 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003870 | PLP-175-000003871 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003873 | PLP-175-000003877 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003883 | PLP-175-000003884 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003886 | PLP-175-000003887 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003891 | PLP-175-000003892 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003895 | PLP-175-000003897 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003900 | PLP-175-000003902 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003912 | PLP-175-000003912 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003914 | PLP-175-000003916 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003919 | PLP-175-000003922 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003924 | PLP-175-000003929 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003932 | PLP-175-000003933 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003936 | PLP-175-000003939 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003941 | PLP-175-000003941 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003943 | PLP-175-000003945 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003947 | PLP-175-000003950 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003952 | PLP-175-000003957 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003959 | PLP-175-000003959 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003961 | PLP-175-000003962 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003969 | PLP-175-000003972 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003974 | PLP-175-000003977 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003979 | PLP-175-000003980 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003982 | PLP-175-000003985 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003987 | PLP-175-000003988 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003991 | PLP-175-000003991 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003993 | PLP-175-000003993 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003996 | PLP-175-000003996 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004000 | PLP-175-000004002 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004005 | PLP-175-000004011 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004013 | PLP-175-000004016 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004021 | PLP-175-000004022 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004024 | PLP-175-000004028 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004030 | PLP-175-000004031 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004034 | PLP-175-000004053 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004056 | PLP-175-000004067 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004069 | PLP-175-000004073 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004075 | PLP-175-000004076 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004078 | PLP-175-000004089 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004092 | PLP-175-000004092 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004094 | PLP-175-000004094 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004101 | PLP-175-000004101 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004103 | PLP-175-000004105 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004107 | PLP-175-000004118 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004121 | PLP-175-000004122 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004124 | PLP-175-000004125 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004128 | PLP-175-000004131 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004133 | PLP-175-000004137 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004140 | PLP-175-000004152 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004154 | PLP-175-000004162 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004165 | PLP-175-000004166 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004170 | PLP-175-000004177 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004179 | PLP-175-000004179 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004181 | PLP-175-000004181 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004184 | PLP-175-000004185 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004187 | PLP-175-000004187 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004191 | PLP-175-000004192 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004195 | PLP-175-000004195 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004198 | PLP-175-000004200 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004202 | PLP-175-000004206 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004208 | PLP-175-000004208 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004210 | PLP-175-000004211 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004213 | PLP-175-000004214 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004216 | PLP-175-000004225 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004227 | PLP-175-000004232 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004234 | PLP-175-000004239 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004241 | PLP-175-000004242 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004249 | PLP-175-000004249 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004251 | PLP-175-000004251 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004255 | PLP-175-000004258 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004260 | PLP-175-000004263 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004266 | PLP-175-000004266 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004268 | PLP-175-000004268 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004270 | PLP-175-000004273 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004276 | PLP-175-000004279 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004281 | PLP-175-000004281 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004283 | PLP-175-000004284 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004287 | PLP-175-000004290 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004292 | PLP-175-000004292 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004296 | PLP-175-000004305 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004307 | PLP-175-000004312 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004314 | PLP-175-000004314 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004317 | PLP-175-000004336 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004339 | PLP-175-000004340 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004351 | PLP-175-000004352 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004354 | PLP-175-000004354 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004357 | PLP-175-000004357 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004360 | PLP-175-000004365 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004368 | PLP-175-000004395 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004399 | PLP-175-000004400 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004403 | PLP-175-000004414 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004419 | PLP-175-000004420 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004427 | PLP-175-000004431 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004433 | PLP-175-000004434 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004436 | PLP-175-000004441 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004443 | PLP-175-000004443 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004449 | PLP-175-000004449 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004451 | PLP-175-000004452 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004454 | PLP-175-000004460 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004462 | PLP-175-000004463 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004465 | PLP-175-000004470 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004473 | PLP-175-000004473 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004475 | PLP-175-000004477 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004481 | PLP-175-000004482 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004484 | PLP-175-000004491 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004495 | PLP-175-000004534 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004536 | PLP-175-000004536 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004544 | PLP-175-000004547 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004556 | PLP-175-000004560 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004567 | PLP-175-000004581 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004586 | PLP-175-000004586 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004593 | PLP-175-000004593 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004599 | PLP-175-000004602 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004608 | PLP-175-000004608 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004610 | PLP-175-000004613 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004616 | PLP-175-000004619 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004621 | PLP-175-000004622 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004624 | PLP-175-000004627 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004630 | PLP-175-000004630 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004632 | PLP-175-000004634 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004636 | PLP-175-000004637 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004641 | PLP-175-000004642 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004654 | PLP-175-000004656 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004671 | PLP-175-000004672 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004675 | PLP-175-000004675 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004683 | PLP-175-000004687 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004691 | PLP-175-000004691 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004700 | PLP-175-000004700 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004710 | PLP-175-000004713 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004719 | PLP-175-000004724 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004726 | PLP-175-000004726 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004732 | PLP-175-000004732 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004735 | PLP-175-000004735 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004737 | PLP-175-000004742 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004744 | PLP-175-000004744 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004746 | PLP-175-000004747 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004751 | PLP-175-000004754 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004756 | PLP-175-000004757 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004769 | PLP-175-000004770 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004772 | PLP-175-000004772 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004795 | PLP-175-000004796 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004803 | PLP-175-000004803 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004812 | PLP-175-000004814 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004816 | PLP-175-000004816 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004828 | PLP-175-000004829 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004858 | PLP-175-000004859 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004861 | PLP-175-000004861 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004863 | PLP-175-000004872 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004876 | PLP-175-000004876 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004879 | PLP-175-000004881 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004887 | PLP-175-000004888 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004892 | PLP-175-000004893 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004898 | PLP-175-000004899 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004902 | PLP-175-000004904 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004908 | PLP-175-000004910 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004912 | PLP-175-000004912 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004914 | PLP-175-000004914 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004916 | PLP-175-000004919 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004921 | PLP-175-000004925 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004928 | PLP-175-000004931 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004938 | PLP-175-000004939 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004942 | PLP-175-000004942 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004944 | PLP-175-000004946 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004951 | PLP-175-000004952 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004954 | PLP-175-000004959 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004961 | PLP-175-000004966 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004968 | PLP-175-000004969 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004972 | PLP-175-000004972 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004979 | PLP-175-000004980 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004982 | PLP-175-000004984 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004988 | PLP-175-000004988 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004990 | PLP-175-000004990 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004998 | PLP-175-000005007 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005009 | PLP-175-000005011 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005013 | PLP-175-000005014 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005021 | PLP-175-000005021 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005025 | PLP-175-000005031 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005033 | PLP-175-000005041 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005045 | PLP-175-000005045 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005047 | PLP-175-000005047 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005050 | PLP-175-000005068 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005070 | PLP-175-000005082 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005086 | PLP-175-000005087 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005092 | PLP-175-000005093 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005095 | PLP-175-000005097 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005100 | PLP-175-000005103 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005105 | PLP-175-000005107 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005109 | PLP-175-000005114 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005122 | PLP-175-000005123 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005128 | PLP-175-000005156 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005159 | PLP-175-000005161 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005166 | PLP-175-000005170 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005173 | PLP-175-000005175 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005179 | PLP-175-000005185 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005188 | PLP-175-000005190 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005194 | PLP-175-000005194 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005197 | PLP-175-000005197 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005203 | PLP-175-000005212 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005215 | PLP-175-000005215 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005217 | PLP-175-000005222 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005224 | PLP-175-000005224 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005226 | PLP-175-000005226 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005229 | PLP-175-000005231 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005233 | PLP-175-000005243 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005247 | PLP-175-000005260 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005264 | PLP-175-000005264 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005272 | PLP-175-000005272 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005274 | PLP-175-000005275 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005279 | PLP-175-000005284 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005301 | PLP-175-000005311 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005319 | PLP-175-000005321 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005323 | PLP-175-000005324 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005326 | PLP-175-000005336 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005340 | PLP-175-000005345 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005347 | PLP-175-000005350 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005353 | PLP-175-000005357 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005359 | PLP-175-000005364 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005368 | PLP-175-000005373 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005380 | PLP-175-000005382 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005387 | PLP-175-000005389 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005391 | PLP-175-000005392 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005394 | PLP-175-000005396 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005398 | PLP-175-000005399 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005401 | PLP-175-000005401 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005403 | PLP-175-000005404 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005406 | PLP-175-000005406 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005408 | PLP-175-000005412 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005415 | PLP-175-000005418 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005421 | PLP-175-000005424 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005432 | PLP-175-000005432 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005435 | PLP-175-000005440 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005443 | PLP-175-000005445 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005450 | PLP-175-000005452 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005456 | PLP-175-000005457 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005460 | PLP-175-000005460 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005462 | PLP-175-000005462 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005470 | PLP-175-000005479 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005481 | PLP-175-000005481 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005485 | PLP-175-000005491 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005495 | PLP-175-000005510 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005512 | PLP-175-000005514 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005516 | PLP-175-000005525 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005527 | PLP-175-000005531 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005533 | PLP-175-000005535 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005537 | PLP-175-000005538 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005542 | PLP-175-000005543 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005549 | PLP-175-000005549 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005551 | PLP-175-000005551 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005553 | PLP-175-000005553 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005555 | PLP-175-000005569 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005572 | PLP-175-000005574 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005584 | PLP-175-000005584 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005591 | PLP-175-000005612 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005618 | PLP-175-000005618 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005621 | PLP-175-000005624 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005628 | PLP-175-000005628 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005633 | PLP-175-000005636 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005638 | PLP-175-000005638 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005642 | PLP-175-000005648 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005650 | PLP-175-000005650 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005653 | PLP-175-000005654 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005658 | PLP-175-000005659 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005663 | PLP-175-000005671 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005681 | PLP-175-000005681 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005695 | PLP-175-000005695 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005697 | PLP-175-000005697 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005701 | PLP-175-000005701 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005705 | PLP-175-000005707 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005711 | PLP-175-000005714 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005719 | PLP-175-000005722 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005730 | PLP-175-000005731 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005735 | PLP-175-000005739 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005742 | PLP-175-000005744 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005746 | PLP-175-000005749 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005758 | PLP-175-000005758 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005764 | PLP-175-000005768 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005775 | PLP-175-000005775 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005780 | PLP-175-000005780 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005782 | PLP-175-000005783 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005789 | PLP-175-000005790 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005792 | PLP-175-000005792 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005799 | PLP-175-000005804 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005807 | PLP-175-000005809 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005812 | PLP-175-000005813 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005815 | PLP-175-000005816 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005821 | PLP-175-000005821 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005824 | PLP-175-000005824 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005828 | PLP-175-000005834 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005836 | PLP-175-000005836 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005838 | PLP-175-000005843 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005846 | PLP-175-000005850 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005853 | PLP-175-000005854 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005858 | PLP-175-000005860 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005866 | PLP-175-000005866 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005869 | PLP-175-000005873 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005877 | PLP-175-000005881 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005883 | PLP-175-000005886 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005889 | PLP-175-000005892 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005894 | PLP-175-000005912 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005914 | PLP-175-000005920 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005922 | PLP-175-000005925 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005927 | PLP-175-000005933 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005935 | PLP-175-000005938 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005940 | PLP-175-000005944 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005946 | PLP-175-000005954 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005956 | PLP-175-000005956 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005958 | PLP-175-000005958 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005960 | PLP-175-000005960 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005962 | PLP-175-000005962 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005966 | PLP-175-000005971 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005973 | PLP-175-000005974 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005977 | PLP-175-000005977 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005982 | PLP-175-000005982 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005985 | PLP-175-000005985 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005987 | PLP-175-000005990 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005994 | PLP-175-000005995 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005997 | PLP-175-000005997 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006008 | PLP-175-000006008 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006011 | PLP-175-000006020 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006025 | PLP-175-000006025 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006028 | PLP-175-000006031 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006033 | PLP-175-000006034 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006036 | PLP-175-000006036 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006040 | PLP-175-000006043 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006046 | PLP-175-000006046 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006049 | PLP-175-000006057 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006063 | PLP-175-000006065 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006067 | PLP-175-000006081 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006083 | PLP-175-000006091 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006094 | PLP-175-000006109 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006113 | PLP-175-000006113 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006115 | PLP-175-000006116 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006118 | PLP-175-000006118 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006126 | PLP-175-000006127 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006131 | PLP-175-000006132 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006134 | PLP-175-000006145 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006156 | PLP-175-000006156 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006160 | PLP-175-000006162 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006164 | PLP-175-000006166 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006169 | PLP-175-000006172 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006176 | PLP-175-000006177 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006179 | PLP-175-000006186 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006191 | PLP-175-000006193 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006199 | PLP-175-000006199 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006204 | PLP-175-000006207 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006209 | PLP-175-000006209 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006211 | PLP-175-000006213 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006218 | PLP-175-000006221 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006223 | PLP-175-000006226 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006228 | PLP-175-000006233 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006247 | PLP-175-000006250 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006254 | PLP-175-000006254 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006257 | PLP-175-000006261 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006272 | PLP-175-000006274 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006277 | PLP-175-000006278 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006283 | PLP-175-000006283 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006285 | PLP-175-000006294 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006296 | PLP-175-000006296 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006302 | PLP-175-000006305 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006307 | PLP-175-000006307 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006314 | PLP-175-000006323 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006330 | PLP-175-000006330 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006333 | PLP-175-000006339 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006343 | PLP-175-000006351 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006355 | PLP-175-000006357 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006361 | PLP-175-000006361 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006368 | PLP-175-000006370 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006372 | PLP-175-000006372 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006375 | PLP-175-000006375 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006380 | PLP-175-000006380 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006384 | PLP-175-000006387 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006389 | PLP-175-000006390 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006397 | PLP-175-000006402 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006404 | PLP-175-000006410 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006412 | PLP-175-000006414 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006421 | PLP-175-000006423 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006443 | PLP-175-000006444 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006447 | PLP-175-000006448 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006453 | PLP-175-000006453 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 082 | RLP-082-000000001 | RLP-082-000000003 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000005 | RLP-082-000000018 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000021 | RLP-082-000000025 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000027 | RLP-082-000000041 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000043 | RLP-082-000000046 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000048 | RLP-082-000000055 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000058 | RLP-082-000000058 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000061 | RLP-082-000000061 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000063 | RLP-082-000000090 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000092 | RLP-082-000000097 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000099 | RLP-082-000000138 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000140 | RLP-082-000000172 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000174 | RLP-082-000000182 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000184 | RLP-082-000000184 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000186 | RLP-082-000000187 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000190 | RLP-082-000000200 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000202 | RLP-082-000000203 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000205 | RLP-082-000000213 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000215 | RLP-082-000000218 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000220 | RLP-082-000000222 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000224 | RLP-082-000000226 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000228 | RLP-082-000000229 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000232 | RLP-082-000000233 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000235 | RLP-082-000000235 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000237 | RLP-082-000000237 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000239 | RLP-082-000000255 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000257 | RLP-082-000000257 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000259 | RLP-082-000000259 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000261 | RLP-082-000000277 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000279 | RLP-082-000000289 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000292 | RLP-082-000000297 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000299 | RLP-082-000000305 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000307 | RLP-082-000000315 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000317 | RLP-082-000000331 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000335 | RLP-082-000000340 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000342 | RLP-082-000000345 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000347 | RLP-082-000000353 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000355 | RLP-082-000000361 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000363 | RLP-082-000000363 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000365 | RLP-082-000000383 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000395 | RLP-082-000000396 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000400 | RLP-082-000000401 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000413 | RLP-082-000000413 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000416 | RLP-082-000000417 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000420 | RLP-082-000000420 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000422 | RLP-082-000000423 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000425 | RLP-082-000000425 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000427 | RLP-082-000000428 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000430 | RLP-082-000000430 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000432 | RLP-082-000000432 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000434 | RLP-082-000000434 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000436 | RLP-082-000000437 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000443 | RLP-082-000000461 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000463 | RLP-082-000000558 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000560 | RLP-082-000000561 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000563 | RLP-082-000000566 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000568 | RLP-082-000000568 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000571 | RLP-082-000000571 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000573 | RLP-082-000000573 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000575 | RLP-082-000000575 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000577 | RLP-082-000000577 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000579 | RLP-082-000000580 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000582 | RLP-082-000000588 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000614 | RLP-082-000000614 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000617 | RLP-082-000000622 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000626 | RLP-082-000000629 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000644 | RLP-082-000000662 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000712 | RLP-082-000000740 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000766 | RLP-082-000000766 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000769 | RLP-082-000000793 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000795 | RLP-082-000000795 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000800 | RLP-082-000000800 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000815 | RLP-082-000000838 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000840 | RLP-082-000000840 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000844 | RLP-082-000000844 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000847 | RLP-082-000000850 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000852 | RLP-082-000000854 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000856 | RLP-082-000000860 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000874 | RLP-082-000000874 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000877 | RLP-082-000000881 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000883 | RLP-082-000000884 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000886 | RLP-082-000000888 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000890 | RLP-082-000000890 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000892 | RLP-082-000000892 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000903 | RLP-082-000000912 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000935 | RLP-082-000000950 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000969 | RLP-082-000000969 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000971 | RLP-082-000000971 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000976 | RLP-082-000000976 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000978 | RLP-082-000000982 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000984 | RLP-082-000001011 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001015 | RLP-082-000001022 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001041 | RLP-082-000001041 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001043 | RLP-082-000001045 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001048 | RLP-082-000001088 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001090 | RLP-082-000001134 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001136 | RLP-082-000001137 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001139 | RLP-082-000001140 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001142 | RLP-082-000001148 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001150 | RLP-082-000001155 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001157 | RLP-082-000001157 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001159 | RLP-082-000001159 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001161 | RLP-082-000001168 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001170 | RLP-082-000001173 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001175 | RLP-082-000001193 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001195 | RLP-082-000001230 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001232 | RLP-082-000001232 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001234 | RLP-082-000001253 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001256 | RLP-082-000001266 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001269 | RLP-082-000001274 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001279 | RLP-082-000001285 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001287 | RLP-082-000001297 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001299 | RLP-082-000001309 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001312 | RLP-082-000001315 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001317 | RLP-082-000001322 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001325 | RLP-082-000001330 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001332 | RLP-082-000001335 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001338 | RLP-082-000001339 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001341 | RLP-082-000001344 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001346 | RLP-082-000001347 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001349 | RLP-082-000001387 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001392 | RLP-082-000001395 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001397 | RLP-082-000001397 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001399 | RLP-082-000001402 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001406 | RLP-082-000001453 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001455 | RLP-082-000001465 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001468 | RLP-082-000001480 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001483 | RLP-082-000001485 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001487 | RLP-082-000001488 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001490 | RLP-082-000001492 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001494 | RLP-082-000001507 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001509 | RLP-082-000001515 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001518 | RLP-082-000001529 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001531 | RLP-082-000001555 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001557 | RLP-082-000001557 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001559 | RLP-082-000001563 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001565 | RLP-082-000001676 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001678 | RLP-082-000001683 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001686 | RLP-082-000001686 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001688 | RLP-082-000001707 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001709 | RLP-082-000001713 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001715 | RLP-082-000001738 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001740 | RLP-082-000001768 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001772 | RLP-082-000001782 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001789 | RLP-082-000001789 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001794 | RLP-082-000001832 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001834 | RLP-082-000001845 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001848 | RLP-082-000001856 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001860 | RLP-082-000001862 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001864 | RLP-082-000001877 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001879 | RLP-082-000001879 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001882 | RLP-082-000001882 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001884 | RLP-082-000001884 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001893 | RLP-082-000001934 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001936 | RLP-082-000001936 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001938 | RLP-082-000001953 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001957 | RLP-082-000001987 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001989 | RLP-082-000001989 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001996 | RLP-082-000002016 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002019 | RLP-082-000002051 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002053 | RLP-082-000002053 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002055 | RLP-082-000002062 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002067 | RLP-082-000002068 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002074 | RLP-082-000002080 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002082 | RLP-082-000002164 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002167 | RLP-082-000002167 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002169 | RLP-082-000002174 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002182 | RLP-082-000002209 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002211 | RLP-082-000002213 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002218 | RLP-082-000002247 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002249 | RLP-082-000002260 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002262 | RLP-082-000002262 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002265 | RLP-082-000002284 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002293 | RLP-082-000002297 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002299 | RLP-082-000002307 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002309 | RLP-082-000002324 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002326 | RLP-082-000002369 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002373 | RLP-082-000002398 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002403 | RLP-082-000002418 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002420 | RLP-082-000002421 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002423 | RLP-082-000002449 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002451 | RLP-082-000002455 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002458 | RLP-082-000002458 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002460 | RLP-082-000002464 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002474 | RLP-082-000002474 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002486 | RLP-082-000002500 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002502 | RLP-082-000002504 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002506 | RLP-082-000002608 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002610 | RLP-082-000002651 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002659 | RLP-082-000002697 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002699 | RLP-082-000002699 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002701 | RLP-082-000002704 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002706 | RLP-082-000002742 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002744 | RLP-082-000002751 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002753 | RLP-082-000002754 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002756 | RLP-082-000002760 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002762 | RLP-082-000002764 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002766 | RLP-082-000002794 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002797 | RLP-082-000002799 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002801 | RLP-082-000002820 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002822 | RLP-082-000002836 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002838 | RLP-082-000002838 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002841 | RLP-082-000002843 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002845 | RLP-082-000002846 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002848 | RLP-082-000002852 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002854 | RLP-082-000002857 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002859 | RLP-082-000002860 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002862 | RLP-082-000002862 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002865 | RLP-082-000002865 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002867 | RLP-082-000002867 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002869 | RLP-082-000002919 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002921 | RLP-082-000002923 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002925 | RLP-082-000002926 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002932 | RLP-082-000002934 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002936 | RLP-082-000002938 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002940 | RLP-082-000002945 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002951 | RLP-082-000002956 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002958 | RLP-082-000002959 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002961 | RLP-082-000002964 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002973 | RLP-082-000002974 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002978 | RLP-082-000002979 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002981 | RLP-082-000002983 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002985 | RLP-082-000002986 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002990 | RLP-082-000002994 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002996 | RLP-082-000002998 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003001 | RLP-082-000003003 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003005 | RLP-082-000003013 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003016 | RLP-082-000003026 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003028 | RLP-082-000003035 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003041 | RLP-082-000003047 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003049 | RLP-082-000003050 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003052 | RLP-082-000003054 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003056 | RLP-082-000003058 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003061 | RLP-082-000003065 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003075 | RLP-082-000003081 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003093 | RLP-082-000003094 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003096 | RLP-082-000003104 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003110 | RLP-082-000003125 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003127 | RLP-082-000003131 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003133 | RLP-082-000003133 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003135 | RLP-082-000003137 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003140 | RLP-082-000003141 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003143 | RLP-082-000003152 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003154 | RLP-082-000003158 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003160 | RLP-082-000003162 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003164 | RLP-082-000003174 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003180 | RLP-082-000003181 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003183 | RLP-082-000003195 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003197 | RLP-082-000003198 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003201 | RLP-082-000003208 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003210 | RLP-082-000003218 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003224 | RLP-082-000003226 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003228 | RLP-082-000003242 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003246 | RLP-082-000003267 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003269 | RLP-082-000003275 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003279 | RLP-082-000003279 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003292 | RLP-082-000003293 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003295 | RLP-082-000003295 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003298 | RLP-082-000003318 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003320 | RLP-082-000003330 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003332 | RLP-082-000003332 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003334 | RLP-082-000003345 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003347 | RLP-082-000003356 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003359 | RLP-082-000003361 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003363 | RLP-082-000003367 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003369 | RLP-082-000003369 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003371 | RLP-082-000003373 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003375 | RLP-082-000003401 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003403 | RLP-082-000003403 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003406 | RLP-082-000003409 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003411 | RLP-082-000003411 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003413 | RLP-082-000003415 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003417 | RLP-082-000003420 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003422 | RLP-082-000003424 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003426 | RLP-082-000003428 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003431 | RLP-082-000003435 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003437 | RLP-082-000003439 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003441 | RLP-082-000003441 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003443 | RLP-082-000003443 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003445 | RLP-082-000003447 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003449 | RLP-082-000003450 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003454 | RLP-082-000003456 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003458 | RLP-082-000003467 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003470 | RLP-082-000003471 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003473 | RLP-082-000003478 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003480 | RLP-082-000003497 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003499 | RLP-082-000003513 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003515 | RLP-082-000003519 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003521 | RLP-082-000003539 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003541 | RLP-082-000003548 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003551 | RLP-082-000003552 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003554 | RLP-082-000003554 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003556 | RLP-082-000003570 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003572 | RLP-082-000003572 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003574 | RLP-082-000003609 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003611 | RLP-082-000003612 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003614 | RLP-082-000003631 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003633 | RLP-082-000003646 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003648 | RLP-082-000003657 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003659 | RLP-082-000003700 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003702 | RLP-082-000003705 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003707 | RLP-082-000003719 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003721 | RLP-082-000003724 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003726 | RLP-082-000003728 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003730 | RLP-082-000003826 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003833 | RLP-082-000003879 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003881 | RLP-082-000003891 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003894 | RLP-082-000003901 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003903 | RLP-082-000003905 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003907 | RLP-082-000003907 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003909 | RLP-082-000003914 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003916 | RLP-082-000003920 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003922 | RLP-082-000003922 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003924 | RLP-082-000003952 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003956 | RLP-082-000003958 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003961 | RLP-082-000003961 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003965 | RLP-082-000003965 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003968 | RLP-082-000003975 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003977 | RLP-082-000003990 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003993 | RLP-082-000003997 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003999 | RLP-082-000004004 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004006 | RLP-082-000004037 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004039 | RLP-082-000004039 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004043 | RLP-082-000004045 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004049 | RLP-082-000004049 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004051 | RLP-082-000004051 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004055 | RLP-082-000004058 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004061 | RLP-082-000004067 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004069 | RLP-082-000004070 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004072 | RLP-082-000004072 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004075 | RLP-082-000004076 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004078 | RLP-082-000004088 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004091 | RLP-082-000004098 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004100 | RLP-082-000004100 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004102 | RLP-082-000004120 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004122 | RLP-082-000004155 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004158 | RLP-082-000004168 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004171 | RLP-082-000004177 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004179 | RLP-082-000004184 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004188 | RLP-082-000004189 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004191 | RLP-082-000004197 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004199 | RLP-082-000004199 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004201 | RLP-082-000004210 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004213 | RLP-082-000004213 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004215 | RLP-082-000004215 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004217 | RLP-082-000004225 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004228 | RLP-082-000004237 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004251 | RLP-082-000004253 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004263 | RLP-082-000004268 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004270 | RLP-082-000004278 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004281 | RLP-082-000004281 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004286 | RLP-082-000004286 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004288 | RLP-082-000004288 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004295 | RLP-082-000004296 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004300 | RLP-082-000004311 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004314 | RLP-082-000004315 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004317 | RLP-082-000004318 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004320 | RLP-082-000004320 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004322 | RLP-082-000004322 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004324 | RLP-082-000004324 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004353 | RLP-082-000004353 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004363 | RLP-082-000004363 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004371 | RLP-082-000004371 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004373 | RLP-082-000004394 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004400 | RLP-082-000004400 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004403 | RLP-082-000004407 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004412 | RLP-082-000004425 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004427 | RLP-082-000004428 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004430 | RLP-082-000004432 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004434 | RLP-082-000004434 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004437 | RLP-082-000004459 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004461 | RLP-082-000004462 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004464 | RLP-082-000004464 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004467 | RLP-082-000004474 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004477 | RLP-082-000004496 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004498 | RLP-082-000004506 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004510 | RLP-082-000004524 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004526 | RLP-082-000004539 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004541 | RLP-082-000004550 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004552 | RLP-082-000004571 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004574 | RLP-082-000004577 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004579 | RLP-082-000004583 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004586 | RLP-082-000004591 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004593 | RLP-082-000004595 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004603 | RLP-082-000004603 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004605 | RLP-082-000004605 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004607 | RLP-082-000004607 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004609 | RLP-082-000004609 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004618 | RLP-082-000004619 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004638 | RLP-082-000004639 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004642 | RLP-082-000004649 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004656 | RLP-082-000004657 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004659 | RLP-082-000004669 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004677 | RLP-082-000004683 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004685 | RLP-082-000004685 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004691 | RLP-082-000004692 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004695 | RLP-082-000004696 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004703 | RLP-082-000004717 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004721 | RLP-082-000004724 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004743 | RLP-082-000004743 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004767 | RLP-082-000004767 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004784 | RLP-082-000004784 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004787 | RLP-082-000004795 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004798 | RLP-082-000004798 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004800 | RLP-082-000004814 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004817 | RLP-082-000004821 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004827 | RLP-082-000004829 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004838 | RLP-082-000004851 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004853 | RLP-082-000004864 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004867 | RLP-082-000004872 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004876 | RLP-082-000004876 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004878 | RLP-082-000004878 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004880 | RLP-082-000004880 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004882 | RLP-082-000004882 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004884 | RLP-082-000004889 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004891 | RLP-082-000004893 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004900 | RLP-082-000004902 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004909 | RLP-082-000004909 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004919 | RLP-082-000004919 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004989 | RLP-082-000004989 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004991 | RLP-082-000004999 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005001 | RLP-082-000005018 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005020 | RLP-082-000005020 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005027 | RLP-082-000005037 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005042 | RLP-082-000005052 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005056 | RLP-082-000005056 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005059 | RLP-082-000005065 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005072 | RLP-082-000005090 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005092 | RLP-082-000005107 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005110 | RLP-082-000005115 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005117 | RLP-082-000005162 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005168 | RLP-082-000005168 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005171 | RLP-082-000005173 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005177 | RLP-082-000005179 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005182 | RLP-082-000005248 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005252 | RLP-082-000005253 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005255 | RLP-082-000005273 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005275 | RLP-082-000005284 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005287 | RLP-082-000005295 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005297 | RLP-082-000005319 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005323 | RLP-082-000005343 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005345 | RLP-082-000005346 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005348 | RLP-082-000005348 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005350 | RLP-082-000005395 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005399 | RLP-082-000005422 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005424 | RLP-082-000005424 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005426 | RLP-082-000005437 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005439 | RLP-082-000005475 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005484 | RLP-082-000005517 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005519 | RLP-082-000005519 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005533 | RLP-082-000005533 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005546 | RLP-082-000005559 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005562 | RLP-082-000005563 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005565 | RLP-082-000005569 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005571 | RLP-082-000005579 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005581 | RLP-082-000005616 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005618 | RLP-082-000005623 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005625 | RLP-082-000005627 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005629 | RLP-082-000005630 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005634 | RLP-082-000005640 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005647 | RLP-082-000005647 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005655 | RLP-082-000005666 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005669 | RLP-082-000005669 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005673 | RLP-082-000005713 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005717 | RLP-082-000005733 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005735 | RLP-082-000005747 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005749 | RLP-082-000005761 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005766 | RLP-082-000005766 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005768 | RLP-082-000005768 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005779 | RLP-082-000005795 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005797 | RLP-082-000005797 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005799 | RLP-082-000005799 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005802 | RLP-082-000005802 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005805 | RLP-082-000005805 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005807 | RLP-082-000005807 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005813 | RLP-082-000005847 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005849 | RLP-082-000005852 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005855 | RLP-082-000005865 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005877 | RLP-082-000005880 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005895 | RLP-082-000005895 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005907 | RLP-082-000005907 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005910 | RLP-082-000005910 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005923 | RLP-082-000005923 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005925 | RLP-082-000005925 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005928 | RLP-082-000005928 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005931 | RLP-082-000005931 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005933 | RLP-082-000005933 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005935 | RLP-082-000005935 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005937 | RLP-082-000005937 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005939 | RLP-082-000005939 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005941 | RLP-082-000005941 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005943 | RLP-082-000005944 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005946 | RLP-082-000005947 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005949 | RLP-082-000005949 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005951 | RLP-082-000005952 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005955 | RLP-082-000005956 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005965 | RLP-082-000005967 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005970 | RLP-082-000005971 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005973 | RLP-082-000005975 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005981 | RLP-082-000005992 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005995 | RLP-082-000006053 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006055 | RLP-082-000006081 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006087 | RLP-082-000006126 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006128 | RLP-082-000006130 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006133 | RLP-082-000006139 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006141 | RLP-082-000006142 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006149 | RLP-082-000006149 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006156 | RLP-082-000006156 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006166 | RLP-082-000006167 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006190 | RLP-082-000006190 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006196 | RLP-082-000006196 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006206 | RLP-082-000006239 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006241 | RLP-082-000006270 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006272 | RLP-082-000006273 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006275 | RLP-082-000006286 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006294 | RLP-082-000006305 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006307 | RLP-082-000006308 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006318 | RLP-082-000006320 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006322 | RLP-082-000006409 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006411 | RLP-082-000006413 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006415 | RLP-082-000006416 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006418 | RLP-082-000006419 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006421 | RLP-082-000006421 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006423 | RLP-082-000006425 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006427 | RLP-082-000006427 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006429 | RLP-082-000006452 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006455 | RLP-082-000006456 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006458 | RLP-082-000006461 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006463 | RLP-082-000006464 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006467 | RLP-082-000006473 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006479 | RLP-082-000006483 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006486 | RLP-082-000006497 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006499 | RLP-082-000006519 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006521 | RLP-082-000006523 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006530 | RLP-082-000006539 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006543 | RLP-082-000006545 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006564 | RLP-082-000006585 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006587 | RLP-082-000006616 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006618 | RLP-082-000006634 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006644 | RLP-082-000006670 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006673 | RLP-082-000006767 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006769 | RLP-082-000006769 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006771 | RLP-082-000006771 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006774 | RLP-082-000006775 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006777 | RLP-082-000006783 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006785 | RLP-082-000006819 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006821 | RLP-082-000006823 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006826 | RLP-082-000006827 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006829 | RLP-082-000006830 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006833 | RLP-082-000006835 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006837 | RLP-082-000006838 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006840 | RLP-082-000006856 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006858 | RLP-082-000006879 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006881 | RLP-082-000006899 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006902 | RLP-082-000006904 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006906 | RLP-082-000006908 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006910 | RLP-082-000006927 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006929 | RLP-082-000006944 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006947 | RLP-082-000006950 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006952 | RLP-082-000006986 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006988 | RLP-082-000006994 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006996 | RLP-082-000007056 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007058 | RLP-082-000007075 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007077 | RLP-082-000007084 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007086 | RLP-082-000007089 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007091 | RLP-082-000007092 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007094 | RLP-082-000007096 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007098 | RLP-082-000007121 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007123 | RLP-082-000007134 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007136 | RLP-082-000007146 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007148 | RLP-082-000007164 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007166 | RLP-082-000007172 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007174 | RLP-082-000007225 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007227 | RLP-082-000007253 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007255 | RLP-082-000007261 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007263 | RLP-082-000007265 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007267 | RLP-082-000007272 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007274 | RLP-082-000007305 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007307 | RLP-082-000007312 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007314 | RLP-082-000007316 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007319 | RLP-082-000007325 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007327 | RLP-082-000007327 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007329 | RLP-082-000007336 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007338 | RLP-082-000007339 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007342 | RLP-082-000007343 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007345 | RLP-082-000007350 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007352 | RLP-082-000007361 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007363 | RLP-082-000007375 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007377 | RLP-082-000007377 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007379 | RLP-082-000007380 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007382 | RLP-082-000007402 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007404 | RLP-082-000007412 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007414 | RLP-082-000007416 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007419 | RLP-082-000007437 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007439 | RLP-082-000007440 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007442 | RLP-082-000007443 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007447 | RLP-082-000007450 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007452 | RLP-082-000007454 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007456 | RLP-082-000007456 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007458 | RLP-082-000007471 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007477 | RLP-082-000007478 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007480 | RLP-082-000007481 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007483 | RLP-082-000007494 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007496 | RLP-082-000007503 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007505 | RLP-082-000007505 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007508 | RLP-082-000007514 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007518 | RLP-082-000007519 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007525 | RLP-082-000007530 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007532 | RLP-082-000007533 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007535 | RLP-082-000007544 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007546 | RLP-082-000007547 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007552 | RLP-082-000007554 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007556 | RLP-082-000007556 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007558 | RLP-082-000007581 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007583 | RLP-082-000007584 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007586 | RLP-082-000007604 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007606 | RLP-082-000007619 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007621 | RLP-082-000007632 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007634 | RLP-082-000007691 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007699 | RLP-082-000007720 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007724 | RLP-082-000007732 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007734 | RLP-082-000007774 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007778 | RLP-082-000007805 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007807 | RLP-082-000007811 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007814 | RLP-082-000007827 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007830 | RLP-082-000007836 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007841 | RLP-082-000007841 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007844 | RLP-082-000007873 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007875 | RLP-082-000007903 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007906 | RLP-082-000007910 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007912 | RLP-082-000007917 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007919 | RLP-082-000007929 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007932 | RLP-082-000007965 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007967 | RLP-082-000007980 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007983 | RLP-082-000008004 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008006 | RLP-082-000008006 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008008 | RLP-082-000008042 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008044 | RLP-082-000008050 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008053 | RLP-082-000008073 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008075 | RLP-082-000008083 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008085 | RLP-082-000008085 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008087 | RLP-082-000008109 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008111 | RLP-082-000008111 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008114 | RLP-082-000008161 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008163 | RLP-082-000008180 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008183 | RLP-082-000008218 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008220 | RLP-082-000008221 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008268 | RLP-082-000008276 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008278 | RLP-082-000008282 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008284 | RLP-082-000008285 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008287 | RLP-082-000008307 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008309 | RLP-082-000008311 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008313 | RLP-082-000008317 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008319 | RLP-082-000008319 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008321 | RLP-082-000008327 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008330 | RLP-082-000008340 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008352 | RLP-082-000008384 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008387 | RLP-082-000008394 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008396 | RLP-082-000008410 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008437 | RLP-082-000008466 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008474 | RLP-082-000008475 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008478 | RLP-082-000008499 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008501 | RLP-082-000008511 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008518 | RLP-082-000008520 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008530 | RLP-082-000008541 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008547 | RLP-082-000008549 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008553 | RLP-082-000008553 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008555 | RLP-082-000008555 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008557 | RLP-082-000008571 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008573 | RLP-082-000008573 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008575 | RLP-082-000008577 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008579 | RLP-082-000008579 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008581 | RLP-082-000008581 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008583 | RLP-082-000008583 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008585 | RLP-082-000008585 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008587 | RLP-082-000008587 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008589 | RLP-082-000008589 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008591 | RLP-082-000008591 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008593 | RLP-082-000008593 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008595 | RLP-082-000008595 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008598 | RLP-082-000008598 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008600 | RLP-082-000008600 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008602 | RLP-082-000008603 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008606 | RLP-082-000008608 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008611 | RLP-082-000008621 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008623 | RLP-082-000008623 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008625 | RLP-082-000008627 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008629 | RLP-082-000008630 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008633 | RLP-082-000008634 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008636 | RLP-082-000008637 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008639 | RLP-082-000008640 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008642 | RLP-082-000008678 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008681 | RLP-082-000008695 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008699 | RLP-082-000008700 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008703 | RLP-082-000008712 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008714 | RLP-082-000008714 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008716 | RLP-082-000008777 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008780 | RLP-082-000008828 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008831 | RLP-082-000008836 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008838 | RLP-082-000008841 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008843 | RLP-082-000008845 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008847 | RLP-082-000008856 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008868 | RLP-082-000008868 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008870 | RLP-082-000008889 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008891 | RLP-082-000008891 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008893 | RLP-082-000008893 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008900 | RLP-082-000008904 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008936 | RLP-082-000008936 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008938 | RLP-082-000008938 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008940 | RLP-082-000008940 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008942 | RLP-082-000008942 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008944 | RLP-082-000008945 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008947 | RLP-082-000008947 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008949 | RLP-082-000008949 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008951 | RLP-082-000008951 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008953 | RLP-082-000008953 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008955 | RLP-082-000008955 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008957 | RLP-082-000008957 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008959 | RLP-082-000008959 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008961 | RLP-082-000008961 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008963 | RLP-082-000008963 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008965 | RLP-082-000008965 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008967 | RLP-082-000008967 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008969 | RLP-082-000008969 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008971 | RLP-082-000008971 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008973 | RLP-082-000008973 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008986 | RLP-082-000008986 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000009046 | RLP-082-000009052 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009054 | RLP-082-000009062 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009064 | RLP-082-000009077 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009079 | RLP-082-000009079 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009081 | RLP-082-000009081 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009083 | RLP-082-000009106 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009108 | RLP-082-000009108 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009131 | RLP-082-000009242 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000009331 | RLP-082-000009331 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009333 | RLP-082-000009333 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009338 | RLP-082-000009342 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009344 | RLP-082-000009344 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009390 | RLP-082-000009399 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009402 | RLP-082-000009410 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000001 | RLP-083-000000009 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000011 | RLP-083-000000021 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000023 | RLP-083-000000057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000059 | RLP-083-000000074 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000076 | RLP-083-000000076 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000078 | RLP-083-000000078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000080 | RLP-083-000000080 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000082 | RLP-083-000000112 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000114 | RLP-083-000000114 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000117 | RLP-083-000000117 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000119 | RLP-083-000000123 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000126 | RLP-083-000000128 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000130 | RLP-083-000000131 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000134 | RLP-083-000000136 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000139 | RLP-083-000000145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000147 | RLP-083-000000155 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000157 | RLP-083-000000163 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000165 | RLP-083-000000167 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000170 | RLP-083-000000180 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000182 | RLP-083-000000186 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000188 | RLP-083-000000199 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000201 | RLP-083-000000209 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000211 | RLP-083-000000214 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000217 | RLP-083-000000218 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000220 | RLP-083-000000229 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000233 | RLP-083-000000236 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000239 | RLP-083-000000287 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000289 | RLP-083-000000291 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000293 | RLP-083-000000302 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000304 | RLP-083-000000304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000306 | RLP-083-000000308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000310 | RLP-083-000000315 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000318 | RLP-083-000000318 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000320 | RLP-083-000000324 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000326 | RLP-083-000000327 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000332 | RLP-083-000000334 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000336 | RLP-083-000000336 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000338 | RLP-083-000000350 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000352 | RLP-083-000000352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000354 | RLP-083-000000359 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000362 | RLP-083-000000368 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000370 | RLP-083-000000370 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000372 | RLP-083-000000375 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000379 | RLP-083-000000382 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000384 | RLP-083-000000396 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000398 | RLP-083-000000411 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000413 | RLP-083-000000423 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000425 | RLP-083-000000425 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000427 | RLP-083-000000431 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000434 | RLP-083-000000438 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000440 | RLP-083-000000449 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000452 | RLP-083-000000458 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000460 | RLP-083-000000487 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000489 | RLP-083-000000496 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000498 | RLP-083-000000514 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000517 | RLP-083-000000522 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000524 | RLP-083-000000528 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000530 | RLP-083-000000545 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000564 | RLP-083-000000581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000592 | RLP-083-000000608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000636 | RLP-083-000000673 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000694 | RLP-083-000000727 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000730 | RLP-083-000000756 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000758 | RLP-083-000000774 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000776 | RLP-083-000000785 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000787 | RLP-083-000000791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000793 | RLP-083-000000800 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000802 | RLP-083-000000803 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000805 | RLP-083-000000811 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000814 | RLP-083-000000815 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000817 | RLP-083-000000835 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000837 | RLP-083-000000844 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000846 | RLP-083-000000862 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000864 | RLP-083-000000878 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000880 | RLP-083-000000885 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000887 | RLP-083-000000887 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000889 | RLP-083-000000890 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000892 | RLP-083-000000897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000899 | RLP-083-000000902 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000904 | RLP-083-000000918 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000920 | RLP-083-000000920 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000922 | RLP-083-000000922 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000924 | RLP-083-000000940 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000943 | RLP-083-000000947 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000950 | RLP-083-000001053 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001055 | RLP-083-000001060 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001062 | RLP-083-000001063 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001066 | RLP-083-000001097 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001100 | RLP-083-000001126 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001128 | RLP-083-000001139 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001141 | RLP-083-000001144 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001146 | RLP-083-000001147 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001149 | RLP-083-000001150 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001152 | RLP-083-000001157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001159 | RLP-083-000001159 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001161 | RLP-083-000001170 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001173 | RLP-083-000001178 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001180 | RLP-083-000001182 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001185 | RLP-083-000001196 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001198 | RLP-083-000001198 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001200 | RLP-083-000001206 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001208 | RLP-083-000001208 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001225 | RLP-083-000001242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001244 | RLP-083-000001247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001249 | RLP-083-000001257 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001261 | RLP-083-000001261 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001267 | RLP-083-000001272 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001281 | RLP-083-000001295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001297 | RLP-083-000001313 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001315 | RLP-083-000001324 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001328 | RLP-083-000001330 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001332 | RLP-083-000001338 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001342 | RLP-083-000001343 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001345 | RLP-083-000001364 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001367 | RLP-083-000001368 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001370 | RLP-083-000001384 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001386 | RLP-083-000001394 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001396 | RLP-083-000001397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001401 | RLP-083-000001403 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001405 | RLP-083-000001417 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001419 | RLP-083-000001428 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001431 | RLP-083-000001524 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001526 | RLP-083-000001526 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001528 | RLP-083-000001554 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001556 | RLP-083-000001557 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001559 | RLP-083-000001563 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001565 | RLP-083-000001568 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001570 | RLP-083-000001570 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001573 | RLP-083-000001603 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001605 | RLP-083-000001618 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001620 | RLP-083-000001629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001631 | RLP-083-000001662 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001664 | RLP-083-000001701 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001703 | RLP-083-000001758 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001762 | RLP-083-000001767 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001771 | RLP-083-000001781 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001800 | RLP-083-000001800 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001803 | RLP-083-000001808 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001812 | RLP-083-000001814 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001818 | RLP-083-000001825 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001834 | RLP-083-000001844 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001856 | RLP-083-000001856 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001859 | RLP-083-000001859 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001865 | RLP-083-000001865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001867 | RLP-083-000001867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001871 | RLP-083-000001880 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001883 | RLP-083-000001909 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001911 | RLP-083-000001911 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001913 | RLP-083-000001913 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001915 | RLP-083-000001932 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001936 | RLP-083-000001937 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001939 | RLP-083-000001949 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001951 | RLP-083-000001951 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001953 | RLP-083-000001965 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001967 | RLP-083-000001975 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001977 | RLP-083-000002483 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002485 | RLP-083-000002485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002487 | RLP-083-000002497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002499 | RLP-083-000002544 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002546 | RLP-083-000002547 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002550 | RLP-083-000002590 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002592 | RLP-083-000002605 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000002608 | RLP-083-000002625 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002627 | RLP-083-000002646 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002648 | RLP-083-000002655 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002657 | RLP-083-000002803 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002805 | RLP-083-000002843 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002845 | RLP-083-000002853 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002855 | RLP-083-000002871 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002873 | RLP-083-000002874 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000002877 | RLP-083-000002883 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002885 | RLP-083-000002886 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002888 | RLP-083-000002916 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002918 | RLP-083-000002936 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002938 | RLP-083-000002948 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002950 | RLP-083-000002987 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002990 | RLP-083-000003061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003063 | RLP-083-000003063 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003065 | RLP-083-000003077 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003079 | RLP-083-000003170 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003172 | RLP-083-000003175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003178 | RLP-083-000003180 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003182 | RLP-083-000003186 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003188 | RLP-083-000003188 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003190 | RLP-083-000003237 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003240 | RLP-083-000003254 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003256 | RLP-083-000003258 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003260 | RLP-083-000003262 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003264 | RLP-083-000003288 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003290 | RLP-083-000003317 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003319 | RLP-083-000003334 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003337 | RLP-083-000003338 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003341 | RLP-083-000003341 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003343 | RLP-083-000003343 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003345 | RLP-083-000003366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003368 | RLP-083-000003392 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003394 | RLP-083-000003395 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003397 | RLP-083-000003397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003400 | RLP-083-000003433 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003435 | RLP-083-000003460 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003462 | RLP-083-000003462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003464 | RLP-083-000003472 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003475 | RLP-083-000003487 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003489 | RLP-083-000003490 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003494 | RLP-083-000003496 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003498 | RLP-083-000003501 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003508 | RLP-083-000003511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003513 | RLP-083-000003513 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003516 | RLP-083-000003516 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003518 | RLP-083-000003523 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003525 | RLP-083-000003526 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003529 | RLP-083-000003530 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003532 | RLP-083-000003533 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003535 | RLP-083-000003535 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003537 | RLP-083-000003546 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003548 | RLP-083-000003580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003582 | RLP-083-000003582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003584 | RLP-083-000003618 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003620 | RLP-083-000003625 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003627 | RLP-083-000003629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003631 | RLP-083-000003635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003637 | RLP-083-000003639 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003641 | RLP-083-000003647 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003649 | RLP-083-000003649 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003652 | RLP-083-000003654 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003656 | RLP-083-000003656 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003658 | RLP-083-000003658 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003660 | RLP-083-000003684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003687 | RLP-083-000003687 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003689 | RLP-083-000003703 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003705 | RLP-083-000003712 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003714 | RLP-083-000003716 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003718 | RLP-083-000003723 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003729 | RLP-083-000003735 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003737 | RLP-083-000003744 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003746 | RLP-083-000003760 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003762 | RLP-083-000003771 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003773 | RLP-083-000003775 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003777 | RLP-083-000003789 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003792 | RLP-083-000003795 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003797 | RLP-083-000003797 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003799 | RLP-083-000003800 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003803 | RLP-083-000003834 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003837 | RLP-083-000003850 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003852 | RLP-083-000003855 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003857 | RLP-083-000003857 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003859 | RLP-083-000003862 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003864 | RLP-083-000003864 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003866 | RLP-083-000003867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003869 | RLP-083-000003877 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003881 | RLP-083-000003887 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003890 | RLP-083-000003895 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003897 | RLP-083-000003897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003899 | RLP-083-000003904 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003908 | RLP-083-000003911 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003913 | RLP-083-000003913 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003915 | RLP-083-000003916 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003918 | RLP-083-000003918 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003921 | RLP-083-000003922 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003927 | RLP-083-000003927 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003929 | RLP-083-000003932 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003935 | RLP-083-000003935 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003937 | RLP-083-000003937 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003942 | RLP-083-000003944 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003951 | RLP-083-000003951 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003953 | RLP-083-000003953 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003955 | RLP-083-000003955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003957 | RLP-083-000003957 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003959 | RLP-083-000003962 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003964 | RLP-083-000003964 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003966 | RLP-083-000004039 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004042 | RLP-083-000004042 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004044 | RLP-083-000004061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004063 | RLP-083-000004063 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004065 | RLP-083-000004066 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004068 | RLP-083-000004075 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004077 | RLP-083-000004083 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004087 | RLP-083-000004088 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004090 | RLP-083-000004090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004093 | RLP-083-000004093 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004095 | RLP-083-000004096 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004098 | RLP-083-000004099 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004101 | RLP-083-000004107 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004109 | RLP-083-000004113 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004115 | RLP-083-000004144 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004146 | RLP-083-000004146 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004148 | RLP-083-000004151 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004153 | RLP-083-000004173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004175 | RLP-083-000004187 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004189 | RLP-083-000004196 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004198 | RLP-083-000004203 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004208 | RLP-083-000004211 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004213 | RLP-083-000004245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004250 | RLP-083-000004250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004252 | RLP-083-000004253 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004255 | RLP-083-000004265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004267 | RLP-083-000004268 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004271 | RLP-083-000004283 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004285 | RLP-083-000004285 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004287 | RLP-083-000004288 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004290 | RLP-083-000004298 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004300 | RLP-083-000004307 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004309 | RLP-083-000004322 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004324 | RLP-083-000004329 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004331 | RLP-083-000004335 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004337 | RLP-083-000004358 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004361 | RLP-083-000004375 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004377 | RLP-083-000004378 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004382 | RLP-083-000004404 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004406 | RLP-083-000004414 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004416 | RLP-083-000004421 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004423 | RLP-083-000004424 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004426 | RLP-083-000004441 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004443 | RLP-083-000004456 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004460 | RLP-083-000004464 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004466 | RLP-083-000004469 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004475 | RLP-083-000004478 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004481 | RLP-083-000004481 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004484 | RLP-083-000004484 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004487 | RLP-083-000004496 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004498 | RLP-083-000004552 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004555 | RLP-083-000004583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004587 | RLP-083-000004587 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004592 | RLP-083-000004595 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004597 | RLP-083-000004618 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004621 | RLP-083-000004622 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004625 | RLP-083-000004625 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004627 | RLP-083-000004628 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004630 | RLP-083-000004670 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004672 | RLP-083-000004718 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004720 | RLP-083-000004722 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004724 | RLP-083-000004724 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004727 | RLP-083-000004736 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004739 | RLP-083-000004764 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004766 | RLP-083-000004767 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004769 | RLP-083-000004788 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004791 | RLP-083-000004793 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004795 | RLP-083-000004795 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004797 | RLP-083-000004869 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004877 | RLP-083-000004878 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004894 | RLP-083-000004909 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004911 | RLP-083-000004941 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004943 | RLP-083-000004962 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004964 | RLP-083-000004974 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004976 | RLP-083-000004977 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004979 | RLP-083-000005017 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005019 | RLP-083-000005040 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005042 | RLP-083-000005060 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005068 | RLP-083-000005097 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005099 | RLP-083-000005142 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005144 | RLP-083-000005149 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005151 | RLP-083-000005216 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005222 | RLP-083-000005222 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005228 | RLP-083-000005229 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005245 | RLP-083-000005247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005249 | RLP-083-000005250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005252 | RLP-083-000005260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005262 | RLP-083-000005293 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005299 | RLP-083-000005301 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005303 | RLP-083-000005303 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005305 | RLP-083-000005305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005313 | RLP-083-000005358 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005360 | RLP-083-000005488 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005490 | RLP-083-000005494 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005496 | RLP-083-000005501 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005503 | RLP-083-000005566 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005568 | RLP-083-000005569 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005572 | RLP-083-000005575 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005578 | RLP-083-000005614 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005616 | RLP-083-000005627 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005630 | RLP-083-000005650 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005652 | RLP-083-000005660 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005662 | RLP-083-000005668 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005670 | RLP-083-000005671 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005678 | RLP-083-000005701 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005704 | RLP-083-000005726 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005728 | RLP-083-000005765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005767 | RLP-083-000005768 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005770 | RLP-083-000005809 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005811 | RLP-083-000005815 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005820 | RLP-083-000005841 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005846 | RLP-083-000005846 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005848 | RLP-083-000005848 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005850 | RLP-083-000005858 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005862 | RLP-083-000005885 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005887 | RLP-083-000005887 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005889 | RLP-083-000005891 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005898 | RLP-083-000005898 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005900 | RLP-083-000005912 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005916 | RLP-083-000005918 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005931 | RLP-083-000005936 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005938 | RLP-083-000005953 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005955 | RLP-083-000005955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005957 | RLP-083-000005985 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005987 | RLP-083-000005993 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005996 | RLP-083-000006033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006035 | RLP-083-000006035 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006037 | RLP-083-000006037 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006039 | RLP-083-000006039 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006041 | RLP-083-000006041 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006043 | RLP-083-000006043 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006045 | RLP-083-000006045 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006047 | RLP-083-000006047 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006049 | RLP-083-000006049 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006051 | RLP-083-000006051 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006053 | RLP-083-000006053 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006055 | RLP-083-000006055 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006057 | RLP-083-000006057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006059 | RLP-083-000006059 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006061 | RLP-083-000006061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006063 | RLP-083-000006063 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006065 | RLP-083-000006097 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006099 | RLP-083-000006113 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006115 | RLP-083-000006115 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006117 | RLP-083-000006118 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006120 | RLP-083-000006120 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006122 | RLP-083-000006122 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006124 | RLP-083-000006124 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006126 | RLP-083-000006217 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006220 | RLP-083-000006221 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006223 | RLP-083-000006223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006225 | RLP-083-000006225 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006227 | RLP-083-000006227 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006230 | RLP-083-000006236 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006238 | RLP-083-000006239 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006241 | RLP-083-000006241 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006244 | RLP-083-000006245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006247 | RLP-083-000006247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006250 | RLP-083-000006250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006252 | RLP-083-000006252 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006254 | RLP-083-000006308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006310 | RLP-083-000006311 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006313 | RLP-083-000006348 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006351 | RLP-083-000006373 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006375 | RLP-083-000006440 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006442 | RLP-083-000006445 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006447 | RLP-083-000006468 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006470 | RLP-083-000006474 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006476 | RLP-083-000006502 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006504 | RLP-083-000006505 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006512 | RLP-083-000006535 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006547 | RLP-083-000006547 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006569 | RLP-083-000006569 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006573 | RLP-083-000006573 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006576 | RLP-083-000006576 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006578 | RLP-083-000006578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006580 | RLP-083-000006580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006582 | RLP-083-000006582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006592 | RLP-083-000006596 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006606 | RLP-083-000006610 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006613 | RLP-083-000006614 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006616 | RLP-083-000006620 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006622 | RLP-083-000006631 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006634 | RLP-083-000006635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006638 | RLP-083-000006646 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006648 | RLP-083-000006665 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006668 | RLP-083-000006668 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006671 | RLP-083-000006706 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006708 | RLP-083-000006708 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006710 | RLP-083-000006710 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006712 | RLP-083-000006757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006766 | RLP-083-000006770 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006774 | RLP-083-000006863 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006874 | RLP-083-000006884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006886 | RLP-083-000006886 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006888 | RLP-083-000006896 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006898 | RLP-083-000006898 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006905 | RLP-083-000006905 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006907 | RLP-083-000006907 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006909 | RLP-083-000006910 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006915 | RLP-083-000006947 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006951 | RLP-083-000006961 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006964 | RLP-083-000007007 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007016 | RLP-083-000007029 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000007031 | RLP-083-000007061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007063 | RLP-083-000007064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007067 | RLP-083-000007071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007073 | RLP-083-000007078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007080 | RLP-083-000007081 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007083 | RLP-083-000007083 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007085 | RLP-083-000007085 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007087 | RLP-083-000007133 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000007135 | RLP-083-000007135 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007138 | RLP-083-000007172 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007177 | RLP-083-000007177 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007180 | RLP-083-000007181 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007183 | RLP-083-000007185 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007187 | RLP-083-000007244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007246 | RLP-083-000007388 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007391 | RLP-083-000007399 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000007402 | RLP-083-000007462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007464 | RLP-083-000007469 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007471 | RLP-083-000007472 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007475 | RLP-083-000007479 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007486 | RLP-083-000007486 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007493 | RLP-083-000007498 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007505 | RLP-083-000007535 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007538 | RLP-083-000007577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000007580 | RLP-083-000007583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007585 | RLP-083-000007585 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007587 | RLP-083-000007720 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007723 | RLP-083-000007761 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007764 | RLP-083-000007823 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007825 | RLP-083-000007825 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007828 | RLP-083-000007829 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007831 | RLP-083-000007848 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000001 | RLP-084-000000029 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000031 | RLP-084-000000033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000035 | RLP-084-000000036 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000038 | RLP-084-000000067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000069 | RLP-084-000000072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000075 | RLP-084-000000078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000080 | RLP-084-000000090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000092 | RLP-084-000000094 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000096 | RLP-084-000000098 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000100 | RLP-084-000000111 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000113 | RLP-084-000000118 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000120 | RLP-084-000000121 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000123 | RLP-084-000000129 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000131 | RLP-084-000000133 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000135 | RLP-084-000000135 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000137 | RLP-084-000000153 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000155 | RLP-084-000000157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000159 | RLP-084-000000165 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000167 | RLP-084-000000171 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000175 | RLP-084-000000176 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000179 | RLP-084-000000182 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000184 | RLP-084-000000195 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000197 | RLP-084-000000202 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000204 | RLP-084-000000242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000245 | RLP-084-000000248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000251 | RLP-084-000000252 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000254 | RLP-084-000000342 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000344 | RLP-084-000000351 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000353 | RLP-084-000000360 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000362 | RLP-084-000000363 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000365 | RLP-084-000000398 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000401 | RLP-084-000000401 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000403 | RLP-084-000000405 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000407 | RLP-084-000000413 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000415 | RLP-084-000000440 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000443 | RLP-084-000000443 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000445 | RLP-084-000000447 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000449 | RLP-084-000000462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000464 | RLP-084-000000467 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000469 | RLP-084-000000493 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000495 | RLP-084-000000503 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000507 | RLP-084-000000507 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000509 | RLP-084-000000512 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000514 | RLP-084-000000516 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000518 | RLP-084-000000539 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000541 | RLP-084-000000551 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000553 | RLP-084-000000615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000617 | RLP-084-000000627 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000629 | RLP-084-000000630 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000632 | RLP-084-000000644 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000647 | RLP-084-000000670 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000672 | RLP-084-000000675 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000677 | RLP-084-000000683 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000685 | RLP-084-000000697 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000699 | RLP-084-000000702 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000704 | RLP-084-000000714 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000716 | RLP-084-000000729 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000736 | RLP-084-000000741 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000743 | RLP-084-000000747 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000749 | RLP-084-000000765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000768 | RLP-084-000000774 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000776 | RLP-084-000000802 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000804 | RLP-084-000000817 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000819 | RLP-084-000000844 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000846 | RLP-084-000000865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000867 | RLP-084-000000882 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000884 | RLP-084-000000890 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000893 | RLP-084-000000894 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000896 | RLP-084-000000919 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000922 | RLP-084-000000933 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000935 | RLP-084-000000935 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000937 | RLP-084-000000938 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000940 | RLP-084-000000952 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000956 | RLP-084-000000997 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000999 | RLP-084-000001002 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001005 | RLP-084-000001008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001010 | RLP-084-000001039 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001041 | RLP-084-000001058 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001060 | RLP-084-000001066 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001068 | RLP-084-000001070 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001072 | RLP-084-000001074 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001076 | RLP-084-000001077 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001079 | RLP-084-000001090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001093 | RLP-084-000001103 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001107 | RLP-084-000001113 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001115 | RLP-084-000001139 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001141 | RLP-084-000001141 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001145 | RLP-084-000001156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001158 | RLP-084-000001178 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001183 | RLP-084-000001222 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001224 | RLP-084-000001238 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001240 | RLP-084-000001256 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001258 | RLP-084-000001263 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001265 | RLP-084-000001265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001268 | RLP-084-000001271 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001273 | RLP-084-000001281 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001283 | RLP-084-000001308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001310 | RLP-084-000001315 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001317 | RLP-084-000001318 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001320 | RLP-084-000001346 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001348 | RLP-084-000001352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001354 | RLP-084-000001354 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001356 | RLP-084-000001356 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001358 | RLP-084-000001378 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001383 | RLP-084-000001406 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001409 | RLP-084-000001410 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001412 | RLP-084-000001419 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001421 | RLP-084-000001496 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001498 | RLP-084-000001505 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001507 | RLP-084-000001511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001513 | RLP-084-000001516 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001518 | RLP-084-000001519 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001522 | RLP-084-000001523 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001525 | RLP-084-000001527 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001529 | RLP-084-000001531 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001533 | RLP-084-000001533 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001535 | RLP-084-000001538 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001540 | RLP-084-000001542 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001544 | RLP-084-000001552 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001555 | RLP-084-000001564 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001566 | RLP-084-000001569 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001573 | RLP-084-000001578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001581 | RLP-084-000001608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001610 | RLP-084-000001612 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001615 | RLP-084-000001615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001617 | RLP-084-000001620 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001622 | RLP-084-000001632 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001634 | RLP-084-000001637 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001639 | RLP-084-000001642 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001645 | RLP-084-000001650 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001652 | RLP-084-000001658 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001660 | RLP-084-000001661 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001663 | RLP-084-000001664 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001666 | RLP-084-000001682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001685 | RLP-084-000001686 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001690 | RLP-084-000001703 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001705 | RLP-084-000001710 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001713 | RLP-084-000001718 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001721 | RLP-084-000001739 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001742 | RLP-084-000001761 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001763 | RLP-084-000001776 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001778 | RLP-084-000001782 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001784 | RLP-084-000001786 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001788 | RLP-084-000001789 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001791 | RLP-084-000001796 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001798 | RLP-084-000001801 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001803 | RLP-084-000001812 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001814 | RLP-084-000001815 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001817 | RLP-084-000001831 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001833 | RLP-084-000001833 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001835 | RLP-084-000001840 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001843 | RLP-084-000001850 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001852 | RLP-084-000001862 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001864 | RLP-084-000001870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001872 | RLP-084-000001876 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001879 | RLP-084-000001883 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001885 | RLP-084-000001890 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001892 | RLP-084-000001892 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001894 | RLP-084-000001894 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001896 | RLP-084-000001898 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001901 | RLP-084-000001908 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001914 | RLP-084-000001925 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001927 | RLP-084-000001933 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001935 | RLP-084-000001949 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001951 | RLP-084-000001958 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001960 | RLP-084-000001980 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001982 | RLP-084-000001992 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001994 | RLP-084-000001995 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001997 | RLP-084-000002012 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002015 | RLP-084-000002023 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002025 | RLP-084-000002025 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002027 | RLP-084-000002034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002037 | RLP-084-000002038 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002040 | RLP-084-000002043 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002045 | RLP-084-000002052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002054 | RLP-084-000002057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002059 | RLP-084-000002061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002064 | RLP-084-000002077 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002079 | RLP-084-000002095 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002097 | RLP-084-000002116 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002118 | RLP-084-000002145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002147 | RLP-084-000002148 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002151 | RLP-084-000002155 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002157 | RLP-084-000002161 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002163 | RLP-084-000002169 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002171 | RLP-084-000002171 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002173 | RLP-084-000002174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002176 | RLP-084-000002217 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002219 | RLP-084-000002225 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002227 | RLP-084-000002236 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002238 | RLP-084-000002281 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002283 | RLP-084-000002293 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002296 | RLP-084-000002299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002301 | RLP-084-000002307 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002309 | RLP-084-000002313 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002315 | RLP-084-000002333 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002335 | RLP-084-000002354 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002356 | RLP-084-000002368 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002373 | RLP-084-000002374 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002376 | RLP-084-000002376 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002378 | RLP-084-000002379 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002381 | RLP-084-000002383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002385 | RLP-084-000002389 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002391 | RLP-084-000002394 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002396 | RLP-084-000002407 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002411 | RLP-084-000002413 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002415 | RLP-084-000002422 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002425 | RLP-084-000002427 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002430 | RLP-084-000002430 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002432 | RLP-084-000002434 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002436 | RLP-084-000002439 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002441 | RLP-084-000002441 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002443 | RLP-084-000002447 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002449 | RLP-084-000002453 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002455 | RLP-084-000002456 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002458 | RLP-084-000002462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002464 | RLP-084-000002464 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002466 | RLP-084-000002466 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002468 | RLP-084-000002468 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002470 | RLP-084-000002471 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002474 | RLP-084-000002477 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002479 | RLP-084-000002492 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002494 | RLP-084-000002514 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002517 | RLP-084-000002518 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002520 | RLP-084-000002548 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002552 | RLP-084-000002569 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002571 | RLP-084-000002578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002580 | RLP-084-000002582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002584 | RLP-084-000002584 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002586 | RLP-084-000002586 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002588 | RLP-084-000002588 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002590 | RLP-084-000002598 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002600 | RLP-084-000002601 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002603 | RLP-084-000002610 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002612 | RLP-084-000002623 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002625 | RLP-084-000002641 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002643 | RLP-084-000002650 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002652 | RLP-084-000002653 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002655 | RLP-084-000002655 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002658 | RLP-084-000002659 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002661 | RLP-084-000002682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002687 | RLP-084-000002733 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002735 | RLP-084-000002742 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002744 | RLP-084-000002747 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002749 | RLP-084-000002753 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002755 | RLP-084-000002759 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002761 | RLP-084-000002763 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002765 | RLP-084-000002779 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002781 | RLP-084-000002784 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002786 | RLP-084-000002788 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002790 | RLP-084-000002790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002792 | RLP-084-000002792 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002794 | RLP-084-000002795 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002797 | RLP-084-000002829 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002831 | RLP-084-000002831 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002833 | RLP-084-000002843 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002845 | RLP-084-000002865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002867 | RLP-084-000002867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002869 | RLP-084-000002924 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002926 | RLP-084-000002929 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002931 | RLP-084-000002938 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002940 | RLP-084-000002962 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002964 | RLP-084-000002976 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002978 | RLP-084-000002980 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002982 | RLP-084-000002983 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002985 | RLP-084-000002993 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002995 | RLP-084-000002997 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002999 | RLP-084-000003003 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003005 | RLP-084-000003044 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003048 | RLP-084-000003049 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003051 | RLP-084-000003053 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003055 | RLP-084-000003055 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003057 | RLP-084-000003057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003059 | RLP-084-000003083 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003085 | RLP-084-000003115 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003119 | RLP-084-000003120 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003122 | RLP-084-000003126 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003128 | RLP-084-000003128 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003130 | RLP-084-000003139 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003141 | RLP-084-000003143 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003145 | RLP-084-000003153 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003155 | RLP-084-000003155 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003157 | RLP-084-000003163 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003165 | RLP-084-000003167 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003169 | RLP-084-000003174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003176 | RLP-084-000003183 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003185 | RLP-084-000003186 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003188 | RLP-084-000003205 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003207 | RLP-084-000003210 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003212 | RLP-084-000003219 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003221 | RLP-084-000003228 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003230 | RLP-084-000003230 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003232 | RLP-084-000003249 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003251 | RLP-084-000003261 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003263 | RLP-084-000003266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003268 | RLP-084-000003284 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003286 | RLP-084-000003286 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003288 | RLP-084-000003289 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003291 | RLP-084-000003296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003299 | RLP-084-000003304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003306 | RLP-084-000003342 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003344 | RLP-084-000003355 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003359 | RLP-084-000003359 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003361 | RLP-084-000003361 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003363 | RLP-084-000003363 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003365 | RLP-084-000003380 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003382 | RLP-084-000003383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003385 | RLP-084-000003385 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003387 | RLP-084-000003387 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003389 | RLP-084-000003389 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003391 | RLP-084-000003401 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003403 | RLP-084-000003439 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003441 | RLP-084-000003453 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003458 | RLP-084-000003459 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003461 | RLP-084-000003461 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003463 | RLP-084-000003463 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003465 | RLP-084-000003465 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003467 | RLP-084-000003521 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003523 | RLP-084-000003536 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003539 | RLP-084-000003539 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003542 | RLP-084-000003543 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003547 | RLP-084-000003548 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003550 | RLP-084-000003554 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003556 | RLP-084-000003557 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003561 | RLP-084-000003563 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003565 | RLP-084-000003576 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003578 | RLP-084-000003581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003583 | RLP-084-000003586 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003588 | RLP-084-000003588 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003590 | RLP-084-000003595 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003598 | RLP-084-000003599 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003601 | RLP-084-000003608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003610 | RLP-084-000003611 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003613 | RLP-084-000003627 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003629 | RLP-084-000003630 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003633 | RLP-084-000003634 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003636 | RLP-084-000003638 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003640 | RLP-084-000003643 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003645 | RLP-084-000003654 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003656 | RLP-084-000003664 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003666 | RLP-084-000003669 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003672 | RLP-084-000003674 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003677 | RLP-084-000003680 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003682 | RLP-084-000003684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003687 | RLP-084-000003687 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003689 | RLP-084-000003690 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003693 | RLP-084-000003704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003707 | RLP-084-000003721 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003723 | RLP-084-000003740 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003742 | RLP-084-000003744 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003746 | RLP-084-000003751 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003753 | RLP-084-000003755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003757 | RLP-084-000003762 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003764 | RLP-084-000003765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003768 | RLP-084-000003773 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003776 | RLP-084-000003784 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003786 | RLP-084-000003787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003789 | RLP-084-000003790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003793 | RLP-084-000003798 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003800 | RLP-084-000003800 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003803 | RLP-084-000003803 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003805 | RLP-084-000003809 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003811 | RLP-084-000003813 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003815 | RLP-084-000003817 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003819 | RLP-084-000003823 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003826 | RLP-084-000003836 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003838 | RLP-084-000003869 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003871 | RLP-084-000003874 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003876 | RLP-084-000003879 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003881 | RLP-084-000003926 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003928 | RLP-084-000003956 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003958 | RLP-084-000003960 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003962 | RLP-084-000003966 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003968 | RLP-084-000003976 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003979 | RLP-084-000003980 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003982 | RLP-084-000003986 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003988 | RLP-084-000004021 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004026 | RLP-084-000004061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004063 | RLP-084-000004080 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004082 | RLP-084-000004100 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004102 | RLP-084-000004110 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004117 | RLP-084-000004117 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004119 | RLP-084-000004147 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004149 | RLP-084-000004155 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004157 | RLP-084-000004170 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004172 | RLP-084-000004172 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004174 | RLP-084-000004174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004176 | RLP-084-000004179 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004181 | RLP-084-000004189 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004191 | RLP-084-000004214 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004216 | RLP-084-000004218 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004220 | RLP-084-000004223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004225 | RLP-084-000004230 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004232 | RLP-084-000004244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004246 | RLP-084-000004258 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004260 | RLP-084-000004265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004268 | RLP-084-000004276 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004278 | RLP-084-000004305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004308 | RLP-084-000004326 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004328 | RLP-084-000004328 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004330 | RLP-084-000004340 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004342 | RLP-084-000004359 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004362 | RLP-084-000004365 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004367 | RLP-084-000004418 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004420 | RLP-084-000004435 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004437 | RLP-084-000004456 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004458 | RLP-084-000004461 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004465 | RLP-084-000004470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004472 | RLP-084-000004497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004499 | RLP-084-000004503 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004505 | RLP-084-000004510 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004512 | RLP-084-000004528 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004530 | RLP-084-000004531 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004533 | RLP-084-000004568 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004570 | RLP-084-000004577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004579 | RLP-084-000004580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004584 | RLP-084-000004592 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004594 | RLP-084-000004608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004610 | RLP-084-000004610 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004612 | RLP-084-000004627 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004629 | RLP-084-000004650 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004654 | RLP-084-000004656 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004658 | RLP-084-000004679 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004681 | RLP-084-000004682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004684 | RLP-084-000004684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004686 | RLP-084-000004691 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004693 | RLP-084-000004693 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004695 | RLP-084-000004708 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004711 | RLP-084-000004758 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004760 | RLP-084-000004791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004793 | RLP-084-000004803 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004805 | RLP-084-000004807 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004809 | RLP-084-000004830 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004832 | RLP-084-000004843 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004845 | RLP-084-000004857 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004859 | RLP-084-000004861 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004863 | RLP-084-000004863 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004866 | RLP-084-000004871 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004873 | RLP-084-000004879 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004882 | RLP-084-000004897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004899 | RLP-084-000004902 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004904 | RLP-084-000004907 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004909 | RLP-084-000004910 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004912 | RLP-084-000004918 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004920 | RLP-084-000004961 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004963 | RLP-084-000005005 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005007 | RLP-084-000005008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005010 | RLP-084-000005021 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005023 | RLP-084-000005039 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005041 | RLP-084-000005065 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005067 | RLP-084-000005156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005158 | RLP-084-000005221 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005223 | RLP-084-000005232 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005234 | RLP-084-000005247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005249 | RLP-084-000005255 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005258 | RLP-084-000005269 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005271 | RLP-084-000005285 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005287 | RLP-084-000005288 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005290 | RLP-084-000005295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005297 | RLP-084-000005298 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005300 | RLP-084-000005303 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005305 | RLP-084-000005310 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005312 | RLP-084-000005320 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005322 | RLP-084-000005322 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005324 | RLP-084-000005326 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005330 | RLP-084-000005331 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005333 | RLP-084-000005334 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005337 | RLP-084-000005360 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005362 | RLP-084-000005366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005368 | RLP-084-000005422 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005424 | RLP-084-000005478 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005480 | RLP-084-000005481 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005483 | RLP-084-000005487 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005490 | RLP-084-000005491 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005493 | RLP-084-000005500 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005505 | RLP-084-000005505 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005507 | RLP-084-000005507 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005511 | RLP-084-000005511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005513 | RLP-084-000005515 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005519 | RLP-084-000005520 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005522 | RLP-084-000005538 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005540 | RLP-084-000005574 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005576 | RLP-084-000005581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005583 | RLP-084-000005592 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005594 | RLP-084-000005594 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005596 | RLP-084-000005615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005617 | RLP-084-000005634 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005636 | RLP-084-000005643 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005645 | RLP-084-000005650 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005653 | RLP-084-000005718 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005720 | RLP-084-000005726 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005728 | RLP-084-000005731 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005733 | RLP-084-000005735 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005738 | RLP-084-000005739 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005742 | RLP-084-000005746 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005748 | RLP-084-000005753 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005755 | RLP-084-000005786 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005788 | RLP-084-000005807 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005809 | RLP-084-000005818 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005820 | RLP-084-000005839 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005841 | RLP-084-000005865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005867 | RLP-084-000005937 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005941 | RLP-084-000005943 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005945 | RLP-084-000005954 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005956 | RLP-084-000005973 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005975 | RLP-084-000005981 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005983 | RLP-084-000005993 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005995 | RLP-084-000005999 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006001 | RLP-084-000006006 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006008 | RLP-084-000006013 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006015 | RLP-084-000006029 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006031 | RLP-084-000006033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006035 | RLP-084-000006041 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006044 | RLP-084-000006045 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006047 | RLP-084-000006049 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006051 | RLP-084-000006074 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006076 | RLP-084-000006087 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006089 | RLP-084-000006101 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006103 | RLP-084-000006107 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006110 | RLP-084-000006146 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006149 | RLP-084-000006149 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006151 | RLP-084-000006152 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006154 | RLP-084-000006190 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006192 | RLP-084-000006201 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006203 | RLP-084-000006204 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006206 | RLP-084-000006229 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006231 | RLP-084-000006243 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006246 | RLP-084-000006259 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006261 | RLP-084-000006264 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006266 | RLP-084-000006275 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006277 | RLP-084-000006293 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006295 | RLP-084-000006295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006297 | RLP-084-000006308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006310 | RLP-084-000006312 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006315 | RLP-084-000006332 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006334 | RLP-084-000006349 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006351 | RLP-084-000006357 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006359 | RLP-084-000006362 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006364 | RLP-084-000006364 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006366 | RLP-084-000006394 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006396 | RLP-084-000006423 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006426 | RLP-084-000006427 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006430 | RLP-084-000006455 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006457 | RLP-084-000006457 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006459 | RLP-084-000006462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006465 | RLP-084-000006465 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006467 | RLP-084-000006468 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006470 | RLP-084-000006481 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006483 | RLP-084-000006496 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006498 | RLP-084-000006518 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006520 | RLP-084-000006523 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006525 | RLP-084-000006543 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006545 | RLP-084-000006555 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006558 | RLP-084-000006559 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006561 | RLP-084-000006561 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006563 | RLP-084-000006564 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006566 | RLP-084-000006582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006584 | RLP-084-000006587 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006589 | RLP-084-000006591 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006593 | RLP-084-000006597 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006600 | RLP-084-000006600 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006603 | RLP-084-000006608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006610 | RLP-084-000006615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006617 | RLP-084-000006640 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006642 | RLP-084-000006659 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006661 | RLP-084-000006663 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006665 | RLP-084-000006686 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006689 | RLP-084-000006695 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006697 | RLP-084-000006698 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006700 | RLP-084-000006709 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006712 | RLP-084-000006725 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006727 | RLP-084-000006743 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006745 | RLP-084-000006757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006760 | RLP-084-000006765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006767 | RLP-084-000006787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006789 | RLP-084-000006790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006792 | RLP-084-000006809 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006811 | RLP-084-000006811 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006813 | RLP-084-000006816 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006818 | RLP-084-000006822 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006824 | RLP-084-000006840 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006842 | RLP-084-000006847 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006849 | RLP-084-000006852 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006855 | RLP-084-000006855 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006857 | RLP-084-000006860 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006862 | RLP-084-000006862 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006864 | RLP-084-000006864 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006866 | RLP-084-000006869 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006871 | RLP-084-000006871 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006873 | RLP-084-000006873 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006879 | RLP-084-000006915 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006917 | RLP-084-000006917 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006919 | RLP-084-000006922 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006924 | RLP-084-000006933 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006936 | RLP-084-000006951 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006953 | RLP-084-000006956 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006958 | RLP-084-000006958 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006960 | RLP-084-000006963 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006969 | RLP-084-000006971 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006975 | RLP-084-000006987 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006989 | RLP-084-000007010 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007012 | RLP-084-000007022 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007024 | RLP-084-000007033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007035 | RLP-084-000007049 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007051 | RLP-084-000007055 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007057 | RLP-084-000007060 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007062 | RLP-084-000007062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007064 | RLP-084-000007067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007069 | RLP-084-000007069 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007071 | RLP-084-000007073 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007076 | RLP-084-000007076 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007078 | RLP-084-000007079 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007081 | RLP-084-000007081 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007084 | RLP-084-000007084 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007086 | RLP-084-000007086 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007089 | RLP-084-000007091 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007093 | RLP-084-000007098 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007101 | RLP-084-000007107 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007110 | RLP-084-000007117 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007127 | RLP-084-000007129 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007134 | RLP-084-000007135 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007137 | RLP-084-000007137 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007139 | RLP-084-000007153 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007155 | RLP-084-000007157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007159 | RLP-084-000007159 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007162 | RLP-084-000007162 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007164 | RLP-084-000007168 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007170 | RLP-084-000007209 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007211 | RLP-084-000007225 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007228 | RLP-084-000007235 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007237 | RLP-084-000007246 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007248 | RLP-084-000007250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007252 | RLP-084-000007261 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007264 | RLP-084-000007268 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007272 | RLP-084-000007274 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007278 | RLP-084-000007285 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007288 | RLP-084-000007328 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007330 | RLP-084-000007348 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007350 | RLP-084-000007352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007354 | RLP-084-000007361 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007363 | RLP-084-000007381 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007383 | RLP-084-000007383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007385 | RLP-084-000007386 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007388 | RLP-084-000007388 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007390 | RLP-084-000007409 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007413 | RLP-084-000007413 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007415 | RLP-084-000007416 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007418 | RLP-084-000007439 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007441 | RLP-084-000007450 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007452 | RLP-084-000007483 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007485 | RLP-084-000007485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007487 | RLP-084-000007545 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007548 | RLP-084-000007551 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007553 | RLP-084-000007578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007582 | RLP-084-000007602 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007604 | RLP-084-000007618 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007620 | RLP-084-000007623 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007625 | RLP-084-000007628 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007630 | RLP-084-000007631 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007634 | RLP-084-000007638 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007640 | RLP-084-000007640 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007642 | RLP-084-000007647 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007651 | RLP-084-000007653 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007655 | RLP-084-000007657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007659 | RLP-084-000007668 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007670 | RLP-084-000007671 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007673 | RLP-084-000007676 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007678 | RLP-084-000007682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007685 | RLP-084-000007691 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007693 | RLP-084-000007694 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007697 | RLP-084-000007698 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007700 | RLP-084-000007705 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007707 | RLP-084-000007721 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007723 | RLP-084-000007724 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007726 | RLP-084-000007726 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007728 | RLP-084-000007731 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007733 | RLP-084-000007733 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007735 | RLP-084-000007738 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007740 | RLP-084-000007741 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007743 | RLP-084-000007755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007757 | RLP-084-000007765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007767 | RLP-084-000007782 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007784 | RLP-084-000007788 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007792 | RLP-084-000007795 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007797 | RLP-084-000007810 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007812 | RLP-084-000007821 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007823 | RLP-084-000007825 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007827 | RLP-084-000007828 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007832 | RLP-084-000007833 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007835 | RLP-084-000007837 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007842 | RLP-084-000007842 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007847 | RLP-084-000007863 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007865 | RLP-084-000007867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007869 | RLP-084-000007873 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007875 | RLP-084-000007875 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007877 | RLP-084-000007879 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007881 | RLP-084-000007893 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007895 | RLP-084-000007903 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007905 | RLP-084-000007959 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007961 | RLP-084-000007964 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007968 | RLP-084-000007972 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007974 | RLP-084-000007981 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007983 | RLP-084-000008006 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008009 | RLP-084-000008014 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008017 | RLP-084-000008020 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008022 | RLP-084-000008024 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008026 | RLP-084-000008053 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008055 | RLP-084-000008057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008059 | RLP-084-000008060 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008062 | RLP-084-000008063 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008065 | RLP-084-000008104 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008106 | RLP-084-000008109 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008111 | RLP-084-000008114 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008116 | RLP-084-000008126 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008128 | RLP-084-000008130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008132 | RLP-084-000008134 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008136 | RLP-084-000008142 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008144 | RLP-084-000008152 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008154 | RLP-084-000008160 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008162 | RLP-084-000008175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008177 | RLP-084-000008177 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008179 | RLP-084-000008186 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008191 | RLP-084-000008193 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008195 | RLP-084-000008195 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008198 | RLP-084-000008198 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008201 | RLP-084-000008211 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008213 | RLP-084-000008215 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008217 | RLP-084-000008230 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008232 | RLP-084-000008234 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008238 | RLP-084-000008239 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008242 | RLP-084-000008248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008250 | RLP-084-000008256 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008258 | RLP-084-000008265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008267 | RLP-084-000008271 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008273 | RLP-084-000008278 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008280 | RLP-084-000008287 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008289 | RLP-084-000008292 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008295 | RLP-084-000008296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008298 | RLP-084-000008327 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008329 | RLP-084-000008329 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008332 | RLP-084-000008333 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008335 | RLP-084-000008342 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008345 | RLP-084-000008349 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008351 | RLP-084-000008397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008400 | RLP-084-000008402 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008404 | RLP-084-000008404 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008406 | RLP-084-000008409 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008411 | RLP-084-000008497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008499 | RLP-084-000008513 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008515 | RLP-084-000008518 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008521 | RLP-084-000008570 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008572 | RLP-084-000008624 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008626 | RLP-084-000008627 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008629 | RLP-084-000008629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008633 | RLP-084-000008633 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008639 | RLP-084-000008640 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008643 | RLP-084-000008667 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008669 | RLP-084-000008691 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008693 | RLP-084-000008694 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008696 | RLP-084-000008704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008706 | RLP-084-000008711 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008714 | RLP-084-000008723 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008726 | RLP-084-000008728 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008730 | RLP-084-000008730 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008734 | RLP-084-000008738 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008740 | RLP-084-000008741 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008743 | RLP-084-000008754 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008756 | RLP-084-000008757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008759 | RLP-084-000008766 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008769 | RLP-084-000008769 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008772 | RLP-084-000008773 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008775 | RLP-084-000008775 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008777 | RLP-084-000008782 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008784 | RLP-084-000008787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008789 | RLP-084-000008797 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008799 | RLP-084-000008805 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008807 | RLP-084-000008811 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008813 | RLP-084-000008821 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008823 | RLP-084-000008823 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008827 | RLP-084-000008874 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008876 | RLP-084-000008880 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008882 | RLP-084-000008890 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008892 | RLP-084-000008902 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008904 | RLP-084-000008920 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008922 | RLP-084-000008940 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008942 | RLP-084-000008942 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008944 | RLP-084-000008956 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008958 | RLP-084-000008958 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008960 | RLP-084-000009023 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009025 | RLP-084-000009031 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009033 | RLP-084-000009040 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009042 | RLP-084-000009046 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009051 | RLP-084-000009051 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009054 | RLP-084-000009061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009063 | RLP-084-000009066 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009070 | RLP-084-000009070 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009072 | RLP-084-000009073 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009075 | RLP-084-000009075 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009077 | RLP-084-000009083 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009085 | RLP-084-000009090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009092 | RLP-084-000009100 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009102 | RLP-084-000009145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009147 | RLP-084-000009148 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009150 | RLP-084-000009150 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009152 | RLP-084-000009173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009175 | RLP-084-000009196 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009199 | RLP-084-000009223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009225 | RLP-084-000009228 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009232 | RLP-084-000009240 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009242 | RLP-084-000009245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009247 | RLP-084-000009249 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009251 | RLP-084-000009307 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009310 | RLP-084-000009312 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009314 | RLP-084-000009314 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009316 | RLP-084-000009334 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009336 | RLP-084-000009338 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009341 | RLP-084-000009347 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009349 | RLP-084-000009355 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009357 | RLP-084-000009388 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009390 | RLP-084-000009396 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009398 | RLP-084-000009401 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009403 | RLP-084-000009429 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009431 | RLP-084-000009442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009444 | RLP-084-000009454 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009456 | RLP-084-000009467 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009469 | RLP-084-000009482 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009484 | RLP-084-000009492 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009494 | RLP-084-000009533 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009535 | RLP-084-000009580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009582 | RLP-084-000009639 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009641 | RLP-084-000009654 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009656 | RLP-084-000009658 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009660 | RLP-084-000009664 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009666 | RLP-084-000009666 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009668 | RLP-084-000009671 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009674 | RLP-084-000009687 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009691 | RLP-084-000009693 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009697 | RLP-084-000009698 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009700 | RLP-084-000009703 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009705 | RLP-084-000009708 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009710 | RLP-084-000009723 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009725 | RLP-084-000009729 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009731 | RLP-084-000009755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009757 | RLP-084-000009759 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009761 | RLP-084-000009766 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009770 | RLP-084-000009837 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009839 | RLP-084-000009863 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009865 | RLP-084-000009865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009867 | RLP-084-000009868 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009871 | RLP-084-000009871 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009873 | RLP-084-000009873 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009875 | RLP-084-000009875 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009878 | RLP-084-000009881 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009888 | RLP-084-000009888 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009894 | RLP-084-000009894 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009913 | RLP-084-000009913 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009915 | RLP-084-000009934 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009936 | RLP-084-000009945 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009947 | RLP-084-000009955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009957 | RLP-084-000009964 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009966 | RLP-084-000009994 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009996 | RLP-084-000010029 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010033 | RLP-084-000010033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010038 | RLP-084-000010049 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010051 | RLP-084-000010051 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010053 | RLP-084-000010059 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010061 | RLP-084-000010077 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010079 | RLP-084-000010095 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010097 | RLP-084-000010103 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010105 | RLP-084-000010124 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010126 | RLP-084-000010127 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010130 | RLP-084-000010130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010132 | RLP-084-000010139 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010141 | RLP-084-000010152 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010154 | RLP-084-000010204 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010207 | RLP-084-000010229 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010232 | RLP-084-000010233 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010235 | RLP-084-000010235 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010237 | RLP-084-000010238 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010240 | RLP-084-000010242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010244 | RLP-084-000010256 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010259 | RLP-084-000010260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010263 | RLP-084-000010263 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010266 | RLP-084-000010266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010268 | RLP-084-000010269 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010271 | RLP-084-000010274 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010278 | RLP-084-000010278 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010280 | RLP-084-000010283 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010285 | RLP-084-000010285 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010287 | RLP-084-000010290 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010292 | RLP-084-000010295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010301 | RLP-084-000010301 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010304 | RLP-084-000010308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010310 | RLP-084-000010311 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010314 | RLP-084-000010316 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010319 | RLP-084-000010347 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010350 | RLP-084-000010357 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010359 | RLP-084-000010381 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010383 | RLP-084-000010390 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010392 | RLP-084-000010392 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010394 | RLP-084-000010394 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010396 | RLP-084-000010441 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010443 | RLP-084-000010457 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010459 | RLP-084-000010462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010464 | RLP-084-000010470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010472 | RLP-084-000010472 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010474 | RLP-084-000010476 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010480 | RLP-084-000010480 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010484 | RLP-084-000010484 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010486 | RLP-084-000010486 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010488 | RLP-084-000010502 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010504 | RLP-084-000010511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010513 | RLP-084-000010515 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010517 | RLP-084-000010524 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010526 | RLP-084-000010539 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010542 | RLP-084-000010549 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010551 | RLP-084-000010555 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010557 | RLP-084-000010573 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010576 | RLP-084-000010576 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010579 | RLP-084-000010581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010584 | RLP-084-000010585 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010587 | RLP-084-000010598 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010601 | RLP-084-000010601 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010603 | RLP-084-000010620 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010622 | RLP-084-000010629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010632 | RLP-084-000010645 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010647 | RLP-084-000010650 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010652 | RLP-084-000010652 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010655 | RLP-084-000010657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010660 | RLP-084-000010668 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010670 | RLP-084-000010680 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010684 | RLP-084-000010684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010688 | RLP-084-000010691 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010693 | RLP-084-000010694 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010696 | RLP-084-000010716 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010718 | RLP-084-000010720 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010722 | RLP-084-000010722 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010725 | RLP-084-000010729 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010731 | RLP-084-000010739 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010741 | RLP-084-000010742 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010744 | RLP-084-000010745 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010748 | RLP-084-000010751 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010753 | RLP-084-000010753 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010755 | RLP-084-000010758 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010760 | RLP-084-000010765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010768 | RLP-084-000010770 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010773 | RLP-084-000010781 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010783 | RLP-084-000010783 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010785 | RLP-084-000010788 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010791 | RLP-084-000010792 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010794 | RLP-084-000010794 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010796 | RLP-084-000010800 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010802 | RLP-084-000010810 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010813 | RLP-084-000010817 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010820 | RLP-084-000010820 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010823 | RLP-084-000010836 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010838 | RLP-084-000010847 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010849 | RLP-084-000010850 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010852 | RLP-084-000010857 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010860 | RLP-084-000010880 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010882 | RLP-084-000010883 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010886 | RLP-084-000010891 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010893 | RLP-084-000010906 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010908 | RLP-084-000010910 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010912 | RLP-084-000010922 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010924 | RLP-084-000010926 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010928 | RLP-084-000010948 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010950 | RLP-084-000010954 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010956 | RLP-084-000010959 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010961 | RLP-084-000010961 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010963 | RLP-084-000010967 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010969 | RLP-084-000010974 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010976 | RLP-084-000010977 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010982 | RLP-084-000010982 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010985 | RLP-084-000010987 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010989 | RLP-084-000010989 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010992 | RLP-084-000011000 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011002 | RLP-084-000011007 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011009 | RLP-084-000011015 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011017 | RLP-084-000011048 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011050 | RLP-084-000011051 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011053 | RLP-084-000011056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011058 | RLP-084-000011062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011065 | RLP-084-000011072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011074 | RLP-084-000011088 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011092 | RLP-084-000011112 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011114 | RLP-084-000011121 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011123 | RLP-084-000011144 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011146 | RLP-084-000011173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011175 | RLP-084-000011179 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011181 | RLP-084-000011204 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011206 | RLP-084-000011221 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011223 | RLP-084-000011223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011225 | RLP-084-000011230 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011232 | RLP-084-000011239 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011241 | RLP-084-000011243 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011245 | RLP-084-000011246 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011248 | RLP-084-000011248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011250 | RLP-084-000011259 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011261 | RLP-084-000011266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011268 | RLP-084-000011273 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011275 | RLP-084-000011275 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011278 | RLP-084-000011291 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011294 | RLP-084-000011294 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011296 | RLP-084-000011299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011301 | RLP-084-000011303 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011305 | RLP-084-000011319 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011322 | RLP-084-000011336 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011338 | RLP-084-000011344 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011346 | RLP-084-000011351 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011353 | RLP-084-000011354 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011356 | RLP-084-000011358 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011360 | RLP-084-000011366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011368 | RLP-084-000011377 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011382 | RLP-084-000011383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011386 | RLP-084-000011394 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011396 | RLP-084-000011406 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011408 | RLP-084-000011408 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011411 | RLP-084-000011413 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011415 | RLP-084-000011445 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011447 | RLP-084-000011455 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011458 | RLP-084-000011460 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011462 | RLP-084-000011479 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011481 | RLP-084-000011485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011487 | RLP-084-000011495 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011500 | RLP-084-000011520 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011522 | RLP-084-000011536 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011539 | RLP-084-000011539 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011542 | RLP-084-000011564 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011566 | RLP-084-000011574 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011576 | RLP-084-000011578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011580 | RLP-084-000011582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011584 | RLP-084-000011590 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011593 | RLP-084-000011594 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011599 | RLP-084-000011615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011617 | RLP-084-000011643 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011645 | RLP-084-000011657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011659 | RLP-084-000011687 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011690 | RLP-084-000011691 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011693 | RLP-084-000011702 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011705 | RLP-084-000011707 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011709 | RLP-084-000011710 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011712 | RLP-084-000011785 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011788 | RLP-084-000011804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011806 | RLP-084-000011811 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011814 | RLP-084-000011833 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011839 | RLP-084-000011884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011886 | RLP-084-000011888 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011893 | RLP-084-000011897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011899 | RLP-084-000011908 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011911 | RLP-084-000011911 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011913 | RLP-084-000011920 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011922 | RLP-084-000011926 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011928 | RLP-084-000011929 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011934 | RLP-084-000011961 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011963 | RLP-084-000011967 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011969 | RLP-084-000011969 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011971 | RLP-084-000011971 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011973 | RLP-084-000011982 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011985 | RLP-084-000011990 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011992 | RLP-084-000012000 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012002 | RLP-084-000012005 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012007 | RLP-084-000012007 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012009 | RLP-084-000012010 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012013 | RLP-084-000012020 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012024 | RLP-084-000012043 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012045 | RLP-084-000012052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012057 | RLP-084-000012057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012060 | RLP-084-000012063 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012065 | RLP-084-000012073 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012076 | RLP-084-000012084 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012088 | RLP-084-000012094 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012096 | RLP-084-000012099 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012101 | RLP-084-000012108 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012110 | RLP-084-000012137 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012140 | RLP-084-000012145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012147 | RLP-084-000012180 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012182 | RLP-084-000012194 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012196 | RLP-084-000012203 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012205 | RLP-084-000012223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012225 | RLP-084-000012232 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012234 | RLP-084-000012240 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012242 | RLP-084-000012242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012244 | RLP-084-000012251 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012255 | RLP-084-000012260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012264 | RLP-084-000012270 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012273 | RLP-084-000012280 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012282 | RLP-084-000012294 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012297 | RLP-084-000012298 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012300 | RLP-084-000012300 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012303 | RLP-084-000012304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012306 | RLP-084-000012308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012310 | RLP-084-000012314 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012317 | RLP-084-000012321 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012323 | RLP-084-000012372 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012377 | RLP-084-000012388 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012390 | RLP-084-000012420 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012423 | RLP-084-000012431 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012435 | RLP-084-000012435 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012438 | RLP-084-000012440 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012443 | RLP-084-000012495 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012497 | RLP-084-000012501 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012503 | RLP-084-000012557 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012559 | RLP-084-000012577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012579 | RLP-084-000012594 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012598 | RLP-084-000012635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012641 | RLP-084-000012641 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012643 | RLP-084-000012665 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012669 | RLP-084-000012673 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012675 | RLP-084-000012676 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012680 | RLP-084-000012721 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012724 | RLP-084-000012756 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012759 | RLP-084-000012797 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012799 | RLP-084-000012799 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012801 | RLP-084-000012801 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012803 | RLP-084-000012804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012806 | RLP-084-000012806 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012808 | RLP-084-000012808 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012815 | RLP-084-000012819 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012821 | RLP-084-000012846 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012848 | RLP-084-000012853 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012863 | RLP-084-000012866 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012868 | RLP-084-000012868 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012890 | RLP-084-000012895 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012897 | RLP-084-000012897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012899 | RLP-084-000012948 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012951 | RLP-084-000012977 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012980 | RLP-084-000013002 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013004 | RLP-084-000013010 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013012 | RLP-084-000013028 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013038 | RLP-084-000013070 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013072 | RLP-084-000013124 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013127 | RLP-084-000013127 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013129 | RLP-084-000013131 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013133 | RLP-084-000013136 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013138 | RLP-084-000013156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013159 | RLP-084-000013181 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013195 | RLP-084-000013218 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013220 | RLP-084-000013220 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013251 | RLP-084-000013268 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013270 | RLP-084-000013281 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013283 | RLP-084-000013287 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013289 | RLP-084-000013319 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013321 | RLP-084-000013356 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013358 | RLP-084-000013382 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013384 | RLP-084-000013397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013399 | RLP-084-000013428 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013431 | RLP-084-000013432 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013434 | RLP-084-000013435 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013440 | RLP-084-000013442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013447 | RLP-084-000013484 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013486 | RLP-084-000013488 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013493 | RLP-084-000013493 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013505 | RLP-084-000013508 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013511 | RLP-084-000013511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013516 | RLP-084-000013522 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013525 | RLP-084-000013546 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013548 | RLP-084-000013553 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013556 | RLP-084-000013603 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013605 | RLP-084-000013606 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013608 | RLP-084-000013611 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013615 | RLP-084-000013628 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013630 | RLP-084-000013633 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013635 | RLP-084-000013659 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013661 | RLP-084-000013668 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013670 | RLP-084-000013672 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013674 | RLP-084-000013674 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013676 | RLP-084-000013700 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013702 | RLP-084-000013709 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013711 | RLP-084-000013720 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013722 | RLP-084-000013722 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013725 | RLP-084-000013728 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013730 | RLP-084-000013731 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013734 | RLP-084-000013748 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013753 | RLP-084-000013753 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013755 | RLP-084-000013755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013757 | RLP-084-000013770 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013772 | RLP-084-000013779 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013781 | RLP-084-000013781 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013783 | RLP-084-000013791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013793 | RLP-084-000013808 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013810 | RLP-084-000013838 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013847 | RLP-084-000013847 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013849 | RLP-084-000013854 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013856 | RLP-084-000013877 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013879 | RLP-084-000013905 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013911 | RLP-084-000013922 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013925 | RLP-084-000013927 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013930 | RLP-084-000013986 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013992 | RLP-084-000013993 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013995 | RLP-084-000014004 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014006 | RLP-084-000014006 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014009 | RLP-084-000014011 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014013 | RLP-084-000014020 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014038 | RLP-084-000014039 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014042 | RLP-084-000014042 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014045 | RLP-084-000014047 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014049 | RLP-084-000014049 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014058 | RLP-084-000014101 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014103 | RLP-084-000014120 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014122 | RLP-084-000014123 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014125 | RLP-084-000014129 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014135 | RLP-084-000014158 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014162 | RLP-084-000014174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014178 | RLP-084-000014194 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014203 | RLP-084-000014203 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014224 | RLP-084-000014224 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014226 | RLP-084-000014226 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014228 | RLP-084-000014228 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014230 | RLP-084-000014230 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014232 | RLP-084-000014232 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014236 | RLP-084-000014237 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014239 | RLP-084-000014253 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014256 | RLP-084-000014256 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014262 | RLP-084-000014262 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014270 | RLP-084-000014288 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014290 | RLP-084-000014295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014297 | RLP-084-000014299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014301 | RLP-084-000014304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014315 | RLP-084-000014318 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014322 | RLP-084-000014322 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014324 | RLP-084-000014324 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014326 | RLP-084-000014329 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014331 | RLP-084-000014375 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014377 | RLP-084-000014383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014387 | RLP-084-000014392 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014394 | RLP-084-000014401 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014403 | RLP-084-000014407 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014421 | RLP-084-000014438 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014441 | RLP-084-000014459 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014464 | RLP-084-000014464 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014471 | RLP-084-000014471 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014473 | RLP-084-000014473 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014481 | RLP-084-000014481 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014483 | RLP-084-000014513 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014515 | RLP-084-000014520 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014522 | RLP-084-000014576 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014578 | RLP-084-000014578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014580 | RLP-084-000014580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014582 | RLP-084-000014615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014619 | RLP-084-000014619 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014621 | RLP-084-000014621 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014623 | RLP-084-000014623 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014629 | RLP-084-000014631 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014633 | RLP-084-000014633 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014641 | RLP-084-000014669 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014671 | RLP-084-000014680 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014685 | RLP-084-000014689 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014694 | RLP-084-000014705 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014707 | RLP-084-000014708 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014710 | RLP-084-000014710 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014713 | RLP-084-000014713 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014715 | RLP-084-000014744 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014746 | RLP-084-000014768 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014770 | RLP-084-000014772 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014774 | RLP-084-000014779 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014781 | RLP-084-000014783 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014786 | RLP-084-000014786 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014788 | RLP-084-000015003 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015007 | RLP-084-000015009 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015011 | RLP-084-000015011 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015013 | RLP-084-000015013 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015015 | RLP-084-000015020 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015022 | RLP-084-000015027 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015030 | RLP-084-000015031 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015033 | RLP-084-000015034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015036 | RLP-084-000015065 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015068 | RLP-084-000015076 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015079 | RLP-084-000015079 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015081 | RLP-084-000015090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015092 | RLP-084-000015120 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015123 | RLP-084-000015129 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015131 | RLP-084-000015144 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015146 | RLP-084-000015147 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015149 | RLP-084-000015150 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015153 | RLP-084-000015157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015160 | RLP-084-000015163 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015166 | RLP-084-000015169 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015171 | RLP-084-000015208 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015211 | RLP-084-000015211 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015216 | RLP-084-000015259 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015261 | RLP-084-000015262 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015264 | RLP-084-000015264 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015266 | RLP-084-000015271 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015273 | RLP-084-000015300 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015307 | RLP-084-000015324 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015326 | RLP-084-000015328 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015332 | RLP-084-000015337 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015339 | RLP-084-000015339 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015342 | RLP-084-000015342 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015347 | RLP-084-000015351 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015353 | RLP-084-000015356 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015358 | RLP-084-000015360 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015362 | RLP-084-000015362 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015364 | RLP-084-000015380 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015382 | RLP-084-000015388 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015390 | RLP-084-000015391 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015393 | RLP-084-000015446 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015449 | RLP-084-000015451 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015454 | RLP-084-000015454 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015456 | RLP-084-000015458 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015461 | RLP-084-000015467 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015471 | RLP-084-000015480 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015483 | RLP-084-000015486 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015488 | RLP-084-000015506 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015508 | RLP-084-000015515 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015517 | RLP-084-000015537 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015539 | RLP-084-000015548 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015550 | RLP-084-000015550 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015567 | RLP-084-000015572 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015574 | RLP-084-000015589 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015598 | RLP-084-000015598 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015600 | RLP-084-000015600 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015602 | RLP-084-000015602 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015609 | RLP-084-000015617 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015619 | RLP-084-000015634 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015638 | RLP-084-000015678 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015683 | RLP-084-000015693 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015695 | RLP-084-000015696 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015698 | RLP-084-000015737 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015739 | RLP-084-000015740 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015743 | RLP-084-000015759 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015761 | RLP-084-000015772 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015776 | RLP-084-000015795 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015797 | RLP-084-000015824 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015827 | RLP-084-000015837 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015840 | RLP-084-000015840 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015844 | RLP-084-000015845 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015849 | RLP-084-000015904 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015906 | RLP-084-000015940 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015942 | RLP-084-000015952 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015955 | RLP-084-000015964 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015967 | RLP-084-000015972 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015974 | RLP-084-000016034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016037 | RLP-084-000016053 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016057 | RLP-084-000016057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016065 | RLP-084-000016065 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016067 | RLP-084-000016067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016069 | RLP-084-000016070 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016072 | RLP-084-000016073 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016075 | RLP-084-000016075 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016077 | RLP-084-000016098 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016101 | RLP-084-000016101 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016103 | RLP-084-000016121 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016123 | RLP-084-000016126 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016131 | RLP-084-000016137 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016154 | RLP-084-000016154 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016156 | RLP-084-000016157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016168 | RLP-084-000016168 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016173 | RLP-084-000016173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016184 | RLP-084-000016184 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016190 | RLP-084-000016190 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016192 | RLP-084-000016192 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016194 | RLP-084-000016196 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016198 | RLP-084-000016198 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016205 | RLP-084-000016207 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016210 | RLP-084-000016219 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016221 | RLP-084-000016237 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016246 | RLP-084-000016246 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016264 | RLP-084-000016275 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016277 | RLP-084-000016293 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016296 | RLP-084-000016299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016302 | RLP-084-000016303 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016305 | RLP-084-000016380 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016382 | RLP-084-000016419 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016421 | RLP-084-000016442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016444 | RLP-084-000016453 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016485 | RLP-084-000016485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016488 | RLP-084-000016533 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016535 | RLP-084-000016543 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016545 | RLP-084-000016549 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016551 | RLP-084-000016560 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016562 | RLP-084-000016601 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016603 | RLP-084-000016625 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016627 | RLP-084-000016632 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016634 | RLP-084-000016635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016637 | RLP-084-000016640 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016643 | RLP-084-000016652 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016655 | RLP-084-000016655 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016658 | RLP-084-000016690 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016692 | RLP-084-000016755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016757 | RLP-084-000016772 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016775 | RLP-084-000016775 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016783 | RLP-084-000016783 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016785 | RLP-084-000016785 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016787 | RLP-084-000016788 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016791 | RLP-084-000016791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016793 | RLP-084-000016793 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016795 | RLP-084-000016804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016807 | RLP-084-000016807 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016810 | RLP-084-000016838 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016842 | RLP-084-000016846 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016848 | RLP-084-000016867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016869 | RLP-084-000016869 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016873 | RLP-084-000016884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016886 | RLP-084-000016954 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016956 | RLP-084-000016987 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016991 | RLP-084-000016992 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016994 | RLP-084-000016994 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016996 | RLP-084-000016996 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016998 | RLP-084-000016998 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017000 | RLP-084-000017000 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017002 | RLP-084-000017007 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017009 | RLP-084-000017033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017035 | RLP-084-000017036 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017041 | RLP-084-000017043 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017045 | RLP-084-000017052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017058 | RLP-084-000017061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017065 | RLP-084-000017071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017073 | RLP-084-000017137 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017143 | RLP-084-000017159 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017161 | RLP-084-000017175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017177 | RLP-084-000017225 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017231 | RLP-084-000017255 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017257 | RLP-084-000017258 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017261 | RLP-084-000017279 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017281 | RLP-084-000017298 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017300 | RLP-084-000017304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017306 | RLP-084-000017307 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017311 | RLP-084-000017311 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017313 | RLP-084-000017313 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017319 | RLP-084-000017321 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017323 | RLP-084-000017336 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017338 | RLP-084-000017376 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017378 | RLP-084-000017383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017385 | RLP-084-000017393 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017398 | RLP-084-000017400 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017402 | RLP-084-000017476 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017478 | RLP-084-000017490 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017495 | RLP-084-000017524 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017527 | RLP-084-000017592 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017594 | RLP-084-000017594 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017596 | RLP-084-000017624 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017626 | RLP-084-000017704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017706 | RLP-084-000017717 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017722 | RLP-084-000017746 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017748 | RLP-084-000017754 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017756 | RLP-084-000017767 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017769 | RLP-084-000017772 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017774 | RLP-084-000017777 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017779 | RLP-084-000017804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017806 | RLP-084-000017828 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017830 | RLP-084-000017834 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017836 | RLP-084-000017838 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017852 | RLP-084-000017865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017867 | RLP-084-000017929 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017932 | RLP-084-000017932 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017934 | RLP-084-000017956 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017959 | RLP-084-000017959 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017962 | RLP-084-000017964 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017966 | RLP-084-000018028 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018030 | RLP-084-000018041 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018048 | RLP-084-000018052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018055 | RLP-084-000018056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018058 | RLP-084-000018058 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018060 | RLP-084-000018104 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018107 | RLP-084-000018156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018158 | RLP-084-000018159 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018161 | RLP-084-000018188 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018190 | RLP-084-000018190 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018192 | RLP-084-000018209 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018212 | RLP-084-000018264 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018267 | RLP-084-000018272 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018274 | RLP-084-000018277 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018279 | RLP-084-000018279 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018281 | RLP-084-000018286 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018307 | RLP-084-000018346 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018348 | RLP-084-000018359 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018363 | RLP-084-000018363 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018365 | RLP-084-000018365 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018367 | RLP-084-000018391 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018393 | RLP-084-000018430 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018432 | RLP-084-000018432 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018434 | RLP-084-000018438 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018440 | RLP-084-000018441 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018443 | RLP-084-000018449 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018453 | RLP-084-000018475 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018477 | RLP-084-000018477 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018482 | RLP-084-000018500 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018502 | RLP-084-000018517 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018522 | RLP-084-000018532 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018534 | RLP-084-000018537 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018544 | RLP-084-000018547 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018549 | RLP-084-000018578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018580 | RLP-084-000018581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018584 | RLP-084-000018586 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018591 | RLP-084-000018613 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018617 | RLP-084-000018623 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018625 | RLP-084-000018630 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018632 | RLP-084-000018645 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018647 | RLP-084-000018684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018686 | RLP-084-000018686 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018688 | RLP-084-000018689 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018691 | RLP-084-000018703 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018705 | RLP-084-000018726 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018728 | RLP-084-000018764 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018766 | RLP-084-000018810 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018813 | RLP-084-000018826 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018828 | RLP-084-000018834 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018836 | RLP-084-000018840 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018842 | RLP-084-000018846 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018850 | RLP-084-000018859 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018861 | RLP-084-000018879 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018881 | RLP-084-000018882 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018884 | RLP-084-000018913 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018916 | RLP-084-000018955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018958 | RLP-084-000018979 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018981 | RLP-084-000018992 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018994 | RLP-084-000018996 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018999 | RLP-084-000019013 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019016 | RLP-084-000019022 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019025 | RLP-084-000019034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019036 | RLP-084-000019061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019063 | RLP-084-000019068 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019070 | RLP-084-000019071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019073 | RLP-084-000019096 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019098 | RLP-084-000019105 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019110 | RLP-084-000019115 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019118 | RLP-084-000019118 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019120 | RLP-084-000019120 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019122 | RLP-084-000019123 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019125 | RLP-084-000019125 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019127 | RLP-084-000019127 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019138 | RLP-084-000019140 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019142 | RLP-084-000019157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019159 | RLP-084-000019159 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019161 | RLP-084-000019164 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019166 | RLP-084-000019182 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019184 | RLP-084-000019199 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019203 | RLP-084-000019259 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019261 | RLP-084-000019302 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019306 | RLP-084-000019332 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019335 | RLP-084-000019335 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019352 | RLP-084-000019366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019368 | RLP-084-000019372 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019375 | RLP-084-000019382 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019384 | RLP-084-000019384 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019386 | RLP-084-000019416 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019418 | RLP-084-000019418 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019420 | RLP-084-000019427 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019430 | RLP-084-000019442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019445 | RLP-084-000019445 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019456 | RLP-084-000019475 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019478 | RLP-084-000019481 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019483 | RLP-084-000019511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019514 | RLP-084-000019543 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019545 | RLP-084-000019548 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019551 | RLP-084-000019576 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019578 | RLP-084-000019582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019584 | RLP-084-000019602 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019605 | RLP-084-000019635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019637 | RLP-084-000019637 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019640 | RLP-084-000019641 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019643 | RLP-084-000019643 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019645 | RLP-084-000019675 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019677 | RLP-084-000019711 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019713 | RLP-084-000019716 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019718 | RLP-084-000019720 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019722 | RLP-084-000019743 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019748 | RLP-084-000019755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019759 | RLP-084-000019760 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019762 | RLP-084-000019774 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019777 | RLP-084-000019822 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019824 | RLP-084-000019828 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019830 | RLP-084-000019837 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019839 | RLP-084-000019851 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019853 | RLP-084-000019855 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019857 | RLP-084-000019864 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019867 | RLP-084-000019867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019870 | RLP-084-000019870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019872 | RLP-084-000019911 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019913 | RLP-084-000019928 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019930 | RLP-084-000019990 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019992 | RLP-084-000019992 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019994 | RLP-084-000019994 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019996 | RLP-084-000019996 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019998 | RLP-084-000020032 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020034 | RLP-084-000020034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020036 | RLP-084-000020036 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020040 | RLP-084-000020040 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020045 | RLP-084-000020054 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020056 | RLP-084-000020056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020058 | RLP-084-000020058 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020066 | RLP-084-000020067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020077 | RLP-084-000020081 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020083 | RLP-084-000020103 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020107 | RLP-084-000020112 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020114 | RLP-084-000020124 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020126 | RLP-084-000020130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020132 | RLP-084-000020133 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020136 | RLP-084-000020147 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020149 | RLP-084-000020151 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020154 | RLP-084-000020156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020169 | RLP-084-000020169 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020174 | RLP-084-000020174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020176 | RLP-084-000020176 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020178 | RLP-084-000020190 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020192 | RLP-084-000020196 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020198 | RLP-084-000020217 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020222 | RLP-084-000020234 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020238 | RLP-084-000020238 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020245 | RLP-084-000020245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020249 | RLP-084-000020275 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020278 | RLP-084-000020288 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020290 | RLP-084-000020293 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020295 | RLP-084-000020301 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020305 | RLP-084-000020343 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020348 | RLP-084-000020352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020354 | RLP-084-000020354 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020356 | RLP-084-000020366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020370 | RLP-084-000020377 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020383 | RLP-084-000020383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020386 | RLP-084-000020386 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020388 | RLP-084-000020388 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020392 | RLP-084-000020414 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020418 | RLP-084-000020451 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020454 | RLP-084-000020476 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020478 | RLP-084-000020479 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020481 | RLP-084-000020487 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020494 | RLP-084-000020499 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020501 | RLP-084-000020526 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020528 | RLP-084-000020554 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020556 | RLP-084-000020557 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020559 | RLP-084-000020564 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020566 | RLP-084-000020566 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020568 | RLP-084-000020570 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020572 | RLP-084-000020579 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020581 | RLP-084-000020593 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020596 | RLP-084-000020609 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020611 | RLP-084-000020639 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020644 | RLP-084-000020651 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020653 | RLP-084-000020656 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020664 | RLP-084-000020664 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020681 | RLP-084-000020681 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020683 | RLP-084-000020683 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020685 | RLP-084-000020691 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020694 | RLP-084-000020717 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020719 | RLP-084-000020743 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020745 | RLP-084-000020745 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020747 | RLP-084-000020756 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020758 | RLP-084-000020774 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020776 | RLP-084-000020783 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020785 | RLP-084-000020815 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020817 | RLP-084-000020845 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020847 | RLP-084-000020848 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020850 | RLP-084-000020867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020869 | RLP-084-000020869 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020871 | RLP-084-000020871 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020875 | RLP-084-000020895 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020897 | RLP-084-000020904 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020906 | RLP-084-000020917 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020919 | RLP-084-000020919 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020923 | RLP-084-000020929 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020934 | RLP-084-000020934 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020936 | RLP-084-000020941 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020944 | RLP-084-000020944 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020946 | RLP-084-000020989 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020991 | RLP-084-000021012 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021016 | RLP-084-000021016 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021018 | RLP-084-000021020 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021022 | RLP-084-000021024 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021026 | RLP-084-000021078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021080 | RLP-084-000021090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021092 | RLP-084-000021130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021134 | RLP-084-000021147 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021149 | RLP-084-000021157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021159 | RLP-084-000021198 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021200 | RLP-084-000021208 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021210 | RLP-084-000021215 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021217 | RLP-084-000021239 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021241 | RLP-084-000021242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021244 | RLP-084-000021244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021246 | RLP-084-000021251 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021253 | RLP-084-000021255 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021257 | RLP-084-000021266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021269 | RLP-084-000021270 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021272 | RLP-084-000021278 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021280 | RLP-084-000021324 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021326 | RLP-084-000021330 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021332 | RLP-084-000021332 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021334 | RLP-084-000021334 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021339 | RLP-084-000021339 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021341 | RLP-084-000021352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021359 | RLP-084-000021363 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021369 | RLP-084-000021423 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021425 | RLP-084-000021462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021464 | RLP-084-000021470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021472 | RLP-084-000021480 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021482 | RLP-084-000021498 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021501 | RLP-084-000021501 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021504 | RLP-084-000021508 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021510 | RLP-084-000021520 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021523 | RLP-084-000021532 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021534 | RLP-084-000021538 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021546 | RLP-084-000021551 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021553 | RLP-084-000021555 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021559 | RLP-084-000021577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021581 | RLP-084-000021608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021611 | RLP-084-000021612 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021615 | RLP-084-000021616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021618 | RLP-084-000021626 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021631 | RLP-084-000021636 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021642 | RLP-084-000021656 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021658 | RLP-084-000021670 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021672 | RLP-084-000021680 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021683 | RLP-084-000021685 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021687 | RLP-084-000021699 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021701 | RLP-084-000021703 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021705 | RLP-084-000021738 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021741 | RLP-084-000021742 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021750 | RLP-084-000021750 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021752 | RLP-084-000021752 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021754 | RLP-084-000021757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021759 | RLP-084-000021780 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021782 | RLP-084-000021790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021792 | RLP-084-000021803 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021805 | RLP-084-000021814 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021816 | RLP-084-000021820 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021831 | RLP-084-000021831 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021833 | RLP-084-000021839 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021841 | RLP-084-000021877 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021880 | RLP-084-000021884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021887 | RLP-084-000021900 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021903 | RLP-084-000021913 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021916 | RLP-084-000021931 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021938 | RLP-084-000021942 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021945 | RLP-084-000021956 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021958 | RLP-084-000021963 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021965 | RLP-084-000022006 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022009 | RLP-084-000022020 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022022 | RLP-084-000022031 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022034 | RLP-084-000022045 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022048 | RLP-084-000022071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022080 | RLP-084-000022083 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022087 | RLP-084-000022114 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022116 | RLP-084-000022130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022132 | RLP-084-000022165 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022168 | RLP-084-000022174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022176 | RLP-084-000022199 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022201 | RLP-084-000022201 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022203 | RLP-084-000022218 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022220 | RLP-084-000022245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022247 | RLP-084-000022247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022249 | RLP-084-000022255 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022258 | RLP-084-000022325 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022327 | RLP-084-000022346 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022348 | RLP-084-000022399 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022401 | RLP-084-000022402 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022405 | RLP-084-000022422 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022426 | RLP-084-000022431 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022433 | RLP-084-000022441 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022448 | RLP-084-000022449 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022451 | RLP-084-000022505 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022510 | RLP-084-000022515 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022517 | RLP-084-000022527 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022530 | RLP-084-000022545 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022554 | RLP-084-000022620 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022622 | RLP-084-000022641 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022643 | RLP-084-000022709 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022712 | RLP-084-000022718 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022721 | RLP-084-000022730 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022733 | RLP-084-000022794 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022796 | RLP-084-000022841 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022844 | RLP-084-000022851 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022853 | RLP-084-000022865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022868 | RLP-084-000022870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022874 | RLP-084-000022898 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022901 | RLP-084-000022914 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022916 | RLP-084-000022935 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022940 | RLP-084-000022980 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022982 | RLP-084-000022999 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023001 | RLP-084-000023011 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023014 | RLP-084-000023020 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023022 | RLP-084-000023025 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023027 | RLP-084-000023046 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023048 | RLP-084-000023053 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023056 | RLP-084-000023072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023074 | RLP-084-000023076 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023078 | RLP-084-000023084 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023088 | RLP-084-000023088 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023090 | RLP-084-000023090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023092 | RLP-084-000023140 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023142 | RLP-084-000023155 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023157 | RLP-084-000023171 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023173 | RLP-084-000023174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023176 | RLP-084-000023202 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023204 | RLP-084-000023222 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023224 | RLP-084-000023242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023245 | RLP-084-000023245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023247 | RLP-084-000023247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023251 | RLP-084-000023252 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023255 | RLP-084-000023255 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023258 | RLP-084-000023259 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023261 | RLP-084-000023261 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023263 | RLP-084-000023263 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023265 | RLP-084-000023265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023267 | RLP-084-000023267 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023269 | RLP-084-000023269 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023271 | RLP-084-000023271 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023273 | RLP-084-000023273 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023275 | RLP-084-000023275 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023278 | RLP-084-000023278 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023280 | RLP-084-000023280 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023282 | RLP-084-000023282 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023287 | RLP-084-000023304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023306 | RLP-084-000023331 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023339 | RLP-084-000023342 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023350 | RLP-084-000023404 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023406 | RLP-084-000023411 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023413 | RLP-084-000023416 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023418 | RLP-084-000023428 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023431 | RLP-084-000023443 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023445 | RLP-084-000023455 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023459 | RLP-084-000023461 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023463 | RLP-084-000023467 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023470 | RLP-084-000023474 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023476 | RLP-084-000023506 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023509 | RLP-084-000023512 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023520 | RLP-084-000023520 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023525 | RLP-084-000023528 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023531 | RLP-084-000023533 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023535 | RLP-084-000023549 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023551 | RLP-084-000023572 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023575 | RLP-084-000023579 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023581 | RLP-084-000023581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023583 | RLP-084-000023589 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023591 | RLP-084-000023605 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023607 | RLP-084-000023623 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023625 | RLP-084-000023625 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023629 | RLP-084-000023652 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023654 | RLP-084-000023656 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023658 | RLP-084-000023658 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023661 | RLP-084-000023675 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023678 | RLP-084-000023681 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023683 | RLP-084-000023686 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023689 | RLP-084-000023737 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023739 | RLP-084-000023739 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023741 | RLP-084-000023755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023760 | RLP-084-000023784 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023786 | RLP-084-000023786 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023788 | RLP-084-000023790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023792 | RLP-084-000023807 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023809 | RLP-084-000023815 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023818 | RLP-084-000023859 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023861 | RLP-084-000023872 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023874 | RLP-084-000023877 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023879 | RLP-084-000023882 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023885 | RLP-084-000023885 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023892 | RLP-084-000023893 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023896 | RLP-084-000023945 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023948 | RLP-084-000023954 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023958 | RLP-084-000023963 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023965 | RLP-084-000023997 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024000 | RLP-084-000024036 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024039 | RLP-084-000024051 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024053 | RLP-084-000024065 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024067 | RLP-084-000024087 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024089 | RLP-084-000024099 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024101 | RLP-084-000024114 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024117 | RLP-084-000024117 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024119 | RLP-084-000024133 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024135 | RLP-084-000024137 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024140 | RLP-084-000024143 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024145 | RLP-084-000024172 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024174 | RLP-084-000024174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024176 | RLP-084-000024176 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024178 | RLP-084-000024203 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024205 | RLP-084-000024207 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024209 | RLP-084-000024224 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024227 | RLP-084-000024235 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024239 | RLP-084-000024241 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024244 | RLP-084-000024244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024246 | RLP-084-000024248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024250 | RLP-084-000024250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024252 | RLP-084-000024265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024268 | RLP-084-000024268 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024271 | RLP-084-000024275 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024277 | RLP-084-000024301 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024312 | RLP-084-000024392 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024395 | RLP-084-000024397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024400 | RLP-084-000024401 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024403 | RLP-084-000024403 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024405 | RLP-084-000024426 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024428 | RLP-084-000024444 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024450 | RLP-084-000024461 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024463 | RLP-084-000024508 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024513 | RLP-084-000024519 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024529 | RLP-084-000024564 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024569 | RLP-084-000024573 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024575 | RLP-084-000024578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024582 | RLP-084-000024594 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024596 | RLP-084-000024608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024610 | RLP-084-000024617 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024622 | RLP-084-000024632 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024635 | RLP-084-000024661 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024668 | RLP-084-000024677 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024684 | RLP-084-000024732 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024734 | RLP-084-000024783 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024788 | RLP-084-000024803 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024805 | RLP-084-000024806 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024809 | RLP-084-000024811 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024813 | RLP-084-000024865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024873 | RLP-084-000024873 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024887 | RLP-084-000024897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024906 | RLP-084-000024948 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024960 | RLP-084-000024961 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024978 | RLP-084-000024994 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025019 | RLP-084-000025031 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025047 | RLP-084-000025073 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025089 | RLP-084-000025408 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025419 | RLP-084-000025590 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025592 | RLP-084-000025716 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000025719 | RLP-084-000025768 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025770 | RLP-084-000025869 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025872 | RLP-084-000025875 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025878 | RLP-084-000026009 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026012 | RLP-084-000026012 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026015 | RLP-084-000026062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026068 | RLP-084-000026068 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026073 | RLP-084-000026086 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000026089 | RLP-084-000026102 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026104 | RLP-084-000026111 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000001 | RLP-150-000000031 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000033 | RLP-150-000000041 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000043 | RLP-150-000000043 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000045 | RLP-150-000000052 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000055 | RLP-150-000000064 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000066 | RLP-150-000000069 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000071 | RLP-150-000000077 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000079 | RLP-150-000000079 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000082 | RLP-150-000000084 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000087 | RLP-150-000000087 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000090 | RLP-150-000000090 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000093 | RLP-150-000000093 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000096 | RLP-150-000000098 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000100 | RLP-150-000000102 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000104 | RLP-150-000000106 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000108 | RLP-150-000000126 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000128 | RLP-150-000000128 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000131 | RLP-150-000000132 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000134 | RLP-150-000000141 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000144 | RLP-150-000000159 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000161 | RLP-150-000000162 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000164 | RLP-150-000000165 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000167 | RLP-150-000000173 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000176 | RLP-150-000000180 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000182 | RLP-150-000000182 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000188 | RLP-150-000000189 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000192 | RLP-150-000000192 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000194 | RLP-150-000000200 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000202 | RLP-150-000000202 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000204 | RLP-150-000000205 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000211 | RLP-150-000000211 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000213 | RLP-150-000000214 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000217 | RLP-150-000000218 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000222 | RLP-150-000000224 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000226 | RLP-150-000000229 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000231 | RLP-150-000000235 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000238 | RLP-150-000000239 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000241 | RLP-150-000000243 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000247 | RLP-150-000000249 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000252 | RLP-150-000000265 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000271 | RLP-150-000000297 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000299 | RLP-150-000000310 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000312 | RLP-150-000000376 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000378 | RLP-150-000000397 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000399 | RLP-150-000000433 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000437 | RLP-150-000000438 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000440 | RLP-150-000000514 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000516 | RLP-150-000000537 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000539 | RLP-150-000000543 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000567 | RLP-150-000000567 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000571 | RLP-150-000000571 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000573 | RLP-150-000000575 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000602 | RLP-150-000000605 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000624 | RLP-150-000000626 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000634 | RLP-150-000000635 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000639 | RLP-150-000000639 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000647 | RLP-150-000000648 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000652 | RLP-150-000000654 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000657 | RLP-150-000000658 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000660 | RLP-150-000000662 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000664 | RLP-150-000000665 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000667 | RLP-150-000000704 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000706 | RLP-150-000000713 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000715 | RLP-150-000000716 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000718 | RLP-150-000000721 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000724 | RLP-150-000000733 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000735 | RLP-150-000000737 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000739 | RLP-150-000000748 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000750 | RLP-150-000000757 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000759 | RLP-150-000000783 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000785 | RLP-150-000000790 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000792 | RLP-150-000000794 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000797 | RLP-150-000000821 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000823 | RLP-150-000000831 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000833 | RLP-150-000000848 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000850 | RLP-150-000000857 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000859 | RLP-150-000000872 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000877 | RLP-150-000000888 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000890 | RLP-150-000000896 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000898 | RLP-150-000000921 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000923 | RLP-150-000000923 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000925 | RLP-150-000000955 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000957 | RLP-150-000000964 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000966 | RLP-150-000000977 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000981 | RLP-150-000000998 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001000 | RLP-150-000001000 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001002 | RLP-150-000001079 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001081 | RLP-150-000001102 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001104 | RLP-150-000001123 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001125 | RLP-150-000001126 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001128 | RLP-150-000001128 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001130 | RLP-150-000001133 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001135 | RLP-150-000001135 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001137 | RLP-150-000001137 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001139 | RLP-150-000001144 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001148 | RLP-150-000001180 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001184 | RLP-150-000001184 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001186 | RLP-150-000001186 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001189 | RLP-150-000001197 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001199 | RLP-150-000001205 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001207 | RLP-150-000001218 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001223 | RLP-150-000001224 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001226 | RLP-150-000001230 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001233 | RLP-150-000001237 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001239 | RLP-150-000001239 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001241 | RLP-150-000001249 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001251 | RLP-150-000001256 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001259 | RLP-150-000001266 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001268 | RLP-150-000001269 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001272 | RLP-150-000001278 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001281 | RLP-150-000001307 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001309 | RLP-150-000001338 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001340 | RLP-150-000001345 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001347 | RLP-150-000001348 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001351 | RLP-150-000001354 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001356 | RLP-150-000001364 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001367 | RLP-150-000001379 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001381 | RLP-150-000001381 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001388 | RLP-150-000001398 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001400 | RLP-150-000001402 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001404 | RLP-150-000001419 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001421 | RLP-150-000001432 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001434 | RLP-150-000001454 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001456 | RLP-150-000001456 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001458 | RLP-150-000001515 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001517 | RLP-150-000001517 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001519 | RLP-150-000001530 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001532 | RLP-150-000001563 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001565 | RLP-150-000001565 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001567 | RLP-150-000001576 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001578 | RLP-150-000001589 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001591 | RLP-150-000001592 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001595 | RLP-150-000001603 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001605 | RLP-150-000001644 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001646 | RLP-150-000001648 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001650 | RLP-150-000001656 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001658 | RLP-150-000001659 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001661 | RLP-150-000001678 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001680 | RLP-150-000001737 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001739 | RLP-150-000001745 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001747 | RLP-150-000001754 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001756 | RLP-150-000001772 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001774 | RLP-150-000001851 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001855 | RLP-150-000001865 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001867 | RLP-150-000001867 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001869 | RLP-150-000001904 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001906 | RLP-150-000001907 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001909 | RLP-150-000001909 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001911 | RLP-150-000001911 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001913 | RLP-150-000001955 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001957 | RLP-150-000001984 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001986 | RLP-150-000001997 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001999 | RLP-150-000001999 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002001 | RLP-150-000002002 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002004 | RLP-150-000002007 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002009 | RLP-150-000002022 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002024 | RLP-150-000002032 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002034 | RLP-150-000002104 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002106 | RLP-150-000002145 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002147 | RLP-150-000002147 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002149 | RLP-150-000002200 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002202 | RLP-150-000002245 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002248 | RLP-150-000002315 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002317 | RLP-150-000002406 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002409 | RLP-150-000002410 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002412 | RLP-150-000002494 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002496 | RLP-150-000002511 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002513 | RLP-150-000002525 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002528 | RLP-150-000002533 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002536 | RLP-150-000002548 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002550 | RLP-150-000002551 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002554 | RLP-150-000002554 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002558 | RLP-150-000002561 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002566 | RLP-150-000002567 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002569 | RLP-150-000002575 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002577 | RLP-150-000002623 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002625 | RLP-150-000002628 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002632 | RLP-150-000002642 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002644 | RLP-150-000002676 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002679 | RLP-150-000002698 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002700 | RLP-150-000002736 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002738 | RLP-150-000002800 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002802 | RLP-150-000002808 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002812 | RLP-150-000002847 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002849 | RLP-150-000002878 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002880 | RLP-150-000002892 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002894 | RLP-150-000002907 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002910 | RLP-150-000002910 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002913 | RLP-150-000002944 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002948 | RLP-150-000002974 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002979 | RLP-150-000003014 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003016 | RLP-150-000003033 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003038 | RLP-150-000003038 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003040 | RLP-150-000003040 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003042 | RLP-150-000003042 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003044 | RLP-150-000003139 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003142 | RLP-150-000003142 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003145 | RLP-150-000003181 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000003183 | RLP-150-000003219 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003221 | RLP-150-000003221 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003229 | RLP-150-000003239 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003242 | RLP-150-000003411 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003413 | RLP-150-000003450 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003452 | RLP-150-000003463 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003468 | RLP-150-000003468 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003482 | RLP-150-000003515 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000003517 | RLP-150-000003536 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003538 | RLP-150-000003540 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003549 | RLP-150-000003575 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003578 | RLP-150-000003675 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003681 | RLP-150-000003689 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003691 | RLP-150-000003703 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003707 | RLP-150-000003709 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003711 | RLP-150-000003711 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000003713 | RLP-150-000003770 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003772 | RLP-150-000003789 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003791 | RLP-150-000003792 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003794 | RLP-150-000003860 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003862 | RLP-150-000003863 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003865 | RLP-150-000003869 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003872 | RLP-150-000003906 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003908 | RLP-150-000003943 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000003945 | RLP-150-000003945 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003947 | RLP-150-000004069 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004085 | RLP-150-000004095 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004097 | RLP-150-000004114 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004116 | RLP-150-000004129 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004137 | RLP-150-000004139 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004141 | RLP-150-000004176 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004178 | RLP-150-000004198 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000004200 | RLP-150-000004200 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004202 | RLP-150-000004202 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004205 | RLP-150-000004205 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004207 | RLP-150-000004225 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004227 | RLP-150-000004241 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004245 | RLP-150-000004274 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004292 | RLP-150-000004325 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004327 | RLP-150-000004393 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000004395 | RLP-150-000004435 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004453 | RLP-150-000004453 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004455 | RLP-150-000004455 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004458 | RLP-150-000004470 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004472 | RLP-150-000004576 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004578 | RLP-150-000004597 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004600 | RLP-150-000004617 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004619 | RLP-150-000004635 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000004637 | RLP-150-000004727 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004730 | RLP-150-000004731 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004733 | RLP-150-000004741 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004743 | RLP-150-000004762 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004764 | RLP-150-000004842 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004845 | RLP-150-000004982 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004984 | RLP-150-000005025 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005027 | RLP-150-000005031 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000005033 | RLP-150-000005065 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005067 | RLP-150-000005088 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005090 | RLP-150-000005171 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005173 | RLP-150-000005173 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005176 | RLP-150-000005176 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005178 | RLP-150-000005178 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005187 | RLP-150-000005187 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005189 | RLP-150-000005189 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000005191 | RLP-150-000005191 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005198 | RLP-150-000005198 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005202 | RLP-150-000005228 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005230 | RLP-150-000005233 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005235 | RLP-150-000005237 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005239 | RLP-150-000005250 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005253 | RLP-150-000005254 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005257 | RLP-150-000005265 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000005267 | RLP-150-000005378 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005380 | RLP-150-000005445 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005457 | RLP-150-000005495 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005497 | RLP-150-000005497 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005499 | RLP-150-000005501 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005504 | RLP-150-000005560 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005574 | RLP-150-000005574 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005577 | RLP-150-000005595 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000001 | RLP-151-000000005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000007 | RLP-151-000000007 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000009 | RLP-151-000000009 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000014 | RLP-151-000000017 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000020 | RLP-151-000000025 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000027 | RLP-151-000000037 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000039 | RLP-151-000000048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000050 | RLP-151-000000052 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000054 | RLP-151-000000061 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000063 | RLP-151-000000070 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000073 | RLP-151-000000073 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000076 | RLP-151-000000076 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000094 | RLP-151-000000094 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000119 | RLP-151-000000119 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000127 | RLP-151-000000127 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000129 | RLP-151-000000134 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000136 | RLP-151-000000137 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000139 | RLP-151-000000140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000143 | RLP-151-000000143 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000147 | RLP-151-000000147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000150 | RLP-151-000000153 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000155 | RLP-151-000000155 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000163 | RLP-151-000000164 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000168 | RLP-151-000000168 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000170 | RLP-151-000000180 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000183 | RLP-151-000000184 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000186 | RLP-151-000000186 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000188 | RLP-151-000000193 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000196 | RLP-151-000000197 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000199 | RLP-151-000000201 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000203 | RLP-151-000000204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000207 | RLP-151-000000208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000212 | RLP-151-000000218 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000221 | RLP-151-000000222 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000224 | RLP-151-000000224 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000227 | RLP-151-000000229 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000231 | RLP-151-000000232 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000234 | RLP-151-000000235 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000237 | RLP-151-000000238 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000241 | RLP-151-000000247 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000249 | RLP-151-000000250 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000252 | RLP-151-000000252 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000256 | RLP-151-000000267 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000269 | RLP-151-000000270 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000273 | RLP-151-000000273 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000275 | RLP-151-000000281 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000283 | RLP-151-000000284 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000286 | RLP-151-000000287 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000290 | RLP-151-000000294 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000298 | RLP-151-000000299 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000301 | RLP-151-000000302 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000304 | RLP-151-000000304 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000307 | RLP-151-000000313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000315 | RLP-151-000000316 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000318 | RLP-151-000000322 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000324 | RLP-151-000000326 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000328 | RLP-151-000000328 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000330 | RLP-151-000000334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000336 | RLP-151-000000339 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000341 | RLP-151-000000345 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000347 | RLP-151-000000360 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000362 | RLP-151-000000369 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000371 | RLP-151-000000375 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000378 | RLP-151-000000393 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000395 | RLP-151-000000395 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000398 | RLP-151-000000398 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000400 | RLP-151-000000402 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000404 | RLP-151-000000406 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000410 | RLP-151-000000410 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000412 | RLP-151-000000414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000419 | RLP-151-000000426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000428 | RLP-151-000000451 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000453 | RLP-151-000000464 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000466 | RLP-151-000000466 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000468 | RLP-151-000000469 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000472 | RLP-151-000000479 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000481 | RLP-151-000000492 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000494 | RLP-151-000000494 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000496 | RLP-151-000000507 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000509 | RLP-151-000000514 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000516 | RLP-151-000000526 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000528 | RLP-151-000000528 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000530 | RLP-151-000000531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000533 | RLP-151-000000535 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000537 | RLP-151-000000538 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000540 | RLP-151-000000540 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000542 | RLP-151-000000543 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000545 | RLP-151-000000545 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000547 | RLP-151-000000548 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000550 | RLP-151-000000556 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000559 | RLP-151-000000562 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000564 | RLP-151-000000565 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000568 | RLP-151-000000568 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000570 | RLP-151-000000571 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000574 | RLP-151-000000574 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000577 | RLP-151-000000577 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000579 | RLP-151-000000582 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000584 | RLP-151-000000584 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000588 | RLP-151-000000591 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000595 | RLP-151-000000596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000598 | RLP-151-000000608 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000610 | RLP-151-000000614 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000616 | RLP-151-000000622 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000624 | RLP-151-000000625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000628 | RLP-151-000000632 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000634 | RLP-151-000000645 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000648 | RLP-151-000000649 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000651 | RLP-151-000000655 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000657 | RLP-151-000000657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000659 | RLP-151-000000672 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000675 | RLP-151-000000675 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000677 | RLP-151-000000677 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000679 | RLP-151-000000683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000685 | RLP-151-000000696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000698 | RLP-151-000000710 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000712 | RLP-151-000000714 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000718 | RLP-151-000000742 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000744 | RLP-151-000000750 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000752 | RLP-151-000000772 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000774 | RLP-151-000000775 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000778 | RLP-151-000000778 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000783 | RLP-151-000000787 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000791 | RLP-151-000000793 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000795 | RLP-151-000000798 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000800 | RLP-151-000000819 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000822 | RLP-151-000000832 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000834 | RLP-151-000000848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000850 | RLP-151-000000850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000853 | RLP-151-000000859 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000862 | RLP-151-000000862 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000864 | RLP-151-000000866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000868 | RLP-151-000000869 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000871 | RLP-151-000000871 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000873 | RLP-151-000000876 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000878 | RLP-151-000000878 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000880 | RLP-151-000000881 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000884 | RLP-151-000000884 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000886 | RLP-151-000000887 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000889 | RLP-151-000000889 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000894 | RLP-151-000000897 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000901 | RLP-151-000000903 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000905 | RLP-151-000000907 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000909 | RLP-151-000000917 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000919 | RLP-151-000000920 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000922 | RLP-151-000000924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000926 | RLP-151-000000926 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000929 | RLP-151-000000937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000942 | RLP-151-000000942 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000944 | RLP-151-000000945 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000948 | RLP-151-000000958 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000960 | RLP-151-000000963 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000966 | RLP-151-000000971 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000981 | RLP-151-000000985 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000987 | RLP-151-000000988 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000992 | RLP-151-000000993 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000995 | RLP-151-000000997 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000999 | RLP-151-000000999 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001003 | RLP-151-000001007 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001009 | RLP-151-000001010 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001012 | RLP-151-000001015 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001017 | RLP-151-000001023 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001026 | RLP-151-000001026 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001028 | RLP-151-000001034 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001036 | RLP-151-000001047 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001051 | RLP-151-000001051 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001056 | RLP-151-000001056 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001061 | RLP-151-000001063 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001066 | RLP-151-000001068 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001070 | RLP-151-000001071 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001074 | RLP-151-000001087 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001090 | RLP-151-000001092 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001099 | RLP-151-000001100 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001102 | RLP-151-000001120 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001123 | RLP-151-000001124 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001128 | RLP-151-000001130 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001134 | RLP-151-000001146 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001149 | RLP-151-000001160 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001162 | RLP-151-000001168 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001170 | RLP-151-000001171 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001173 | RLP-151-000001173 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001175 | RLP-151-000001177 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001180 | RLP-151-000001186 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001189 | RLP-151-000001205 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001208 | RLP-151-000001216 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001218 | RLP-151-000001221 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001223 | RLP-151-000001226 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001230 | RLP-151-000001232 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001234 | RLP-151-000001238 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001240 | RLP-151-000001246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001248 | RLP-151-000001248 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001250 | RLP-151-000001250 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001252 | RLP-151-000001252 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001254 | RLP-151-000001268 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001271 | RLP-151-000001271 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001273 | RLP-151-000001273 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001278 | RLP-151-000001281 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001283 | RLP-151-000001283 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001287 | RLP-151-000001288 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001290 | RLP-151-000001291 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001293 | RLP-151-000001296 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001298 | RLP-151-000001299 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001301 | RLP-151-000001311 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001313 | RLP-151-000001315 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001317 | RLP-151-000001318 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001322 | RLP-151-000001325 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001330 | RLP-151-000001330 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001332 | RLP-151-000001332 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001334 | RLP-151-000001334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001337 | RLP-151-000001337 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001339 | RLP-151-000001339 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001341 | RLP-151-000001344 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001346 | RLP-151-000001346 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001348 | RLP-151-000001349 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001351 | RLP-151-000001352 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001354 | RLP-151-000001354 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001357 | RLP-151-000001361 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001364 | RLP-151-000001364 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001366 | RLP-151-000001373 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001381 | RLP-151-000001382 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001389 | RLP-151-000001391 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001393 | RLP-151-000001395 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001398 | RLP-151-000001407 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001413 | RLP-151-000001414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001417 | RLP-151-000001425 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001428 | RLP-151-000001429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001431 | RLP-151-000001437 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001439 | RLP-151-000001440 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001444 | RLP-151-000001448 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001450 | RLP-151-000001450 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001452 | RLP-151-000001453 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001455 | RLP-151-000001456 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001459 | RLP-151-000001459 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001461 | RLP-151-000001479 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001481 | RLP-151-000001484 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001488 | RLP-151-000001488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001492 | RLP-151-000001494 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001498 | RLP-151-000001500 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001502 | RLP-151-000001524 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001530 | RLP-151-000001531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001537 | RLP-151-000001539 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001541 | RLP-151-000001554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001558 | RLP-151-000001599 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001601 | RLP-151-000001601 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001603 | RLP-151-000001604 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001608 | RLP-151-000001609 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001611 | RLP-151-000001625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001632 | RLP-151-000001659 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001661 | RLP-151-000001671 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001675 | RLP-151-000001678 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001680 | RLP-151-000001680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001682 | RLP-151-000001683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001694 | RLP-151-000001694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001697 | RLP-151-000001700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001702 | RLP-151-000001725 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001727 | RLP-151-000001750 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001754 | RLP-151-000001756 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001758 | RLP-151-000001763 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001765 | RLP-151-000001768 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001770 | RLP-151-000001774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001776 | RLP-151-000001780 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001784 | RLP-151-000001796 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001799 | RLP-151-000001804 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001806 | RLP-151-000001809 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001811 | RLP-151-000001814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001816 | RLP-151-000001825 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001827 | RLP-151-000001829 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001832 | RLP-151-000001833 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001835 | RLP-151-000001844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001846 | RLP-151-000001851 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001853 | RLP-151-000001853 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001855 | RLP-151-000001884 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001886 | RLP-151-000001894 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001896 | RLP-151-000001896 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001898 | RLP-151-000001898 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001900 | RLP-151-000001902 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001904 | RLP-151-000001908 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001910 | RLP-151-000001916 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001918 | RLP-151-000001919 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001925 | RLP-151-000001925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001927 | RLP-151-000001933 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001935 | RLP-151-000001948 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001951 | RLP-151-000001959 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001961 | RLP-151-000001965 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001967 | RLP-151-000001971 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001973 | RLP-151-000001973 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001975 | RLP-151-000001977 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001983 | RLP-151-000001983 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001987 | RLP-151-000001988 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001991 | RLP-151-000002000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002002 | RLP-151-000002004 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002006 | RLP-151-000002013 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002018 | RLP-151-000002019 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002021 | RLP-151-000002032 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002034 | RLP-151-000002040 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002042 | RLP-151-000002043 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002045 | RLP-151-000002051 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002053 | RLP-151-000002053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002057 | RLP-151-000002059 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002061 | RLP-151-000002061 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002063 | RLP-151-000002066 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002068 | RLP-151-000002079 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002081 | RLP-151-000002088 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002090 | RLP-151-000002092 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002094 | RLP-151-000002098 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002100 | RLP-151-000002104 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002106 | RLP-151-000002106 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002108 | RLP-151-000002110 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002113 | RLP-151-000002119 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002124 | RLP-151-000002128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002131 | RLP-151-000002136 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002138 | RLP-151-000002147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002149 | RLP-151-000002153 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002155 | RLP-151-000002155 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002157 | RLP-151-000002166 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002168 | RLP-151-000002170 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002172 | RLP-151-000002172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002174 | RLP-151-000002183 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002185 | RLP-151-000002185 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002187 | RLP-151-000002189 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002191 | RLP-151-000002199 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002201 | RLP-151-000002203 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002205 | RLP-151-000002208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002210 | RLP-151-000002214 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002216 | RLP-151-000002218 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002221 | RLP-151-000002238 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002240 | RLP-151-000002243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002245 | RLP-151-000002254 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002256 | RLP-151-000002257 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002260 | RLP-151-000002260 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002262 | RLP-151-000002272 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002274 | RLP-151-000002280 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002282 | RLP-151-000002282 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002284 | RLP-151-000002291 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002296 | RLP-151-000002299 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002301 | RLP-151-000002303 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002308 | RLP-151-000002315 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002317 | RLP-151-000002332 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002338 | RLP-151-000002354 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002356 | RLP-151-000002357 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002359 | RLP-151-000002360 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002362 | RLP-151-000002363 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002365 | RLP-151-000002366 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002370 | RLP-151-000002371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002373 | RLP-151-000002380 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002382 | RLP-151-000002388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002394 | RLP-151-000002397 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002399 | RLP-151-000002412 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002415 | RLP-151-000002415 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002417 | RLP-151-000002424 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002428 | RLP-151-000002428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002430 | RLP-151-000002440 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002442 | RLP-151-000002445 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002447 | RLP-151-000002448 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002451 | RLP-151-000002464 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002467 | RLP-151-000002468 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002472 | RLP-151-000002472 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002474 | RLP-151-000002475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002477 | RLP-151-000002477 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002479 | RLP-151-000002488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002491 | RLP-151-000002495 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002498 | RLP-151-000002502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002505 | RLP-151-000002505 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002507 | RLP-151-000002514 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002516 | RLP-151-000002518 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002523 | RLP-151-000002531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002533 | RLP-151-000002534 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002536 | RLP-151-000002538 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002540 | RLP-151-000002543 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002545 | RLP-151-000002545 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002547 | RLP-151-000002556 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002559 | RLP-151-000002559 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002561 | RLP-151-000002561 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002563 | RLP-151-000002568 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002570 | RLP-151-000002574 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002576 | RLP-151-000002576 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002578 | RLP-151-000002595 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002597 | RLP-151-000002609 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002611 | RLP-151-000002611 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002613 | RLP-151-000002613 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002615 | RLP-151-000002615 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002617 | RLP-151-000002617 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002619 | RLP-151-000002619 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002622 | RLP-151-000002630 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002632 | RLP-151-000002634 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002636 | RLP-151-000002651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002655 | RLP-151-000002655 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002658 | RLP-151-000002658 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002660 | RLP-151-000002660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002664 | RLP-151-000002676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002678 | RLP-151-000002679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002681 | RLP-151-000002682 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002684 | RLP-151-000002691 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002695 | RLP-151-000002696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002698 | RLP-151-000002706 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002708 | RLP-151-000002708 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002711 | RLP-151-000002732 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002734 | RLP-151-000002749 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002753 | RLP-151-000002756 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002758 | RLP-151-000002760 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002762 | RLP-151-000002771 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002773 | RLP-151-000002773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002776 | RLP-151-000002778 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002781 | RLP-151-000002784 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002786 | RLP-151-000002788 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002790 | RLP-151-000002792 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002795 | RLP-151-000002798 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002800 | RLP-151-000002800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002802 | RLP-151-000002822 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002824 | RLP-151-000002834 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002836 | RLP-151-000002841 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002845 | RLP-151-000002845 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002849 | RLP-151-000002854 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002857 | RLP-151-000002857 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002859 | RLP-151-000002859 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002861 | RLP-151-000002872 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002874 | RLP-151-000002880 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002882 | RLP-151-000002883 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002886 | RLP-151-000002893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002896 | RLP-151-000002901 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002903 | RLP-151-000002904 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002906 | RLP-151-000002917 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002919 | RLP-151-000002923 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002925 | RLP-151-000002926 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002931 | RLP-151-000002933 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002935 | RLP-151-000002935 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002938 | RLP-151-000002939 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002941 | RLP-151-000002942 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002944 | RLP-151-000002945 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002947 | RLP-151-000002947 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002951 | RLP-151-000002953 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002955 | RLP-151-000002963 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002965 | RLP-151-000002976 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002979 | RLP-151-000002980 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002982 | RLP-151-000002989 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002991 | RLP-151-000002993 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002998 | RLP-151-000003002 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003006 | RLP-151-000003007 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003010 | RLP-151-000003012 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003015 | RLP-151-000003015 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003017 | RLP-151-000003017 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003019 | RLP-151-000003019 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003021 | RLP-151-000003022 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003025 | RLP-151-000003027 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003029 | RLP-151-000003029 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003031 | RLP-151-000003054 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003056 | RLP-151-000003070 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003073 | RLP-151-000003075 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003078 | RLP-151-000003081 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003083 | RLP-151-000003086 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003090 | RLP-151-000003091 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003093 | RLP-151-000003093 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003095 | RLP-151-000003097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003099 | RLP-151-000003102 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003104 | RLP-151-000003120 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003122 | RLP-151-000003125 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003127 | RLP-151-000003128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003130 | RLP-151-000003130 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003133 | RLP-151-000003133 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003135 | RLP-151-000003146 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003148 | RLP-151-000003162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003164 | RLP-151-000003164 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003166 | RLP-151-000003166 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003168 | RLP-151-000003173 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003175 | RLP-151-000003175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003180 | RLP-151-000003195 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003197 | RLP-151-000003197 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003199 | RLP-151-000003199 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003201 | RLP-151-000003201 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003203 | RLP-151-000003203 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003205 | RLP-151-000003210 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003212 | RLP-151-000003217 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003219 | RLP-151-000003234 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003239 | RLP-151-000003273 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003275 | RLP-151-000003282 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003284 | RLP-151-000003287 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003290 | RLP-151-000003301 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003303 | RLP-151-000003304 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003306 | RLP-151-000003309 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003312 | RLP-151-000003313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003315 | RLP-151-000003317 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003319 | RLP-151-000003323 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003327 | RLP-151-000003334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003336 | RLP-151-000003336 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003339 | RLP-151-000003339 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003341 | RLP-151-000003341 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003343 | RLP-151-000003343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003347 | RLP-151-000003347 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003349 | RLP-151-000003355 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003357 | RLP-151-000003364 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003367 | RLP-151-000003368 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003370 | RLP-151-000003374 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003377 | RLP-151-000003380 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003382 | RLP-151-000003385 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003387 | RLP-151-000003392 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003394 | RLP-151-000003407 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003412 | RLP-151-000003413 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003415 | RLP-151-000003425 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003427 | RLP-151-000003428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003431 | RLP-151-000003433 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003435 | RLP-151-000003440 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003443 | RLP-151-000003443 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003445 | RLP-151-000003446 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003449 | RLP-151-000003455 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003457 | RLP-151-000003461 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003463 | RLP-151-000003480 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003486 | RLP-151-000003486 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003488 | RLP-151-000003488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003491 | RLP-151-000003494 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003497 | RLP-151-000003499 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003503 | RLP-151-000003503 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003506 | RLP-151-000003509 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003511 | RLP-151-000003517 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003520 | RLP-151-000003526 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003528 | RLP-151-000003528 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003530 | RLP-151-000003552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003554 | RLP-151-000003555 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003557 | RLP-151-000003557 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003559 | RLP-151-000003559 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003561 | RLP-151-000003562 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003564 | RLP-151-000003565 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003567 | RLP-151-000003567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003571 | RLP-151-000003574 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003577 | RLP-151-000003578 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003580 | RLP-151-000003580 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003582 | RLP-151-000003587 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003589 | RLP-151-000003600 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003602 | RLP-151-000003602 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003605 | RLP-151-000003605 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003607 | RLP-151-000003607 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003611 | RLP-151-000003613 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003615 | RLP-151-000003618 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003620 | RLP-151-000003626 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003630 | RLP-151-000003632 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003634 | RLP-151-000003634 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003638 | RLP-151-000003638 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003640 | RLP-151-000003642 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003645 | RLP-151-000003648 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003651 | RLP-151-000003655 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003660 | RLP-151-000003661 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003667 | RLP-151-000003667 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003670 | RLP-151-000003671 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003674 | RLP-151-000003676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003678 | RLP-151-000003678 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003681 | RLP-151-000003682 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003685 | RLP-151-000003699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003702 | RLP-151-000003710 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003713 | RLP-151-000003715 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003717 | RLP-151-000003717 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003719 | RLP-151-000003721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003725 | RLP-151-000003727 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003729 | RLP-151-000003732 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003734 | RLP-151-000003736 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003739 | RLP-151-000003739 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003745 | RLP-151-000003746 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003749 | RLP-151-000003753 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003755 | RLP-151-000003760 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003762 | RLP-151-000003774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003779 | RLP-151-000003782 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003784 | RLP-151-000003787 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003789 | RLP-151-000003790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003792 | RLP-151-000003794 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003797 | RLP-151-000003800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003802 | RLP-151-000003802 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003804 | RLP-151-000003811 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003813 | RLP-151-000003813 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003815 | RLP-151-000003818 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003820 | RLP-151-000003820 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003822 | RLP-151-000003827 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003830 | RLP-151-000003831 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003833 | RLP-151-000003835 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003837 | RLP-151-000003837 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003842 | RLP-151-000003842 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003845 | RLP-151-000003846 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003849 | RLP-151-000003849 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003851 | RLP-151-000003855 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003857 | RLP-151-000003859 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003861 | RLP-151-000003861 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003863 | RLP-151-000003865 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003867 | RLP-151-000003868 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003870 | RLP-151-000003871 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003875 | RLP-151-000003875 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003877 | RLP-151-000003877 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003882 | RLP-151-000003883 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003885 | RLP-151-000003886 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003888 | RLP-151-000003888 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003893 | RLP-151-000003893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003895 | RLP-151-000003895 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003897 | RLP-151-000003897 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003900 | RLP-151-000003905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003907 | RLP-151-000003907 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003909 | RLP-151-000003910 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003912 | RLP-151-000003912 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003914 | RLP-151-000003919 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003922 | RLP-151-000003922 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003925 | RLP-151-000003928 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003930 | RLP-151-000003930 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003932 | RLP-151-000003936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003938 | RLP-151-000003939 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003948 | RLP-151-000003954 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003956 | RLP-151-000003960 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003962 | RLP-151-000003963 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003965 | RLP-151-000003968 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003971 | RLP-151-000003973 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003979 | RLP-151-000003980 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003983 | RLP-151-000003983 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003985 | RLP-151-000003986 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003988 | RLP-151-000003988 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003990 | RLP-151-000003990 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003994 | RLP-151-000003998 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004000 | RLP-151-000004000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004002 | RLP-151-000004003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004005 | RLP-151-000004006 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004008 | RLP-151-000004011 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004013 | RLP-151-000004022 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004025 | RLP-151-000004027 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004029 | RLP-151-000004030 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004032 | RLP-151-000004035 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004037 | RLP-151-000004037 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004039 | RLP-151-000004042 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004045 | RLP-151-000004047 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004049 | RLP-151-000004049 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004053 | RLP-151-000004060 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004062 | RLP-151-000004064 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004067 | RLP-151-000004068 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004070 | RLP-151-000004071 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004073 | RLP-151-000004073 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004075 | RLP-151-000004075 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004077 | RLP-151-000004083 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004085 | RLP-151-000004088 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004090 | RLP-151-000004096 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004098 | RLP-151-000004100 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004102 | RLP-151-000004108 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004110 | RLP-151-000004112 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004116 | RLP-151-000004117 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004119 | RLP-151-000004122 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004125 | RLP-151-000004127 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004129 | RLP-151-000004135 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004138 | RLP-151-000004138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004140 | RLP-151-000004152 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004154 | RLP-151-000004154 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004156 | RLP-151-000004156 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004158 | RLP-151-000004162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004165 | RLP-151-000004165 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004169 | RLP-151-000004169 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004172 | RLP-151-000004173 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004176 | RLP-151-000004191 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004194 | RLP-151-000004194 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004196 | RLP-151-000004196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004199 | RLP-151-000004203 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004205 | RLP-151-000004208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004210 | RLP-151-000004214 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004216 | RLP-151-000004216 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004219 | RLP-151-000004221 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004224 | RLP-151-000004224 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004228 | RLP-151-000004240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004242 | RLP-151-000004243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004248 | RLP-151-000004254 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004257 | RLP-151-000004257 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004259 | RLP-151-000004260 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004262 | RLP-151-000004265 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004267 | RLP-151-000004272 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004274 | RLP-151-000004279 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004281 | RLP-151-000004285 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004287 | RLP-151-000004287 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004289 | RLP-151-000004291 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004295 | RLP-151-000004295 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004297 | RLP-151-000004297 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004300 | RLP-151-000004307 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004309 | RLP-151-000004309 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004311 | RLP-151-000004313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004315 | RLP-151-000004322 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004325 | RLP-151-000004325 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004327 | RLP-151-000004331 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004333 | RLP-151-000004338 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004341 | RLP-151-000004341 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004344 | RLP-151-000004347 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004349 | RLP-151-000004351 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004354 | RLP-151-000004362 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004364 | RLP-151-000004367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004370 | RLP-151-000004377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004379 | RLP-151-000004388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004395 | RLP-151-000004423 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004425 | RLP-151-000004425 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004427 | RLP-151-000004473 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004476 | RLP-151-000004491 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004493 | RLP-151-000004494 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004496 | RLP-151-000004497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004502 | RLP-151-000004502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004504 | RLP-151-000004505 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004508 | RLP-151-000004510 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004512 | RLP-151-000004523 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004525 | RLP-151-000004528 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004530 | RLP-151-000004530 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004532 | RLP-151-000004533 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004536 | RLP-151-000004544 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004546 | RLP-151-000004549 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004551 | RLP-151-000004553 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004557 | RLP-151-000004566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004568 | RLP-151-000004572 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004574 | RLP-151-000004587 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004589 | RLP-151-000004589 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004592 | RLP-151-000004592 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004594 | RLP-151-000004595 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004597 | RLP-151-000004599 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004601 | RLP-151-000004601 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004604 | RLP-151-000004616 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004620 | RLP-151-000004622 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004624 | RLP-151-000004625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004627 | RLP-151-000004628 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004631 | RLP-151-000004633 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004635 | RLP-151-000004635 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004637 | RLP-151-000004638 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004640 | RLP-151-000004640 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004642 | RLP-151-000004644 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004646 | RLP-151-000004651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004653 | RLP-151-000004653 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004656 | RLP-151-000004656 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004658 | RLP-151-000004667 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004669 | RLP-151-000004674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004677 | RLP-151-000004680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004682 | RLP-151-000004683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004685 | RLP-151-000004690 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004692 | RLP-151-000004692 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004694 | RLP-151-000004695 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004697 | RLP-151-000004703 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004705 | RLP-151-000004706 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004708 | RLP-151-000004720 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004722 | RLP-151-000004732 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004734 | RLP-151-000004734 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004737 | RLP-151-000004738 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004741 | RLP-151-000004742 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004744 | RLP-151-000004746 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004748 | RLP-151-000004753 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004755 | RLP-151-000004784 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004787 | RLP-151-000004787 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004789 | RLP-151-000004789 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004791 | RLP-151-000004792 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004794 | RLP-151-000004796 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004798 | RLP-151-000004806 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004809 | RLP-151-000004810 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004812 | RLP-151-000004812 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004814 | RLP-151-000004814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004816 | RLP-151-000004834 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004836 | RLP-151-000004838 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004842 | RLP-151-000004847 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004849 | RLP-151-000004849 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004851 | RLP-151-000004863 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004865 | RLP-151-000004872 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004874 | RLP-151-000004876 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004878 | RLP-151-000004879 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004883 | RLP-151-000004893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004895 | RLP-151-000004900 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004902 | RLP-151-000004905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004908 | RLP-151-000004909 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004912 | RLP-151-000004914 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004916 | RLP-151-000004925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004927 | RLP-151-000004928 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004930 | RLP-151-000004931 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004933 | RLP-151-000004945 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004948 | RLP-151-000004948 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004950 | RLP-151-000004951 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004954 | RLP-151-000004968 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004970 | RLP-151-000004970 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004972 | RLP-151-000004973 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004975 | RLP-151-000004977 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004979 | RLP-151-000004984 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004990 | RLP-151-000004995 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004997 | RLP-151-000004997 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004999 | RLP-151-000005001 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005003 | RLP-151-000005003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005005 | RLP-151-000005037 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005040 | RLP-151-000005041 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005043 | RLP-151-000005049 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005051 | RLP-151-000005055 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005058 | RLP-151-000005058 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005060 | RLP-151-000005063 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005065 | RLP-151-000005066 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005068 | RLP-151-000005069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005071 | RLP-151-000005071 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005074 | RLP-151-000005074 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005076 | RLP-151-000005078 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005080 | RLP-151-000005080 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005083 | RLP-151-000005083 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005085 | RLP-151-000005123 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005125 | RLP-151-000005127 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005133 | RLP-151-000005139 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005141 | RLP-151-000005161 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005163 | RLP-151-000005167 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005169 | RLP-151-000005175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005177 | RLP-151-000005183 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005185 | RLP-151-000005190 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005192 | RLP-151-000005192 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005197 | RLP-151-000005199 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005202 | RLP-151-000005204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005206 | RLP-151-000005215 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005217 | RLP-151-000005220 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005222 | RLP-151-000005223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005225 | RLP-151-000005227 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005229 | RLP-151-000005233 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005235 | RLP-151-000005235 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005238 | RLP-151-000005240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005242 | RLP-151-000005242 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005244 | RLP-151-000005245 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005247 | RLP-151-000005248 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005250 | RLP-151-000005252 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005254 | RLP-151-000005254 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005256 | RLP-151-000005265 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005267 | RLP-151-000005285 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005287 | RLP-151-000005287 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005289 | RLP-151-000005292 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005294 | RLP-151-000005299 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005301 | RLP-151-000005308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005310 | RLP-151-000005312 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005316 | RLP-151-000005321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005324 | RLP-151-000005327 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005330 | RLP-151-000005355 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005357 | RLP-151-000005358 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005360 | RLP-151-000005362 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005364 | RLP-151-000005364 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005366 | RLP-151-000005366 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005368 | RLP-151-000005376 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005378 | RLP-151-000005402 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005406 | RLP-151-000005414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005416 | RLP-151-000005428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005430 | RLP-151-000005432 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005435 | RLP-151-000005438 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005440 | RLP-151-000005466 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005468 | RLP-151-000005472 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005476 | RLP-151-000005499 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005501 | RLP-151-000005504 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005506 | RLP-151-000005508 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005510 | RLP-151-000005511 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005513 | RLP-151-000005524 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005526 | RLP-151-000005536 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005539 | RLP-151-000005540 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005542 | RLP-151-000005545 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005547 | RLP-151-000005551 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005553 | RLP-151-000005559 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005561 | RLP-151-000005576 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005579 | RLP-151-000005583 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005585 | RLP-151-000005616 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005618 | RLP-151-000005626 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005628 | RLP-151-000005659 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005661 | RLP-151-000005669 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005672 | RLP-151-000005674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005676 | RLP-151-000005678 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005680 | RLP-151-000005682 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005684 | RLP-151-000005684 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005687 | RLP-151-000005688 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005690 | RLP-151-000005696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005699 | RLP-151-000005703 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005705 | RLP-151-000005730 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005732 | RLP-151-000005742 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005744 | RLP-151-000005745 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005749 | RLP-151-000005762 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005764 | RLP-151-000005773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005775 | RLP-151-000005794 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005796 | RLP-151-000005807 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005809 | RLP-151-000005818 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005820 | RLP-151-000005831 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005833 | RLP-151-000005836 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005838 | RLP-151-000005843 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005845 | RLP-151-000005851 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005853 | RLP-151-000005855 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005857 | RLP-151-000005861 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005863 | RLP-151-000005864 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005866 | RLP-151-000005866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005868 | RLP-151-000005872 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005874 | RLP-151-000005883 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005886 | RLP-151-000005891 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005893 | RLP-151-000005901 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005903 | RLP-151-000005913 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005915 | RLP-151-000005915 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005917 | RLP-151-000005936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005938 | RLP-151-000005947 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005949 | RLP-151-000005964 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005966 | RLP-151-000005967 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005969 | RLP-151-000005986 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005988 | RLP-151-000005994 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005996 | RLP-151-000005996 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005998 | RLP-151-000005998 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006001 | RLP-151-000006001 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006003 | RLP-151-000006008 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006010 | RLP-151-000006010 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006012 | RLP-151-000006016 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006019 | RLP-151-000006021 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006024 | RLP-151-000006029 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006031 | RLP-151-000006035 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006037 | RLP-151-000006043 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006046 | RLP-151-000006046 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006048 | RLP-151-000006054 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006056 | RLP-151-000006056 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006059 | RLP-151-000006067 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006069 | RLP-151-000006079 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006082 | RLP-151-000006084 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006086 | RLP-151-000006105 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006108 | RLP-151-000006115 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006117 | RLP-151-000006121 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006123 | RLP-151-000006136 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006138 | RLP-151-000006138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006141 | RLP-151-000006141 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006144 | RLP-151-000006147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006149 | RLP-151-000006153 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006156 | RLP-151-000006157 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006159 | RLP-151-000006159 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006163 | RLP-151-000006163 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006166 | RLP-151-000006173 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006176 | RLP-151-000006176 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006178 | RLP-151-000006196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006198 | RLP-151-000006199 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006201 | RLP-151-000006203 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006205 | RLP-151-000006207 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006209 | RLP-151-000006213 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006216 | RLP-151-000006223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006225 | RLP-151-000006228 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006230 | RLP-151-000006231 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006233 | RLP-151-000006233 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006240 | RLP-151-000006261 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006268 | RLP-151-000006269 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006271 | RLP-151-000006291 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006293 | RLP-151-000006293 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006296 | RLP-151-000006300 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006302 | RLP-151-000006303 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006306 | RLP-151-000006319 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006321 | RLP-151-000006322 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006327 | RLP-151-000006329 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006331 | RLP-151-000006335 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006337 | RLP-151-000006337 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006339 | RLP-151-000006342 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006344 | RLP-151-000006344 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006346 | RLP-151-000006349 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006351 | RLP-151-000006357 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006359 | RLP-151-000006367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006369 | RLP-151-000006370 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006372 | RLP-151-000006374 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006376 | RLP-151-000006376 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006378 | RLP-151-000006385 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006387 | RLP-151-000006397 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006399 | RLP-151-000006403 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006405 | RLP-151-000006406 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006408 | RLP-151-000006408 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006410 | RLP-151-000006417 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006419 | RLP-151-000006420 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006422 | RLP-151-000006422 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006424 | RLP-151-000006429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006433 | RLP-151-000006436 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006439 | RLP-151-000006443 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006446 | RLP-151-000006447 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006450 | RLP-151-000006464 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006466 | RLP-151-000006466 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006468 | RLP-151-000006468 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006470 | RLP-151-000006475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006477 | RLP-151-000006478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006481 | RLP-151-000006484 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006486 | RLP-151-000006487 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006490 | RLP-151-000006490 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006493 | RLP-151-000006507 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006511 | RLP-151-000006511 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006514 | RLP-151-000006516 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006518 | RLP-151-000006518 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006520 | RLP-151-000006524 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006526 | RLP-151-000006536 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006538 | RLP-151-000006543 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006545 | RLP-151-000006546 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006551 | RLP-151-000006557 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006559 | RLP-151-000006565 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006567 | RLP-151-000006580 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006582 | RLP-151-000006582 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006584 | RLP-151-000006607 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006610 | RLP-151-000006612 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006614 | RLP-151-000006616 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006620 | RLP-151-000006623 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006625 | RLP-151-000006626 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006628 | RLP-151-000006630 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006633 | RLP-151-000006634 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006636 | RLP-151-000006639 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006641 | RLP-151-000006644 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006646 | RLP-151-000006647 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006649 | RLP-151-000006649 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006651 | RLP-151-000006651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006653 | RLP-151-000006656 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006659 | RLP-151-000006660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006662 | RLP-151-000006672 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006674 | RLP-151-000006675 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006677 | RLP-151-000006683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006685 | RLP-151-000006687 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006689 | RLP-151-000006694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006696 | RLP-151-000006696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006698 | RLP-151-000006698 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006700 | RLP-151-000006700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006703 | RLP-151-000006704 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006706 | RLP-151-000006708 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006710 | RLP-151-000006721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006723 | RLP-151-000006730 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006733 | RLP-151-000006733 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006735 | RLP-151-000006737 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006739 | RLP-151-000006741 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006745 | RLP-151-000006748 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006750 | RLP-151-000006751 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006754 | RLP-151-000006756 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006758 | RLP-151-000006761 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006764 | RLP-151-000006765 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006767 | RLP-151-000006768 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006770 | RLP-151-000006773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006775 | RLP-151-000006788 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006790 | RLP-151-000006790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006792 | RLP-151-000006798 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006800 | RLP-151-000006800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006802 | RLP-151-000006802 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006805 | RLP-151-000006810 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006812 | RLP-151-000006824 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006826 | RLP-151-000006826 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006829 | RLP-151-000006836 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006838 | RLP-151-000006845 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006847 | RLP-151-000006849 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006851 | RLP-151-000006866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006868 | RLP-151-000006870 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006872 | RLP-151-000006886 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006891 | RLP-151-000006893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006895 | RLP-151-000006905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006907 | RLP-151-000006912 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006914 | RLP-151-000006924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006927 | RLP-151-000006931 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006933 | RLP-151-000006955 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006957 | RLP-151-000006967 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006970 | RLP-151-000006971 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006973 | RLP-151-000006997 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007000 | RLP-151-000007000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007002 | RLP-151-000007015 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007017 | RLP-151-000007017 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007020 | RLP-151-000007021 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007023 | RLP-151-000007026 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007029 | RLP-151-000007029 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007031 | RLP-151-000007038 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007040 | RLP-151-000007046 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007048 | RLP-151-000007048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007050 | RLP-151-000007051 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007053 | RLP-151-000007053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007055 | RLP-151-000007055 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007058 | RLP-151-000007059 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007062 | RLP-151-000007062 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007065 | RLP-151-000007065 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007067 | RLP-151-000007097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007101 | RLP-151-000007103 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007106 | RLP-151-000007113 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007115 | RLP-151-000007120 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007122 | RLP-151-000007128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007130 | RLP-151-000007130 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007133 | RLP-151-000007133 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007135 | RLP-151-000007135 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007137 | RLP-151-000007140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007142 | RLP-151-000007144 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007146 | RLP-151-000007147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007150 | RLP-151-000007152 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007154 | RLP-151-000007164 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007166 | RLP-151-000007172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007174 | RLP-151-000007179 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007181 | RLP-151-000007181 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007183 | RLP-151-000007183 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007186 | RLP-151-000007194 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007197 | RLP-151-000007197 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007199 | RLP-151-000007204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007206 | RLP-151-000007210 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007212 | RLP-151-000007216 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007218 | RLP-151-000007223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007225 | RLP-151-000007226 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007229 | RLP-151-000007229 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007231 | RLP-151-000007244 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007246 | RLP-151-000007246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007249 | RLP-151-000007250 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007252 | RLP-151-000007252 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007254 | RLP-151-000007255 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007261 | RLP-151-000007263 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007265 | RLP-151-000007268 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007271 | RLP-151-000007275 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007277 | RLP-151-000007291 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007293 | RLP-151-000007313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007316 | RLP-151-000007317 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007319 | RLP-151-000007332 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007335 | RLP-151-000007335 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007337 | RLP-151-000007343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007346 | RLP-151-000007349 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007351 | RLP-151-000007352 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007355 | RLP-151-000007357 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007359 | RLP-151-000007365 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007367 | RLP-151-000007367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007370 | RLP-151-000007370 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007372 | RLP-151-000007376 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007378 | RLP-151-000007387 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007389 | RLP-151-000007395 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007397 | RLP-151-000007399 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007402 | RLP-151-000007402 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007406 | RLP-151-000007406 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007408 | RLP-151-000007425 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007427 | RLP-151-000007427 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007429 | RLP-151-000007429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007431 | RLP-151-000007432 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007434 | RLP-151-000007436 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007438 | RLP-151-000007438 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007440 | RLP-151-000007442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007445 | RLP-151-000007449 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007452 | RLP-151-000007454 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007456 | RLP-151-000007463 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007465 | RLP-151-000007467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007469 | RLP-151-000007482 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007484 | RLP-151-000007485 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007488 | RLP-151-000007500 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007504 | RLP-151-000007510 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007513 | RLP-151-000007516 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007518 | RLP-151-000007519 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007521 | RLP-151-000007526 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007530 | RLP-151-000007531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007533 | RLP-151-000007533 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007542 | RLP-151-000007542 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007546 | RLP-151-000007546 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007551 | RLP-151-000007554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007556 | RLP-151-000007563 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007566 | RLP-151-000007566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007568 | RLP-151-000007569 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007572 | RLP-151-000007575 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007577 | RLP-151-000007604 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007606 | RLP-151-000007611 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007613 | RLP-151-000007624 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007626 | RLP-151-000007627 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007629 | RLP-151-000007653 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007655 | RLP-151-000007659 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007661 | RLP-151-000007662 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007664 | RLP-151-000007669 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007671 | RLP-151-000007674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007677 | RLP-151-000007678 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007680 | RLP-151-000007681 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007684 | RLP-151-000007686 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007688 | RLP-151-000007692 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007694 | RLP-151-000007696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007698 | RLP-151-000007699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007701 | RLP-151-000007706 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007709 | RLP-151-000007711 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007713 | RLP-151-000007715 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007717 | RLP-151-000007717 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007722 | RLP-151-000007723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007726 | RLP-151-000007726 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007728 | RLP-151-000007732 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007734 | RLP-151-000007742 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007746 | RLP-151-000007754 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007757 | RLP-151-000007757 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007759 | RLP-151-000007768 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007770 | RLP-151-000007779 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007781 | RLP-151-000007786 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007788 | RLP-151-000007790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007793 | RLP-151-000007798 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007800 | RLP-151-000007800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007804 | RLP-151-000007807 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007809 | RLP-151-000007812 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007815 | RLP-151-000007815 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007818 | RLP-151-000007820 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007826 | RLP-151-000007826 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007833 | RLP-151-000007834 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007836 | RLP-151-000007841 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007843 | RLP-151-000007845 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007848 | RLP-151-000007852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007855 | RLP-151-000007855 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007857 | RLP-151-000007857 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007859 | RLP-151-000007862 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007864 | RLP-151-000007866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007870 | RLP-151-000007871 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007875 | RLP-151-000007877 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007879 | RLP-151-000007885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007888 | RLP-151-000007888 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007890 | RLP-151-000007900 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007902 | RLP-151-000007905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007907 | RLP-151-000007907 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007909 | RLP-151-000007911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007913 | RLP-151-000007914 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007916 | RLP-151-000007916 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007918 | RLP-151-000007918 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007921 | RLP-151-000007922 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007924 | RLP-151-000007925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007927 | RLP-151-000007934 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007937 | RLP-151-000007938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007940 | RLP-151-000007944 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007947 | RLP-151-000007951 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007953 | RLP-151-000007960 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007964 | RLP-151-000008038 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008040 | RLP-151-000008045 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008049 | RLP-151-000008049 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008052 | RLP-151-000008052 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008054 | RLP-151-000008057 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008061 | RLP-151-000008064 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008068 | RLP-151-000008069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008073 | RLP-151-000008074 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008077 | RLP-151-000008079 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008082 | RLP-151-000008082 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008094 | RLP-151-000008102 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008109 | RLP-151-000008113 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008115 | RLP-151-000008115 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008122 | RLP-151-000008124 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008133 | RLP-151-000008133 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008138 | RLP-151-000008138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008145 | RLP-151-000008145 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008150 | RLP-151-000008150 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008152 | RLP-151-000008152 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008158 | RLP-151-000008160 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008162 | RLP-151-000008162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008168 | RLP-151-000008172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008175 | RLP-151-000008175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008178 | RLP-151-000008178 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008181 | RLP-151-000008182 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008188 | RLP-151-000008188 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008192 | RLP-151-000008192 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008197 | RLP-151-000008198 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008216 | RLP-151-000008218 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008228 | RLP-151-000008230 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008234 | RLP-151-000008236 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008242 | RLP-151-000008242 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008244 | RLP-151-000008244 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008248 | RLP-151-000008248 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008250 | RLP-151-000008250 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008261 | RLP-151-000008262 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008267 | RLP-151-000008269 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008285 | RLP-151-000008285 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008287 | RLP-151-000008321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008323 | RLP-151-000008323 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008325 | RLP-151-000008325 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008327 | RLP-151-000008333 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008336 | RLP-151-000008336 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008342 | RLP-151-000008343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008345 | RLP-151-000008358 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008360 | RLP-151-000008364 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008366 | RLP-151-000008366 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008368 | RLP-151-000008371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008373 | RLP-151-000008378 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008381 | RLP-151-000008382 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008384 | RLP-151-000008387 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008389 | RLP-151-000008393 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008395 | RLP-151-000008398 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008400 | RLP-151-000008401 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008403 | RLP-151-000008407 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008409 | RLP-151-000008414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008419 | RLP-151-000008424 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008426 | RLP-151-000008444 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008447 | RLP-151-000008455 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008458 | RLP-151-000008467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008470 | RLP-151-000008477 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008479 | RLP-151-000008479 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008481 | RLP-151-000008482 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008484 | RLP-151-000008485 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008488 | RLP-151-000008488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008494 | RLP-151-000008497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008499 | RLP-151-000008500 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008503 | RLP-151-000008509 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008518 | RLP-151-000008533 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008535 | RLP-151-000008547 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008552 | RLP-151-000008552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008555 | RLP-151-000008561 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008565 | RLP-151-000008568 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008570 | RLP-151-000008571 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008573 | RLP-151-000008602 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008604 | RLP-151-000008632 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008634 | RLP-151-000008642 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008644 | RLP-151-000008644 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008646 | RLP-151-000008658 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008664 | RLP-151-000008669 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008672 | RLP-151-000008676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008678 | RLP-151-000008680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008682 | RLP-151-000008700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008702 | RLP-151-000008702 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008705 | RLP-151-000008709 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008711 | RLP-151-000008714 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008716 | RLP-151-000008723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008725 | RLP-151-000008728 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008731 | RLP-151-000008755 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008758 | RLP-151-000008764 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008766 | RLP-151-000008769 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008774 | RLP-151-000008784 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008787 | RLP-151-000008794 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008798 | RLP-151-000008798 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008800 | RLP-151-000008800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008802 | RLP-151-000008806 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008809 | RLP-151-000008813 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008815 | RLP-151-000008816 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008818 | RLP-151-000008818 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008821 | RLP-151-000008821 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008823 | RLP-151-000008824 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008826 | RLP-151-000008830 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008833 | RLP-151-000008838 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008840 | RLP-151-000008843 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008845 | RLP-151-000008850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008852 | RLP-151-000008852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008854 | RLP-151-000008863 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008865 | RLP-151-000008866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008869 | RLP-151-000008890 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008893 | RLP-151-000008948 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008950 | RLP-151-000008950 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008952 | RLP-151-000008977 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008981 | RLP-151-000008983 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008985 | RLP-151-000008987 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008995 | RLP-151-000009002 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009004 | RLP-151-000009024 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009026 | RLP-151-000009064 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009066 | RLP-151-000009074 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009076 | RLP-151-000009095 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009100 | RLP-151-000009102 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009104 | RLP-151-000009104 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009106 | RLP-151-000009113 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009115 | RLP-151-000009120 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009122 | RLP-151-000009136 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009139 | RLP-151-000009141 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009143 | RLP-151-000009152 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009155 | RLP-151-000009155 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009157 | RLP-151-000009170 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009172 | RLP-151-000009175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009178 | RLP-151-000009178 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009180 | RLP-151-000009198 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009200 | RLP-151-000009222 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009224 | RLP-151-000009228 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009234 | RLP-151-000009236 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009238 | RLP-151-000009259 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009262 | RLP-151-000009286 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009288 | RLP-151-000009288 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009291 | RLP-151-000009295 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009298 | RLP-151-000009303 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009306 | RLP-151-000009307 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009309 | RLP-151-000009342 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009344 | RLP-151-000009370 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009373 | RLP-151-000009374 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009378 | RLP-151-000009385 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009390 | RLP-151-000009410 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009415 | RLP-151-000009421 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009423 | RLP-151-000009440 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009444 | RLP-151-000009446 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009448 | RLP-151-000009456 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009459 | RLP-151-000009459 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009461 | RLP-151-000009461 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009463 | RLP-151-000009472 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009475 | RLP-151-000009475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009479 | RLP-151-000009479 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009485 | RLP-151-000009492 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009495 | RLP-151-000009497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009499 | RLP-151-000009499 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009504 | RLP-151-000009505 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009517 | RLP-151-000009518 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009521 | RLP-151-000009521 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009523 | RLP-151-000009526 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009529 | RLP-151-000009546 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009552 | RLP-151-000009552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009555 | RLP-151-000009555 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009562 | RLP-151-000009563 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009566 | RLP-151-000009566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009570 | RLP-151-000009571 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009573 | RLP-151-000009574 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009578 | RLP-151-000009582 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009584 | RLP-151-000009584 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009594 | RLP-151-000009594 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009598 | RLP-151-000009610 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009613 | RLP-151-000009613 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009615 | RLP-151-000009622 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009624 | RLP-151-000009633 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009636 | RLP-151-000009636 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009638 | RLP-151-000009639 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009641 | RLP-151-000009641 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009644 | RLP-151-000009646 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009649 | RLP-151-000009649 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009652 | RLP-151-000009657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009663 | RLP-151-000009663 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009667 | RLP-151-000009669 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009671 | RLP-151-000009672 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009676 | RLP-151-000009678 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009680 | RLP-151-000009680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009682 | RLP-151-000009682 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009691 | RLP-151-000009692 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009696 | RLP-151-000009699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009701 | RLP-151-000009701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009703 | RLP-151-000009703 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009714 | RLP-151-000009714 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009724 | RLP-151-000009724 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009738 | RLP-151-000009741 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009743 | RLP-151-000009743 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009745 | RLP-151-000009746 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009748 | RLP-151-000009749 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009751 | RLP-151-000009758 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009761 | RLP-151-000009764 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009766 | RLP-151-000009771 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009774 | RLP-151-000009778 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009781 | RLP-151-000009781 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009783 | RLP-151-000009785 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009790 | RLP-151-000009793 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009796 | RLP-151-000009811 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009813 | RLP-151-000009814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009818 | RLP-151-000009822 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009824 | RLP-151-000009830 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009842 | RLP-151-000009844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009846 | RLP-151-000009847 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009849 | RLP-151-000009849 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009851 | RLP-151-000009858 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009860 | RLP-151-000009861 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009867 | RLP-151-000009880 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009885 | RLP-151-000009885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009887 | RLP-151-000009888 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009890 | RLP-151-000009893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009896 | RLP-151-000009898 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009900 | RLP-151-000009904 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009906 | RLP-151-000009908 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009915 | RLP-151-000009916 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009918 | RLP-151-000009924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009926 | RLP-151-000009931 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009934 | RLP-151-000009936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009939 | RLP-151-000009940 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009942 | RLP-151-000009946 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009949 | RLP-151-000009950 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009953 | RLP-151-000009953 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009955 | RLP-151-000009957 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009962 | RLP-151-000009962 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009964 | RLP-151-000009965 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009967 | RLP-151-000009974 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009976 | RLP-151-000009981 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009983 | RLP-151-000010004 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010007 | RLP-151-000010007 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010009 | RLP-151-000010026 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010028 | RLP-151-000010028 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010030 | RLP-151-000010053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010055 | RLP-151-000010072 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010074 | RLP-151-000010078 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010081 | RLP-151-000010083 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010085 | RLP-151-000010096 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010099 | RLP-151-000010099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010101 | RLP-151-000010106 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010108 | RLP-151-000010109 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010112 | RLP-151-000010119 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010123 | RLP-151-000010127 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010129 | RLP-151-000010134 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010136 | RLP-151-000010137 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010139 | RLP-151-000010141 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010144 | RLP-151-000010150 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010152 | RLP-151-000010152 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010154 | RLP-151-000010157 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010159 | RLP-151-000010159 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010162 | RLP-151-000010162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010164 | RLP-151-000010192 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010194 | RLP-151-000010201 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010206 | RLP-151-000010207 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010209 | RLP-151-000010212 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010216 | RLP-151-000010221 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010223 | RLP-151-000010223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010225 | RLP-151-000010233 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010235 | RLP-151-000010237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010239 | RLP-151-000010240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010242 | RLP-151-000010255 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010259 | RLP-151-000010260 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010263 | RLP-151-000010269 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010272 | RLP-151-000010272 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010275 | RLP-151-000010275 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010277 | RLP-151-000010280 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010282 | RLP-151-000010286 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010290 | RLP-151-000010296 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010298 | RLP-151-000010302 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010305 | RLP-151-000010307 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010309 | RLP-151-000010314 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010316 | RLP-151-000010319 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010321 | RLP-151-000010321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010330 | RLP-151-000010330 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010338 | RLP-151-000010349 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010353 | RLP-151-000010354 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010356 | RLP-151-000010360 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010363 | RLP-151-000010363 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010365 | RLP-151-000010366 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010368 | RLP-151-000010370 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010374 | RLP-151-000010374 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010378 | RLP-151-000010378 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010408 | RLP-151-000010427 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010429 | RLP-151-000010431 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010433 | RLP-151-000010434 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010436 | RLP-151-000010439 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010441 | RLP-151-000010441 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010443 | RLP-151-000010445 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010448 | RLP-151-000010450 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010453 | RLP-151-000010453 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010455 | RLP-151-000010456 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010463 | RLP-151-000010467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010469 | RLP-151-000010469 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010476 | RLP-151-000010483 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010485 | RLP-151-000010485 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010489 | RLP-151-000010497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010499 | RLP-151-000010499 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010502 | RLP-151-000010524 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010526 | RLP-151-000010529 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010533 | RLP-151-000010543 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010546 | RLP-151-000010552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010555 | RLP-151-000010557 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010559 | RLP-151-000010567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010570 | RLP-151-000010571 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010573 | RLP-151-000010579 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010581 | RLP-151-000010582 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010584 | RLP-151-000010584 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010586 | RLP-151-000010587 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010591 | RLP-151-000010593 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010597 | RLP-151-000010598 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010600 | RLP-151-000010600 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010606 | RLP-151-000010606 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010609 | RLP-151-000010609 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010611 | RLP-151-000010617 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010619 | RLP-151-000010624 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010626 | RLP-151-000010642 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010647 | RLP-151-000010647 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010651 | RLP-151-000010656 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010658 | RLP-151-000010663 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010666 | RLP-151-000010666 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010668 | RLP-151-000010671 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010673 | RLP-151-000010675 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010680 | RLP-151-000010682 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010684 | RLP-151-000010690 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010692 | RLP-151-000010697 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010700 | RLP-151-000010700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010702 | RLP-151-000010711 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010713 | RLP-151-000010721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010724 | RLP-151-000010724 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010727 | RLP-151-000010744 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010747 | RLP-151-000010748 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010750 | RLP-151-000010753 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010755 | RLP-151-000010770 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010773 | RLP-151-000010773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010776 | RLP-151-000010780 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010783 | RLP-151-000010784 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010786 | RLP-151-000010786 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010791 | RLP-151-000010799 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010801 | RLP-151-000010801 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010803 | RLP-151-000010815 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010817 | RLP-151-000010817 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010819 | RLP-151-000010824 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010826 | RLP-151-000010826 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010829 | RLP-151-000010829 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010831 | RLP-151-000010833 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010835 | RLP-151-000010840 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010843 | RLP-151-000010844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010846 | RLP-151-000010847 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010849 | RLP-151-000010849 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010851 | RLP-151-000010867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010871 | RLP-151-000010871 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010873 | RLP-151-000010883 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010890 | RLP-151-000010890 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010893 | RLP-151-000010893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010895 | RLP-151-000010895 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010903 | RLP-151-000010903 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010914 | RLP-151-000010918 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010920 | RLP-151-000010924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010926 | RLP-151-000010937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010939 | RLP-151-000010939 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010941 | RLP-151-000010950 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010952 | RLP-151-000010965 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010967 | RLP-151-000010972 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010975 | RLP-151-000010991 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010993 | RLP-151-000010997 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010999 | RLP-151-000010999 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011001 | RLP-151-000011001 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011003 | RLP-151-000011003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011007 | RLP-151-000011008 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011010 | RLP-151-000011032 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011034 | RLP-151-000011038 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011040 | RLP-151-000011042 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011044 | RLP-151-000011046 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011048 | RLP-151-000011048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011050 | RLP-151-000011053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011055 | RLP-151-000011056 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011058 | RLP-151-000011060 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011062 | RLP-151-000011068 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011070 | RLP-151-000011080 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011085 | RLP-151-000011085 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011090 | RLP-151-000011095 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011100 | RLP-151-000011111 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011114 | RLP-151-000011123 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011128 | RLP-151-000011128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011132 | RLP-151-000011137 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011139 | RLP-151-000011140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011144 | RLP-151-000011147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011149 | RLP-151-000011149 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011151 | RLP-151-000011164 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011172 | RLP-151-000011172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011193 | RLP-151-000011194 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011197 | RLP-151-000011197 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011200 | RLP-151-000011202 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011205 | RLP-151-000011205 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011207 | RLP-151-000011208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011210 | RLP-151-000011211 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011213 | RLP-151-000011225 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011227 | RLP-151-000011234 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011239 | RLP-151-000011240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011244 | RLP-151-000011246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011249 | RLP-151-000011251 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011256 | RLP-151-000011256 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011258 | RLP-151-000011258 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011264 | RLP-151-000011268 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011270 | RLP-151-000011277 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011280 | RLP-151-000011284 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011287 | RLP-151-000011287 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011290 | RLP-151-000011291 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011295 | RLP-151-000011299 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011306 | RLP-151-000011311 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011313 | RLP-151-000011314 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011316 | RLP-151-000011318 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011321 | RLP-151-000011328 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011332 | RLP-151-000011335 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011338 | RLP-151-000011341 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011343 | RLP-151-000011347 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011353 | RLP-151-000011358 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011370 | RLP-151-000011370 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011373 | RLP-151-000011377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011379 | RLP-151-000011379 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011382 | RLP-151-000011388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011391 | RLP-151-000011392 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011398 | RLP-151-000011399 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011402 | RLP-151-000011402 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011405 | RLP-151-000011405 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011408 | RLP-151-000011409 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011411 | RLP-151-000011412 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011417 | RLP-151-000011420 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011423 | RLP-151-000011426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011428 | RLP-151-000011429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011431 | RLP-151-000011431 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011433 | RLP-151-000011434 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011436 | RLP-151-000011440 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011443 | RLP-151-000011446 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011448 | RLP-151-000011449 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011451 | RLP-151-000011452 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011455 | RLP-151-000011455 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011461 | RLP-151-000011467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011469 | RLP-151-000011470 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011474 | RLP-151-000011477 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011479 | RLP-151-000011491 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011493 | RLP-151-000011502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011507 | RLP-151-000011509 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011515 | RLP-151-000011519 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011521 | RLP-151-000011522 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011524 | RLP-151-000011524 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011526 | RLP-151-000011528 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011530 | RLP-151-000011530 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011532 | RLP-151-000011532 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011534 | RLP-151-000011550 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011553 | RLP-151-000011566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011568 | RLP-151-000011570 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011576 | RLP-151-000011578 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011580 | RLP-151-000011583 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011588 | RLP-151-000011588 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011590 | RLP-151-000011595 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011597 | RLP-151-000011601 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011603 | RLP-151-000011622 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011624 | RLP-151-000011626 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011629 | RLP-151-000011635 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011638 | RLP-151-000011640 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011642 | RLP-151-000011647 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011649 | RLP-151-000011649 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011651 | RLP-151-000011652 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011654 | RLP-151-000011655 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011658 | RLP-151-000011661 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011664 | RLP-151-000011665 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011669 | RLP-151-000011672 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011675 | RLP-151-000011679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011681 | RLP-151-000011683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011685 | RLP-151-000011690 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011692 | RLP-151-000011692 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011694 | RLP-151-000011694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011697 | RLP-151-000011699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011702 | RLP-151-000011702 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011704 | RLP-151-000011715 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011717 | RLP-151-000011721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011724 | RLP-151-000011725 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011728 | RLP-151-000011729 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011731 | RLP-151-000011733 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011735 | RLP-151-000011738 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011740 | RLP-151-000011740 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011742 | RLP-151-000011750 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011753 | RLP-151-000011758 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011760 | RLP-151-000011763 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011765 | RLP-151-000011768 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011770 | RLP-151-000011782 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011784 | RLP-151-000011784 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011786 | RLP-151-000011794 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011796 | RLP-151-000011799 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011801 | RLP-151-000011804 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011808 | RLP-151-000011809 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011813 | RLP-151-000011814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011821 | RLP-151-000011821 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011823 | RLP-151-000011823 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011825 | RLP-151-000011828 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011830 | RLP-151-000011830 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011837 | RLP-151-000011843 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011848 | RLP-151-000011851 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011853 | RLP-151-000011853 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011855 | RLP-151-000011859 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011861 | RLP-151-000011862 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011864 | RLP-151-000011874 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011882 | RLP-151-000011882 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011887 | RLP-151-000011888 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011891 | RLP-151-000011891 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011893 | RLP-151-000011896 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011905 | RLP-151-000011905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011910 | RLP-151-000011910 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011914 | RLP-151-000011914 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011916 | RLP-151-000011919 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011921 | RLP-151-000011924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011926 | RLP-151-000011928 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011931 | RLP-151-000011932 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011934 | RLP-151-000011936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011938 | RLP-151-000011938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011946 | RLP-151-000011954 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011956 | RLP-151-000011956 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011958 | RLP-151-000011958 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011960 | RLP-151-000011960 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011967 | RLP-151-000011968 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011971 | RLP-151-000011974 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011976 | RLP-151-000011979 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011981 | RLP-151-000011995 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011997 | RLP-151-000011997 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012001 | RLP-151-000012003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012005 | RLP-151-000012005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012007 | RLP-151-000012007 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012009 | RLP-151-000012009 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012012 | RLP-151-000012012 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012015 | RLP-151-000012016 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012018 | RLP-151-000012018 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012021 | RLP-151-000012022 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012026 | RLP-151-000012028 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012030 | RLP-151-000012031 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012034 | RLP-151-000012034 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012036 | RLP-151-000012036 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012038 | RLP-151-000012043 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012047 | RLP-151-000012057 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012059 | RLP-151-000012063 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012066 | RLP-151-000012067 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012070 | RLP-151-000012078 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012084 | RLP-151-000012091 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012095 | RLP-151-000012095 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012099 | RLP-151-000012126 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012128 | RLP-151-000012134 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012137 | RLP-151-000012138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012141 | RLP-151-000012147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012150 | RLP-151-000012153 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012156 | RLP-151-000012174 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012176 | RLP-151-000012184 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012187 | RLP-151-000012192 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012195 | RLP-151-000012202 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012204 | RLP-151-000012204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012206 | RLP-151-000012215 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012217 | RLP-151-000012217 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012221 | RLP-151-000012225 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012227 | RLP-151-000012228 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012230 | RLP-151-000012230 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012233 | RLP-151-000012234 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012236 | RLP-151-000012237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012239 | RLP-151-000012240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012242 | RLP-151-000012242 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012247 | RLP-151-000012261 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012265 | RLP-151-000012265 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012268 | RLP-151-000012270 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012272 | RLP-151-000012275 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012277 | RLP-151-000012279 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012282 | RLP-151-000012284 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012286 | RLP-151-000012288 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012290 | RLP-151-000012296 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012299 | RLP-151-000012308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012311 | RLP-151-000012312 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012314 | RLP-151-000012315 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012317 | RLP-151-000012318 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012320 | RLP-151-000012322 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012324 | RLP-151-000012331 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012334 | RLP-151-000012343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012345 | RLP-151-000012348 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012351 | RLP-151-000012366 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012370 | RLP-151-000012371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012373 | RLP-151-000012373 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012375 | RLP-151-000012377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012379 | RLP-151-000012381 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012383 | RLP-151-000012388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012390 | RLP-151-000012397 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012401 | RLP-151-000012403 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012405 | RLP-151-000012406 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012411 | RLP-151-000012411 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012414 | RLP-151-000012417 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012419 | RLP-151-000012437 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012439 | RLP-151-000012439 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012442 | RLP-151-000012442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012444 | RLP-151-000012456 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012458 | RLP-151-000012461 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012465 | RLP-151-000012478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012482 | RLP-151-000012491 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012494 | RLP-151-000012495 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012497 | RLP-151-000012497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012499 | RLP-151-000012501 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012503 | RLP-151-000012504 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012507 | RLP-151-000012513 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012517 | RLP-151-000012519 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012521 | RLP-151-000012526 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012529 | RLP-151-000012529 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012532 | RLP-151-000012533 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012535 | RLP-151-000012538 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012540 | RLP-151-000012549 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012553 | RLP-151-000012554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012557 | RLP-151-000012560 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012562 | RLP-151-000012565 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012567 | RLP-151-000012592 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012595 | RLP-151-000012596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012598 | RLP-151-000012600 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012602 | RLP-151-000012603 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012605 | RLP-151-000012610 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012614 | RLP-151-000012617 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012622 | RLP-151-000012630 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012632 | RLP-151-000012633 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012635 | RLP-151-000012645 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012647 | RLP-151-000012648 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012650 | RLP-151-000012650 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012652 | RLP-151-000012652 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012654 | RLP-151-000012657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012661 | RLP-151-000012680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012682 | RLP-151-000012682 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012684 | RLP-151-000012685 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012687 | RLP-151-000012691 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012693 | RLP-151-000012694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012696 | RLP-151-000012698 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012700 | RLP-151-000012700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012703 | RLP-151-000012704 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012706 | RLP-151-000012707 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012709 | RLP-151-000012716 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012720 | RLP-151-000012720 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012722 | RLP-151-000012722 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012724 | RLP-151-000012724 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012726 | RLP-151-000012737 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012740 | RLP-151-000012741 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012743 | RLP-151-000012759 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012764 | RLP-151-000012768 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012770 | RLP-151-000012772 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012774 | RLP-151-000012774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012779 | RLP-151-000012781 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012784 | RLP-151-000012784 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012788 | RLP-151-000012792 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012801 | RLP-151-000012801 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012803 | RLP-151-000012804 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012809 | RLP-151-000012809 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012812 | RLP-151-000012813 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012818 | RLP-151-000012819 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012821 | RLP-151-000012837 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012839 | RLP-151-000012843 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012845 | RLP-151-000012845 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012850 | RLP-151-000012852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012854 | RLP-151-000012857 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012868 | RLP-151-000012878 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012880 | RLP-151-000012884 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012886 | RLP-151-000012887 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012890 | RLP-151-000012910 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012912 | RLP-151-000012912 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012915 | RLP-151-000012915 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012917 | RLP-151-000012921 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012923 | RLP-151-000012930 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012933 | RLP-151-000012938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012940 | RLP-151-000012971 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012973 | RLP-151-000012984 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012986 | RLP-151-000012986 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012988 | RLP-151-000012993 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012996 | RLP-151-000012997 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013000 | RLP-151-000013004 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013007 | RLP-151-000013011 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013013 | RLP-151-000013022 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013025 | RLP-151-000013025 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013028 | RLP-151-000013033 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013035 | RLP-151-000013035 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013037 | RLP-151-000013041 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013043 | RLP-151-000013050 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013053 | RLP-151-000013062 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013068 | RLP-151-000013068 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013072 | RLP-151-000013088 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013093 | RLP-151-000013093 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013097 | RLP-151-000013099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013102 | RLP-151-000013104 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013106 | RLP-151-000013109 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013113 | RLP-151-000013119 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013121 | RLP-151-000013133 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013135 | RLP-151-000013139 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013141 | RLP-151-000013147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013152 | RLP-151-000013152 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013156 | RLP-151-000013159 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013162 | RLP-151-000013162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013165 | RLP-151-000013170 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013173 | RLP-151-000013175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013177 | RLP-151-000013189 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013192 | RLP-151-000013192 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013196 | RLP-151-000013198 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013200 | RLP-151-000013201 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013203 | RLP-151-000013205 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013210 | RLP-151-000013223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013225 | RLP-151-000013233 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013235 | RLP-151-000013246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013248 | RLP-151-000013251 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013253 | RLP-151-000013253 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013255 | RLP-151-000013259 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013265 | RLP-151-000013275 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013279 | RLP-151-000013294 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013297 | RLP-151-000013297 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013300 | RLP-151-000013308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013310 | RLP-151-000013310 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013312 | RLP-151-000013323 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013326 | RLP-151-000013330 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013333 | RLP-151-000013333 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013335 | RLP-151-000013352 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013357 | RLP-151-000013357 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013359 | RLP-151-000013361 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013363 | RLP-151-000013365 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013368 | RLP-151-000013377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013380 | RLP-151-000013394 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013396 | RLP-151-000013413 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013415 | RLP-151-000013434 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013438 | RLP-151-000013438 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013443 | RLP-151-000013447 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013451 | RLP-151-000013455 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013457 | RLP-151-000013465 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013467 | RLP-151-000013467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013471 | RLP-151-000013478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013480 | RLP-151-000013486 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013489 | RLP-151-000013489 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013492 | RLP-151-000013493 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013495 | RLP-151-000013495 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013497 | RLP-151-000013497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013499 | RLP-151-000013500 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013503 | RLP-151-000013506 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013508 | RLP-151-000013510 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013518 | RLP-151-000013520 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013522 | RLP-151-000013523 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013525 | RLP-151-000013526 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013529 | RLP-151-000013539 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013541 | RLP-151-000013542 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013544 | RLP-151-000013553 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013555 | RLP-151-000013562 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013564 | RLP-151-000013564 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013566 | RLP-151-000013571 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013573 | RLP-151-000013573 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013577 | RLP-151-000013584 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013586 | RLP-151-000013588 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013590 | RLP-151-000013592 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013595 | RLP-151-000013595 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013603 | RLP-151-000013612 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013616 | RLP-151-000013617 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013620 | RLP-151-000013625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013631 | RLP-151-000013634 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013637 | RLP-151-000013637 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013639 | RLP-151-000013641 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013643 | RLP-151-000013643 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013645 | RLP-151-000013647 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013652 | RLP-151-000013653 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013655 | RLP-151-000013655 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013657 | RLP-151-000013664 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013666 | RLP-151-000013669 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013672 | RLP-151-000013674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013678 | RLP-151-000013682 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013684 | RLP-151-000013688 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013691 | RLP-151-000013691 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013702 | RLP-151-000013704 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013707 | RLP-151-000013708 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013710 | RLP-151-000013722 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013725 | RLP-151-000013725 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013728 | RLP-151-000013736 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013738 | RLP-151-000013743 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013746 | RLP-151-000013746 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013748 | RLP-151-000013748 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013752 | RLP-151-000013761 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013771 | RLP-151-000013773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013775 | RLP-151-000013775 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013779 | RLP-151-000013779 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013781 | RLP-151-000013790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013797 | RLP-151-000013802 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013804 | RLP-151-000013866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013868 | RLP-151-000013875 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013877 | RLP-151-000013894 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013896 | RLP-151-000013897 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013902 | RLP-151-000013905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013907 | RLP-151-000013907 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013909 | RLP-151-000013925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013928 | RLP-151-000013929 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013931 | RLP-151-000013931 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013933 | RLP-151-000013933 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013937 | RLP-151-000013938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013945 | RLP-151-000013945 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013947 | RLP-151-000013954 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013957 | RLP-151-000013960 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013963 | RLP-151-000013967 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013971 | RLP-151-000013977 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013979 | RLP-151-000013982 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013986 | RLP-151-000013989 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013991 | RLP-151-000013999 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014001 | RLP-151-000014003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014005 | RLP-151-000014005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014010 | RLP-151-000014015 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014017 | RLP-151-000014019 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014024 | RLP-151-000014038 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014040 | RLP-151-000014041 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014047 | RLP-151-000014047 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014049 | RLP-151-000014051 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014055 | RLP-151-000014056 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014066 | RLP-151-000014069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014074 | RLP-151-000014086 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014091 | RLP-151-000014094 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014098 | RLP-151-000014116 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014121 | RLP-151-000014125 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014127 | RLP-151-000014128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014134 | RLP-151-000014142 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014144 | RLP-151-000014146 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014148 | RLP-151-000014156 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014163 | RLP-151-000014163 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014165 | RLP-151-000014165 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014169 | RLP-151-000014175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014177 | RLP-151-000014177 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014179 | RLP-151-000014179 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014181 | RLP-151-000014181 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014183 | RLP-151-000014183 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014186 | RLP-151-000014186 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014188 | RLP-151-000014188 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014194 | RLP-151-000014194 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014196 | RLP-151-000014196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014209 | RLP-151-000014211 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014213 | RLP-151-000014213 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014215 | RLP-151-000014220 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014222 | RLP-151-000014222 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014224 | RLP-151-000014229 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014231 | RLP-151-000014235 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014239 | RLP-151-000014239 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014241 | RLP-151-000014243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014245 | RLP-151-000014251 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014253 | RLP-151-000014268 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014270 | RLP-151-000014271 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014273 | RLP-151-000014279 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014281 | RLP-151-000014283 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014290 | RLP-151-000014290 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014292 | RLP-151-000014293 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014295 | RLP-151-000014295 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014297 | RLP-151-000014300 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014305 | RLP-151-000014321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014328 | RLP-151-000014332 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014335 | RLP-151-000014335 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014337 | RLP-151-000014337 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014339 | RLP-151-000014340 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014342 | RLP-151-000014360 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014362 | RLP-151-000014375 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014377 | RLP-151-000014378 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014383 | RLP-151-000014388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014390 | RLP-151-000014390 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014392 | RLP-151-000014405 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014407 | RLP-151-000014411 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014413 | RLP-151-000014414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014416 | RLP-151-000014416 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014418 | RLP-151-000014419 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014421 | RLP-151-000014426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014433 | RLP-151-000014442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014445 | RLP-151-000014445 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014447 | RLP-151-000014455 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014457 | RLP-151-000014469 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014474 | RLP-151-000014475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014478 | RLP-151-000014479 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014481 | RLP-151-000014488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014491 | RLP-151-000014499 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014502 | RLP-151-000014514 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014521 | RLP-151-000014523 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014525 | RLP-151-000014531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014536 | RLP-151-000014536 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014539 | RLP-151-000014541 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014543 | RLP-151-000014551 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014555 | RLP-151-000014559 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014561 | RLP-151-000014566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014568 | RLP-151-000014570 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014574 | RLP-151-000014579 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014584 | RLP-151-000014585 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014588 | RLP-151-000014589 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014593 | RLP-151-000014595 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014598 | RLP-151-000014604 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014606 | RLP-151-000014616 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014620 | RLP-151-000014620 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014623 | RLP-151-000014624 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014626 | RLP-151-000014627 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014629 | RLP-151-000014645 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014650 | RLP-151-000014653 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014658 | RLP-151-000014660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014662 | RLP-151-000014667 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014671 | RLP-151-000014675 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014677 | RLP-151-000014677 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014680 | RLP-151-000014681 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014686 | RLP-151-000014687 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014689 | RLP-151-000014693 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014695 | RLP-151-000014724 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014726 | RLP-151-000014731 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014734 | RLP-151-000014734 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014737 | RLP-151-000014745 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014747 | RLP-151-000014750 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014752 | RLP-151-000014753 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014757 | RLP-151-000014760 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014762 | RLP-151-000014781 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014794 | RLP-151-000014796 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014807 | RLP-151-000014807 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014811 | RLP-151-000014811 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014814 | RLP-151-000014822 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014824 | RLP-151-000014838 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014841 | RLP-151-000014843 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014845 | RLP-151-000014846 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014848 | RLP-151-000014854 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014856 | RLP-151-000014856 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014861 | RLP-151-000014862 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014866 | RLP-151-000014867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014869 | RLP-151-000014876 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014879 | RLP-151-000014883 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014885 | RLP-151-000014896 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014899 | RLP-151-000014901 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014904 | RLP-151-000014907 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014910 | RLP-151-000014910 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014912 | RLP-151-000014916 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014919 | RLP-151-000014919 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014921 | RLP-151-000014923 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014925 | RLP-151-000014941 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014944 | RLP-151-000014947 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014949 | RLP-151-000014950 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014952 | RLP-151-000014952 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014954 | RLP-151-000014956 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014958 | RLP-151-000014993 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014995 | RLP-151-000015000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015003 | RLP-151-000015005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015008 | RLP-151-000015012 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015014 | RLP-151-000015027 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015029 | RLP-151-000015030 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015033 | RLP-151-000015041 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015043 | RLP-151-000015046 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015048 | RLP-151-000015051 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015054 | RLP-151-000015069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015078 | RLP-151-000015078 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015090 | RLP-151-000015096 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015098 | RLP-151-000015098 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015100 | RLP-151-000015104 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015106 | RLP-151-000015121 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015126 | RLP-151-000015129 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015132 | RLP-151-000015133 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015135 | RLP-151-000015138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015140 | RLP-151-000015146 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015150 | RLP-151-000015159 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015162 | RLP-151-000015165 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015167 | RLP-151-000015170 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015173 | RLP-151-000015174 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015177 | RLP-151-000015184 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015190 | RLP-151-000015190 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015192 | RLP-151-000015192 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015194 | RLP-151-000015194 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015196 | RLP-151-000015201 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015204 | RLP-151-000015204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015208 | RLP-151-000015217 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015219 | RLP-151-000015219 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015221 | RLP-151-000015230 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015232 | RLP-151-000015237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015240 | RLP-151-000015243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015247 | RLP-151-000015249 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015253 | RLP-151-000015266 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015268 | RLP-151-000015269 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015271 | RLP-151-000015271 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015274 | RLP-151-000015275 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015278 | RLP-151-000015292 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015294 | RLP-151-000015301 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015306 | RLP-151-000015308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015313 | RLP-151-000015313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015315 | RLP-151-000015321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015325 | RLP-151-000015326 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015328 | RLP-151-000015330 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015336 | RLP-151-000015339 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015341 | RLP-151-000015341 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015343 | RLP-151-000015343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015345 | RLP-151-000015345 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015347 | RLP-151-000015350 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015354 | RLP-151-000015359 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015372 | RLP-151-000015376 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015380 | RLP-151-000015385 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015387 | RLP-151-000015391 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015393 | RLP-151-000015394 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015396 | RLP-151-000015401 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015403 | RLP-151-000015406 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015408 | RLP-151-000015408 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015412 | RLP-151-000015412 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015418 | RLP-151-000015422 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015424 | RLP-151-000015424 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015426 | RLP-151-000015426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015429 | RLP-151-000015429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015431 | RLP-151-000015435 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015437 | RLP-151-000015442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015451 | RLP-151-000015451 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015453 | RLP-151-000015453 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015455 | RLP-151-000015456 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015461 | RLP-151-000015462 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015464 | RLP-151-000015467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015469 | RLP-151-000015470 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015473 | RLP-151-000015473 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015475 | RLP-151-000015478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015484 | RLP-151-000015484 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015486 | RLP-151-000015502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015504 | RLP-151-000015507 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015509 | RLP-151-000015531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015533 | RLP-151-000015533 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015537 | RLP-151-000015537 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015539 | RLP-151-000015546 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015548 | RLP-151-000015548 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015551 | RLP-151-000015551 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015553 | RLP-151-000015566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015570 | RLP-151-000015572 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015574 | RLP-151-000015578 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015581 | RLP-151-000015589 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015591 | RLP-151-000015591 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015594 | RLP-151-000015594 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015602 | RLP-151-000015603 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015608 | RLP-151-000015608 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015610 | RLP-151-000015612 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015615 | RLP-151-000015616 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015620 | RLP-151-000015624 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015626 | RLP-151-000015628 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015630 | RLP-151-000015632 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015635 | RLP-151-000015641 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015644 | RLP-151-000015647 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015650 | RLP-151-000015651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015655 | RLP-151-000015655 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015657 | RLP-151-000015657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015659 | RLP-151-000015659 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015665 | RLP-151-000015667 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015670 | RLP-151-000015670 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015673 | RLP-151-000015680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015684 | RLP-151-000015689 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015691 | RLP-151-000015691 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015693 | RLP-151-000015693 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015695 | RLP-151-000015699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015702 | RLP-151-000015702 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015704 | RLP-151-000015706 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015710 | RLP-151-000015710 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015716 | RLP-151-000015723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015732 | RLP-151-000015733 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015736 | RLP-151-000015739 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015742 | RLP-151-000015742 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015745 | RLP-151-000015752 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015755 | RLP-151-000015755 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015762 | RLP-151-000015769 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015774 | RLP-151-000015774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015777 | RLP-151-000015777 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015779 | RLP-151-000015780 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015782 | RLP-151-000015782 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015784 | RLP-151-000015787 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015789 | RLP-151-000015796 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015799 | RLP-151-000015800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015802 | RLP-151-000015812 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015815 | RLP-151-000015816 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015818 | RLP-151-000015819 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015821 | RLP-151-000015821 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015827 | RLP-151-000015835 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015837 | RLP-151-000015837 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015844 | RLP-151-000015848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015851 | RLP-151-000015857 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015859 | RLP-151-000015859 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015861 | RLP-151-000015864 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015867 | RLP-151-000015867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015870 | RLP-151-000015871 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015873 | RLP-151-000015885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015892 | RLP-151-000015892 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015894 | RLP-151-000015899 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015905 | RLP-151-000015905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015907 | RLP-151-000015909 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015911 | RLP-151-000015911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015914 | RLP-151-000015918 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015920 | RLP-151-000015929 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015931 | RLP-151-000015937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015940 | RLP-151-000015966 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015969 | RLP-151-000015969 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015973 | RLP-151-000015974 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015977 | RLP-151-000015978 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015980 | RLP-151-000015981 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015983 | RLP-151-000015986 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015996 | RLP-151-000015996 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015999 | RLP-151-000015999 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016002 | RLP-151-000016003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016006 | RLP-151-000016006 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016010 | RLP-151-000016011 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016013 | RLP-151-000016029 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016035 | RLP-151-000016035 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016037 | RLP-151-000016040 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016043 | RLP-151-000016043 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016045 | RLP-151-000016045 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016049 | RLP-151-000016053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016055 | RLP-151-000016057 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016059 | RLP-151-000016059 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016061 | RLP-151-000016066 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016073 | RLP-151-000016073 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016078 | RLP-151-000016078 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016089 | RLP-151-000016094 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016097 | RLP-151-000016098 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016100 | RLP-151-000016100 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016104 | RLP-151-000016105 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016107 | RLP-151-000016107 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016109 | RLP-151-000016109 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016111 | RLP-151-000016112 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016114 | RLP-151-000016115 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016117 | RLP-151-000016117 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016124 | RLP-151-000016125 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016128 | RLP-151-000016128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016130 | RLP-151-000016138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016140 | RLP-151-000016140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016143 | RLP-151-000016151 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016154 | RLP-151-000016165 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016168 | RLP-151-000016172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016174 | RLP-151-000016175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016177 | RLP-151-000016185 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016187 | RLP-151-000016187 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016189 | RLP-151-000016193 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016196 | RLP-151-000016196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016209 | RLP-151-000016213 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016215 | RLP-151-000016215 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016218 | RLP-151-000016225 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016227 | RLP-151-000016228 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016231 | RLP-151-000016232 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016235 | RLP-151-000016236 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016238 | RLP-151-000016239 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016241 | RLP-151-000016243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016245 | RLP-151-000016245 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016247 | RLP-151-000016249 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016256 | RLP-151-000016257 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016259 | RLP-151-000016259 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016261 | RLP-151-000016274 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016277 | RLP-151-000016284 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016288 | RLP-151-000016288 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016290 | RLP-151-000016299 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016301 | RLP-151-000016301 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016303 | RLP-151-000016308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016310 | RLP-151-000016312 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016314 | RLP-151-000016317 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016321 | RLP-151-000016327 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016329 | RLP-151-000016329 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016332 | RLP-151-000016332 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016335 | RLP-151-000016337 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016341 | RLP-151-000016342 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016344 | RLP-151-000016344 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016346 | RLP-151-000016349 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016351 | RLP-151-000016351 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016353 | RLP-151-000016357 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016361 | RLP-151-000016364 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016366 | RLP-151-000016367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016369 | RLP-151-000016371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016375 | RLP-151-000016378 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016382 | RLP-151-000016383 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016388 | RLP-151-000016390 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016392 | RLP-151-000016392 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016394 | RLP-151-000016394 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016401 | RLP-151-000016416 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016422 | RLP-151-000016422 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016424 | RLP-151-000016424 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016429 | RLP-151-000016429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016432 | RLP-151-000016433 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016435 | RLP-151-000016436 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016439 | RLP-151-000016449 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016451 | RLP-151-000016451 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016453 | RLP-151-000016466 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016468 | RLP-151-000016475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016477 | RLP-151-000016478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016480 | RLP-151-000016481 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016483 | RLP-151-000016483 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016489 | RLP-151-000016490 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016493 | RLP-151-000016495 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016498 | RLP-151-000016498 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016500 | RLP-151-000016500 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016503 | RLP-151-000016503 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016509 | RLP-151-000016509 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016515 | RLP-151-000016521 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016523 | RLP-151-000016535 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016538 | RLP-151-000016549 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016554 | RLP-151-000016559 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016565 | RLP-151-000016566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016568 | RLP-151-000016570 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016575 | RLP-151-000016579 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016582 | RLP-151-000016582 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016586 | RLP-151-000016586 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016588 | RLP-151-000016590 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016593 | RLP-151-000016596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016601 | RLP-151-000016603 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016605 | RLP-151-000016609 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016615 | RLP-151-000016618 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016620 | RLP-151-000016620 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016624 | RLP-151-000016625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016627 | RLP-151-000016629 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016631 | RLP-151-000016632 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016634 | RLP-151-000016636 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016638 | RLP-151-000016644 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016652 | RLP-151-000016655 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016659 | RLP-151-000016659 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016661 | RLP-151-000016662 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016665 | RLP-151-000016667 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016669 | RLP-151-000016672 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016675 | RLP-151-000016675 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016678 | RLP-151-000016679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016685 | RLP-151-000016686 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016689 | RLP-151-000016693 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016695 | RLP-151-000016698 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016700 | RLP-151-000016700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016703 | RLP-151-000016703 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016705 | RLP-151-000016706 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016709 | RLP-151-000016711 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016715 | RLP-151-000016716 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016719 | RLP-151-000016719 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016722 | RLP-151-000016723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016727 | RLP-151-000016738 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016740 | RLP-151-000016743 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016745 | RLP-151-000016749 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016751 | RLP-151-000016752 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016758 | RLP-151-000016759 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016763 | RLP-151-000016766 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016768 | RLP-151-000016768 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016771 | RLP-151-000016776 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016778 | RLP-151-000016785 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016791 | RLP-151-000016791 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016797 | RLP-151-000016811 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016813 | RLP-151-000016817 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016824 | RLP-151-000016824 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016826 | RLP-151-000016827 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016830 | RLP-151-000016837 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016840 | RLP-151-000016844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016846 | RLP-151-000016846 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016848 | RLP-151-000016848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016851 | RLP-151-000016855 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016857 | RLP-151-000016861 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016867 | RLP-151-000016869 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016874 | RLP-151-000016874 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016876 | RLP-151-000016881 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016883 | RLP-151-000016885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016899 | RLP-151-000016901 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016903 | RLP-151-000016904 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016909 | RLP-151-000016910 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016912 | RLP-151-000016913 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016917 | RLP-151-000016917 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016925 | RLP-151-000016925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016929 | RLP-151-000016930 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016933 | RLP-151-000016936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016938 | RLP-151-000016938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016940 | RLP-151-000016949 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016951 | RLP-151-000016954 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016957 | RLP-151-000016958 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016960 | RLP-151-000016969 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016972 | RLP-151-000016976 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016980 | RLP-151-000016980 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016985 | RLP-151-000016987 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016994 | RLP-151-000016995 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016997 | RLP-151-000016999 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017006 | RLP-151-000017008 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017010 | RLP-151-000017017 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017019 | RLP-151-000017026 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017028 | RLP-151-000017034 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017041 | RLP-151-000017044 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017046 | RLP-151-000017046 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017050 | RLP-151-000017079 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017087 | RLP-151-000017087 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017093 | RLP-151-000017097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017101 | RLP-151-000017108 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017144 | RLP-151-000017166 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017168 | RLP-151-000017178 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017185 | RLP-151-000017247 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017263 | RLP-151-000017264 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017268 | RLP-151-000017278 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017283 | RLP-151-000017286 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017312 | RLP-151-000017321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017337 | RLP-151-000017340 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017368 | RLP-151-000017406 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017419 | RLP-151-000017419 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017430 | RLP-151-000017431 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017448 | RLP-151-000017449 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017469 | RLP-151-000017470 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017476 | RLP-151-000017476 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017479 | RLP-151-000017670 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017674 | RLP-151-000017676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017678 | RLP-151-000017678 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017680 | RLP-151-000017698 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017701 | RLP-151-000017714 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017716 | RLP-151-000017836 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017846 | RLP-151-000017846 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017853 | RLP-151-000017877 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017900 | RLP-151-000017932 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017969 | RLP-151-000017969 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017980 | RLP-151-000017987 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017989 | RLP-151-000018019 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018022 | RLP-151-000018023 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018039 | RLP-151-000018087 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018090 | RLP-151-000018090 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018098 | RLP-151-000018099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018101 | RLP-151-000018101 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000018105 | RLP-151-000018129 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018158 | RLP-151-000018310 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018314 | RLP-151-000018314 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018316 | RLP-151-000018316 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018321 | RLP-151-000018321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018328 | RLP-151-000018328 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018330 | RLP-151-000018331 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018334 | RLP-151-000018362 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000018375 | RLP-151-000018391 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018414 | RLP-151-000018416 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018429 | RLP-151-000018434 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018436 | RLP-151-000018445 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018500 | RLP-151-000018501 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018523 | RLP-151-000018523 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018527 | RLP-151-000018527 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018531 | RLP-151-000018532 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000018535 | RLP-151-000018542 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000001 | RLP-152-000000020 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000023 | RLP-152-000000025 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000027 | RLP-152-000000054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000056 | RLP-152-000000069 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000071 | RLP-152-000000076 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000078 | RLP-152-000000084 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000086 | RLP-152-000000089 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000091 | RLP-152-000000099 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000101 | RLP-152-000000130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000132 | RLP-152-000000139 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000141 | RLP-152-000000142 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000144 | RLP-152-000000158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000160 | RLP-152-000000179 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000181 | RLP-152-000000191 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000193 | RLP-152-000000219 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000221 | RLP-152-000000235 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000238 | RLP-152-000000238 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000240 | RLP-152-000000240 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000242 | RLP-152-000000248 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000252 | RLP-152-000000257 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000259 | RLP-152-000000272 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000274 | RLP-152-000000274 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000277 | RLP-152-000000293 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000295 | RLP-152-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000306 | RLP-152-000000316 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000318 | RLP-152-000000334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000336 | RLP-152-000000348 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000350 | RLP-152-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000355 | RLP-152-000000359 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000361 | RLP-152-000000361 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000363 | RLP-152-000000366 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000368 | RLP-152-000000372 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000376 | RLP-152-000000380 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000383 | RLP-152-000000386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000388 | RLP-152-000000390 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000392 | RLP-152-000000399 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000402 | RLP-152-000000411 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000413 | RLP-152-000000416 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000418 | RLP-152-000000427 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000429 | RLP-152-000000429 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000431 | RLP-152-000000431 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000433 | RLP-152-000000433 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000435 | RLP-152-000000435 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000437 | RLP-152-000000440 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000442 | RLP-152-000000446 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000448 | RLP-152-000000453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000456 | RLP-152-000000460 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000462 | RLP-152-000000480 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000483 | RLP-152-000000513 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000515 | RLP-152-000000515 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000518 | RLP-152-000000518 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000523 | RLP-152-000000523 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000525 | RLP-152-000000531 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000535 | RLP-152-000000543 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000545 | RLP-152-000000550 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000554 | RLP-152-000000563 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000567 | RLP-152-000000568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000570 | RLP-152-000000570 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000572 | RLP-152-000000579 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000581 | RLP-152-000000584 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000586 | RLP-152-000000592 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000594 | RLP-152-000000597 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000599 | RLP-152-000000600 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000602 | RLP-152-000000602 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000606 | RLP-152-000000611 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000613 | RLP-152-000000618 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000622 | RLP-152-000000626 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000629 | RLP-152-000000633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000635 | RLP-152-000000636 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000638 | RLP-152-000000639 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000641 | RLP-152-000000644 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000646 | RLP-152-000000646 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000651 | RLP-152-000000655 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000657 | RLP-152-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000663 | RLP-152-000000664 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000666 | RLP-152-000000666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000670 | RLP-152-000000672 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000675 | RLP-152-000000675 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000677 | RLP-152-000000680 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000684 | RLP-152-000000684 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000686 | RLP-152-000000686 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000688 | RLP-152-000000688 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000690 | RLP-152-000000691 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000693 | RLP-152-000000700 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000702 | RLP-152-000000715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000717 | RLP-152-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000721 | RLP-152-000000722 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000725 | RLP-152-000000732 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000734 | RLP-152-000000735 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000738 | RLP-152-000000741 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000743 | RLP-152-000000743 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000747 | RLP-152-000000748 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000750 | RLP-152-000000750 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000752 | RLP-152-000000755 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000757 | RLP-152-000000765 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000767 | RLP-152-000000769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000771 | RLP-152-000000771 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000773 | RLP-152-000000777 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000779 | RLP-152-000000780 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000784 | RLP-152-000000785 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000788 | RLP-152-000000788 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000790 | RLP-152-000000808 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000810 | RLP-152-000000810 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000813 | RLP-152-000000814 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000816 | RLP-152-000000823 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000826 | RLP-152-000000826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000830 | RLP-152-000000831 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000833 | RLP-152-000000835 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000838 | RLP-152-000000839 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000842 | RLP-152-000000845 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000847 | RLP-152-000000851 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000857 | RLP-152-000000857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000862 | RLP-152-000000862 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000864 | RLP-152-000000866 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000868 | RLP-152-000000870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000872 | RLP-152-000000874 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000876 | RLP-152-000000885 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000887 | RLP-152-000000888 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000891 | RLP-152-000000894 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000896 | RLP-152-000000899 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000901 | RLP-152-000000906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000908 | RLP-152-000000908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000910 | RLP-152-000000915 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000917 | RLP-152-000000920 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000922 | RLP-152-000000923 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000927 | RLP-152-000000929 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000933 | RLP-152-000000939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000942 | RLP-152-000000943 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000945 | RLP-152-000000946 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000951 | RLP-152-000000955 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000958 | RLP-152-000000958 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000963 | RLP-152-000000963 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000966 | RLP-152-000000968 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000970 | RLP-152-000000976 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000978 | RLP-152-000000978 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000980 | RLP-152-000000980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000984 | RLP-152-000000984 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000986 | RLP-152-000000993 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000995 | RLP-152-000000995 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000998 | RLP-152-000001004 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001006 | RLP-152-000001006 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001011 | RLP-152-000001015 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001020 | RLP-152-000001026 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001028 | RLP-152-000001028 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001031 | RLP-152-000001036 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001038 | RLP-152-000001038 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001041 | RLP-152-000001047 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001051 | RLP-152-000001051 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001053 | RLP-152-000001058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001060 | RLP-152-000001066 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001068 | RLP-152-000001081 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001083 | RLP-152-000001083 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001091 | RLP-152-000001096 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001098 | RLP-152-000001098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001100 | RLP-152-000001101 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001104 | RLP-152-000001105 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001107 | RLP-152-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001111 | RLP-152-000001122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001125 | RLP-152-000001131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001133 | RLP-152-000001133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001135 | RLP-152-000001135 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001137 | RLP-152-000001140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001142 | RLP-152-000001145 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001147 | RLP-152-000001155 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001157 | RLP-152-000001157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001159 | RLP-152-000001159 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001161 | RLP-152-000001163 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001165 | RLP-152-000001172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001175 | RLP-152-000001179 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001181 | RLP-152-000001183 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001185 | RLP-152-000001185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001188 | RLP-152-000001194 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001196 | RLP-152-000001199 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001201 | RLP-152-000001201 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001203 | RLP-152-000001213 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001218 | RLP-152-000001221 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001224 | RLP-152-000001230 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001232 | RLP-152-000001234 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001236 | RLP-152-000001245 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001247 | RLP-152-000001248 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001252 | RLP-152-000001252 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001254 | RLP-152-000001259 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001262 | RLP-152-000001262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001270 | RLP-152-000001270 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001274 | RLP-152-000001274 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001277 | RLP-152-000001278 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001280 | RLP-152-000001280 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001282 | RLP-152-000001282 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001287 | RLP-152-000001288 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001292 | RLP-152-000001295 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001301 | RLP-152-000001303 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001305 | RLP-152-000001306 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001309 | RLP-152-000001317 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001325 | RLP-152-000001325 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001327 | RLP-152-000001327 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001331 | RLP-152-000001331 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001333 | RLP-152-000001338 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001340 | RLP-152-000001347 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001349 | RLP-152-000001351 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001353 | RLP-152-000001364 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001366 | RLP-152-000001366 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001369 | RLP-152-000001369 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001373 | RLP-152-000001375 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001378 | RLP-152-000001381 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001383 | RLP-152-000001386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001389 | RLP-152-000001390 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001392 | RLP-152-000001400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001402 | RLP-152-000001405 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001408 | RLP-152-000001422 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001424 | RLP-152-000001424 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001426 | RLP-152-000001426 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001428 | RLP-152-000001429 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001431 | RLP-152-000001431 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001433 | RLP-152-000001436 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001439 | RLP-152-000001450 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001452 | RLP-152-000001453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001455 | RLP-152-000001457 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001459 | RLP-152-000001461 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001463 | RLP-152-000001467 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001470 | RLP-152-000001476 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001479 | RLP-152-000001481 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001483 | RLP-152-000001487 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001490 | RLP-152-000001496 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001499 | RLP-152-000001503 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001505 | RLP-152-000001505 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001509 | RLP-152-000001513 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001515 | RLP-152-000001522 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001524 | RLP-152-000001527 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001529 | RLP-152-000001533 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001535 | RLP-152-000001539 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001542 | RLP-152-000001551 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001553 | RLP-152-000001553 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001555 | RLP-152-000001558 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001560 | RLP-152-000001563 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001574 | RLP-152-000001585 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001587 | RLP-152-000001587 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001589 | RLP-152-000001592 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001594 | RLP-152-000001610 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001612 | RLP-152-000001613 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001617 | RLP-152-000001617 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001619 | RLP-152-000001633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001635 | RLP-152-000001636 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001638 | RLP-152-000001643 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001645 | RLP-152-000001645 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001653 | RLP-152-000001653 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001655 | RLP-152-000001666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001674 | RLP-152-000001675 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001677 | RLP-152-000001677 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001679 | RLP-152-000001679 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001683 | RLP-152-000001683 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001685 | RLP-152-000001685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001687 | RLP-152-000001687 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001689 | RLP-152-000001691 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001693 | RLP-152-000001695 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001697 | RLP-152-000001713 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001715 | RLP-152-000001719 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001722 | RLP-152-000001724 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001726 | RLP-152-000001726 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001730 | RLP-152-000001737 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001739 | RLP-152-000001740 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001742 | RLP-152-000001745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001747 | RLP-152-000001760 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001765 | RLP-152-000001765 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001767 | RLP-152-000001771 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001776 | RLP-152-000001778 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001780 | RLP-152-000001791 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001793 | RLP-152-000001794 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001796 | RLP-152-000001811 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001813 | RLP-152-000001818 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001820 | RLP-152-000001824 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001826 | RLP-152-000001829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001831 | RLP-152-000001836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001838 | RLP-152-000001839 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001841 | RLP-152-000001871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001873 | RLP-152-000001891 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001893 | RLP-152-000001896 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001898 | RLP-152-000001898 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001900 | RLP-152-000001906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001908 | RLP-152-000001908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001910 | RLP-152-000001913 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001915 | RLP-152-000001925 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001931 | RLP-152-000001940 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001942 | RLP-152-000001944 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001948 | RLP-152-000001950 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001953 | RLP-152-000001959 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001962 | RLP-152-000001964 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001966 | RLP-152-000001968 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001970 | RLP-152-000001979 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001981 | RLP-152-000001981 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001984 | RLP-152-000001986 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001989 | RLP-152-000001994 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001996 | RLP-152-000002008 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002011 | RLP-152-000002012 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002014 | RLP-152-000002014 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002016 | RLP-152-000002018 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002021 | RLP-152-000002028 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002030 | RLP-152-000002030 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002032 | RLP-152-000002040 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002042 | RLP-152-000002046 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002048 | RLP-152-000002052 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002054 | RLP-152-000002054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002056 | RLP-152-000002064 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002066 | RLP-152-000002066 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002068 | RLP-152-000002068 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002071 | RLP-152-000002076 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002079 | RLP-152-000002081 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002083 | RLP-152-000002094 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002096 | RLP-152-000002096 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002098 | RLP-152-000002099 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002102 | RLP-152-000002115 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002117 | RLP-152-000002118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002121 | RLP-152-000002122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002124 | RLP-152-000002125 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002127 | RLP-152-000002129 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002131 | RLP-152-000002133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002135 | RLP-152-000002137 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002139 | RLP-152-000002139 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002141 | RLP-152-000002141 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002143 | RLP-152-000002146 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002148 | RLP-152-000002153 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002155 | RLP-152-000002157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002159 | RLP-152-000002163 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002165 | RLP-152-000002168 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002170 | RLP-152-000002172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002174 | RLP-152-000002174 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002176 | RLP-152-000002176 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002178 | RLP-152-000002179 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002181 | RLP-152-000002184 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002186 | RLP-152-000002186 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002188 | RLP-152-000002196 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002198 | RLP-152-000002202 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002204 | RLP-152-000002207 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002209 | RLP-152-000002211 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002213 | RLP-152-000002213 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002215 | RLP-152-000002215 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002218 | RLP-152-000002225 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002227 | RLP-152-000002233 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002235 | RLP-152-000002235 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002237 | RLP-152-000002237 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002239 | RLP-152-000002239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002241 | RLP-152-000002243 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002246 | RLP-152-000002253 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002255 | RLP-152-000002256 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002260 | RLP-152-000002260 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002262 | RLP-152-000002262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002264 | RLP-152-000002264 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002266 | RLP-152-000002267 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002270 | RLP-152-000002270 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002272 | RLP-152-000002278 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002280 | RLP-152-000002280 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002282 | RLP-152-000002290 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002293 | RLP-152-000002303 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002306 | RLP-152-000002310 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002312 | RLP-152-000002312 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002314 | RLP-152-000002316 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002318 | RLP-152-000002319 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002322 | RLP-152-000002323 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002325 | RLP-152-000002325 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002327 | RLP-152-000002331 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002334 | RLP-152-000002339 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002341 | RLP-152-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002343 | RLP-152-000002354 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002356 | RLP-152-000002363 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002366 | RLP-152-000002376 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002378 | RLP-152-000002380 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002383 | RLP-152-000002383 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002387 | RLP-152-000002391 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002393 | RLP-152-000002393 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002395 | RLP-152-000002395 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002398 | RLP-152-000002400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002402 | RLP-152-000002403 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002408 | RLP-152-000002410 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002412 | RLP-152-000002415 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002417 | RLP-152-000002417 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002419 | RLP-152-000002419 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002421 | RLP-152-000002426 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002429 | RLP-152-000002433 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002435 | RLP-152-000002445 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002447 | RLP-152-000002447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002450 | RLP-152-000002452 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002454 | RLP-152-000002459 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002461 | RLP-152-000002463 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002465 | RLP-152-000002471 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002474 | RLP-152-000002474 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002478 | RLP-152-000002482 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002484 | RLP-152-000002485 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002487 | RLP-152-000002487 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002489 | RLP-152-000002491 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002493 | RLP-152-000002493 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002495 | RLP-152-000002499 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002501 | RLP-152-000002516 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002518 | RLP-152-000002520 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002523 | RLP-152-000002535 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002537 | RLP-152-000002537 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002539 | RLP-152-000002541 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002543 | RLP-152-000002548 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002550 | RLP-152-000002555 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002557 | RLP-152-000002557 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002559 | RLP-152-000002564 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002567 | RLP-152-000002572 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002574 | RLP-152-000002574 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002582 | RLP-152-000002582 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002587 | RLP-152-000002587 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002589 | RLP-152-000002595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002599 | RLP-152-000002609 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002611 | RLP-152-000002618 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002620 | RLP-152-000002630 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002632 | RLP-152-000002647 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002649 | RLP-152-000002649 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002651 | RLP-152-000002663 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002665 | RLP-152-000002673 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002675 | RLP-152-000002681 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002685 | RLP-152-000002694 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002696 | RLP-152-000002701 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002703 | RLP-152-000002716 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002718 | RLP-152-000002726 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002728 | RLP-152-000002729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002731 | RLP-152-000002731 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002733 | RLP-152-000002733 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002735 | RLP-152-000002736 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002739 | RLP-152-000002739 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002741 | RLP-152-000002741 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002743 | RLP-152-000002757 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002759 | RLP-152-000002768 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002773 | RLP-152-000002787 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002790 | RLP-152-000002792 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002794 | RLP-152-000002888 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002891 | RLP-152-000002904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002906 | RLP-152-000002906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002909 | RLP-152-000002909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002911 | RLP-152-000002911 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002916 | RLP-152-000002916 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002925 | RLP-152-000002925 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002927 | RLP-152-000002927 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002929 | RLP-152-000002930 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002932 | RLP-152-000002939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002943 | RLP-152-000002943 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002947 | RLP-152-000002951 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002959 | RLP-152-000002967 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002970 | RLP-152-000002970 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002972 | RLP-152-000003010 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003016 | RLP-152-000003017 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003020 | RLP-152-000003028 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003030 | RLP-152-000003045 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003051 | RLP-152-000003064 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003066 | RLP-152-000003078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003080 | RLP-152-000003080 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003083 | RLP-152-000003106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003108 | RLP-152-000003109 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003111 | RLP-152-000003112 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003114 | RLP-152-000003115 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003117 | RLP-152-000003118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003120 | RLP-152-000003122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003124 | RLP-152-000003126 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003128 | RLP-152-000003129 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003131 | RLP-152-000003132 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003134 | RLP-152-000003134 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003136 | RLP-152-000003138 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003140 | RLP-152-000003141 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003143 | RLP-152-000003144 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003146 | RLP-152-000003164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003166 | RLP-152-000003166 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003168 | RLP-152-000003177 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003179 | RLP-152-000003198 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003200 | RLP-152-000003200 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003203 | RLP-152-000003215 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003217 | RLP-152-000003262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003266 | RLP-152-000003268 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003272 | RLP-152-000003277 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003279 | RLP-152-000003289 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003291 | RLP-152-000003298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003301 | RLP-152-000003304 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003335 | RLP-152-000003337 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003350 | RLP-152-000003358 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003362 | RLP-152-000003383 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003388 | RLP-152-000003402 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003404 | RLP-152-000003406 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003408 | RLP-152-000003408 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003412 | RLP-152-000003419 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003421 | RLP-152-000003427 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003429 | RLP-152-000003437 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003439 | RLP-152-000003447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003452 | RLP-152-000003457 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003459 | RLP-152-000003492 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003495 | RLP-152-000003501 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003503 | RLP-152-000003503 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003505 | RLP-152-000003505 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003507 | RLP-152-000003507 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003509 | RLP-152-000003526 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003534 | RLP-152-000003538 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003540 | RLP-152-000003543 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003545 | RLP-152-000003568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003571 | RLP-152-000003571 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003573 | RLP-152-000003582 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003584 | RLP-152-000003584 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003590 | RLP-152-000003590 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003596 | RLP-152-000003616 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003624 | RLP-152-000003627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003633 | RLP-152-000003644 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003650 | RLP-152-000003650 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003654 | RLP-152-000003654 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003659 | RLP-152-000003661 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003663 | RLP-152-000003666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003668 | RLP-152-000003669 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003676 | RLP-152-000003678 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003680 | RLP-152-000003683 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003686 | RLP-152-000003701 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003706 | RLP-152-000003706 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003708 | RLP-152-000003729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003732 | RLP-152-000003733 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003736 | RLP-152-000003737 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003739 | RLP-152-000003744 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003747 | RLP-152-000003749 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003755 | RLP-152-000003755 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003758 | RLP-152-000003759 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003761 | RLP-152-000003761 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003789 | RLP-152-000003791 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003802 | RLP-152-000003802 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003810 | RLP-152-000003810 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003821 | RLP-152-000003826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003830 | RLP-152-000003831 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003834 | RLP-152-000003834 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003836 | RLP-152-000003841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003846 | RLP-152-000003849 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003857 | RLP-152-000003869 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003871 | RLP-152-000003876 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003878 | RLP-152-000003878 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003881 | RLP-152-000003881 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003883 | RLP-152-000003883 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003890 | RLP-152-000003900 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003902 | RLP-152-000003906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003908 | RLP-152-000003908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003911 | RLP-152-000003911 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003915 | RLP-152-000003918 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003922 | RLP-152-000003928 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003931 | RLP-152-000003937 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003940 | RLP-152-000003956 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003958 | RLP-152-000003964 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003968 | RLP-152-000003975 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003977 | RLP-152-000003978 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003986 | RLP-152-000003986 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003992 | RLP-152-000003992 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003997 | RLP-152-000004003 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004005 | RLP-152-000004008 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004011 | RLP-152-000004023 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004028 | RLP-152-000004028 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004033 | RLP-152-000004033 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004035 | RLP-152-000004037 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004041 | RLP-152-000004041 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004043 | RLP-152-000004045 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004047 | RLP-152-000004085 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004087 | RLP-152-000004090 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004092 | RLP-152-000004092 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004095 | RLP-152-000004097 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004100 | RLP-152-000004104 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004106 | RLP-152-000004118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004120 | RLP-152-000004123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004126 | RLP-152-000004126 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004128 | RLP-152-000004129 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004131 | RLP-152-000004133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004136 | RLP-152-000004175 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004177 | RLP-152-000004180 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004182 | RLP-152-000004188 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004190 | RLP-152-000004192 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004198 | RLP-152-000004198 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004200 | RLP-152-000004200 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004203 | RLP-152-000004203 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004210 | RLP-152-000004211 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004213 | RLP-152-000004213 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004215 | RLP-152-000004216 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004221 | RLP-152-000004232 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004234 | RLP-152-000004238 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004240 | RLP-152-000004240 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004242 | RLP-152-000004243 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004245 | RLP-152-000004249 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004251 | RLP-152-000004290 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004292 | RLP-152-000004299 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004301 | RLP-152-000004305 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004307 | RLP-152-000004307 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004311 | RLP-152-000004311 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004313 | RLP-152-000004322 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004324 | RLP-152-000004341 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004344 | RLP-152-000004367 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004370 | RLP-152-000004372 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004383 | RLP-152-000004387 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004389 | RLP-152-000004390 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004392 | RLP-152-000004392 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004396 | RLP-152-000004400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004402 | RLP-152-000004412 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004415 | RLP-152-000004415 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004418 | RLP-152-000004418 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004420 | RLP-152-000004424 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004429 | RLP-152-000004434 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004439 | RLP-152-000004453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004465 | RLP-152-000004470 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004473 | RLP-152-000004477 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004481 | RLP-152-000004485 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004489 | RLP-152-000004490 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004492 | RLP-152-000004492 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004503 | RLP-152-000004505 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004507 | RLP-152-000004508 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004510 | RLP-152-000004517 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004519 | RLP-152-000004520 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004525 | RLP-152-000004525 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004527 | RLP-152-000004527 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004529 | RLP-152-000004529 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004534 | RLP-152-000004534 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004536 | RLP-152-000004538 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004540 | RLP-152-000004552 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004555 | RLP-152-000004555 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004557 | RLP-152-000004563 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004568 | RLP-152-000004568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004570 | RLP-152-000004572 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004574 | RLP-152-000004580 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004583 | RLP-152-000004585 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004587 | RLP-152-000004591 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004593 | RLP-152-000004593 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004601 | RLP-152-000004602 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004605 | RLP-152-000004605 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004610 | RLP-152-000004615 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004618 | RLP-152-000004619 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004621 | RLP-152-000004624 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004626 | RLP-152-000004626 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004631 | RLP-152-000004635 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004638 | RLP-152-000004640 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004642 | RLP-152-000004643 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004659 | RLP-152-000004664 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004666 | RLP-152-000004682 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004684 | RLP-152-000004685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004693 | RLP-152-000004693 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004705 | RLP-152-000004706 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004720 | RLP-152-000004724 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004726 | RLP-152-000004748 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004750 | RLP-152-000004751 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004756 | RLP-152-000004757 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004759 | RLP-152-000004762 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004765 | RLP-152-000004766 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004768 | RLP-152-000004774 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004779 | RLP-152-000004782 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004785 | RLP-152-000004803 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004808 | RLP-152-000004809 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004820 | RLP-152-000004836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004840 | RLP-152-000004840 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004845 | RLP-152-000004845 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004847 | RLP-152-000004847 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004849 | RLP-152-000004852 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004855 | RLP-152-000004855 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004858 | RLP-152-000004860 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004862 | RLP-152-000004862 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004869 | RLP-152-000004869 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004871 | RLP-152-000004871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004873 | RLP-152-000004873 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004877 | RLP-152-000004877 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004879 | RLP-152-000004882 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004884 | RLP-152-000004884 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004886 | RLP-152-000004886 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004900 | RLP-152-000004900 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004910 | RLP-152-000004910 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004912 | RLP-152-000004912 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004914 | RLP-152-000004914 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004919 | RLP-152-000004919 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004934 | RLP-152-000004934 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004939 | RLP-152-000004944 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004946 | RLP-152-000004953 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004955 | RLP-152-000004956 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004959 | RLP-152-000004963 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004965 | RLP-152-000004966 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004968 | RLP-152-000004970 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004974 | RLP-152-000004974 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004977 | RLP-152-000004977 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004979 | RLP-152-000004979 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004981 | RLP-152-000004981 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004988 | RLP-152-000004988 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004990 | RLP-152-000004990 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004994 | RLP-152-000004995 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004997 | RLP-152-000004997 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004999 | RLP-152-000004999 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005001 | RLP-152-000005001 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005008 | RLP-152-000005008 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005013 | RLP-152-000005021 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005023 | RLP-152-000005023 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005027 | RLP-152-000005029 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005033 | RLP-152-000005033 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005035 | RLP-152-000005035 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005037 | RLP-152-000005038 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005043 | RLP-152-000005043 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005047 | RLP-152-000005052 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005054 | RLP-152-000005057 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005059 | RLP-152-000005059 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005061 | RLP-152-000005062 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005078 | RLP-152-000005078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005088 | RLP-152-000005088 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005097 | RLP-152-000005098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005107 | RLP-152-000005107 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005115 | RLP-152-000005115 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005119 | RLP-152-000005119 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005121 | RLP-152-000005121 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005123 | RLP-152-000005123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005126 | RLP-152-000005127 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005129 | RLP-152-000005129 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005131 | RLP-152-000005131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005133 | RLP-152-000005133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005135 | RLP-152-000005135 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005137 | RLP-152-000005137 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005141 | RLP-152-000005142 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005145 | RLP-152-000005146 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005154 | RLP-152-000005155 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005157 | RLP-152-000005157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005161 | RLP-152-000005161 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005164 | RLP-152-000005164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005167 | RLP-152-000005167 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005169 | RLP-152-000005169 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005172 | RLP-152-000005172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005174 | RLP-152-000005174 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005176 | RLP-152-000005176 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005178 | RLP-152-000005178 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005180 | RLP-152-000005183 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005185 | RLP-152-000005185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005191 | RLP-152-000005191 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005200 | RLP-152-000005201 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005204 | RLP-152-000005204 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005206 | RLP-152-000005217 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005219 | RLP-152-000005220 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005226 | RLP-152-000005226 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005228 | RLP-152-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005230 | RLP-152-000005230 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005233 | RLP-152-000005237 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005239 | RLP-152-000005239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005241 | RLP-152-000005245 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005250 | RLP-152-000005250 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005256 | RLP-152-000005256 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005263 | RLP-152-000005263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005265 | RLP-152-000005266 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005268 | RLP-152-000005271 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005275 | RLP-152-000005275 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005286 | RLP-152-000005287 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005292 | RLP-152-000005293 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005299 | RLP-152-000005300 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005302 | RLP-152-000005302 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005314 | RLP-152-000005314 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005319 | RLP-152-000005325 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005327 | RLP-152-000005329 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005331 | RLP-152-000005332 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005335 | RLP-152-000005335 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005337 | RLP-152-000005342 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005344 | RLP-152-000005345 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005347 | RLP-152-000005347 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005349 | RLP-152-000005349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005359 | RLP-152-000005369 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005378 | RLP-152-000005378 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005380 | RLP-152-000005380 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005382 | RLP-152-000005382 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005384 | RLP-152-000005384 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005389 | RLP-152-000005389 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005392 | RLP-152-000005395 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005397 | RLP-152-000005402 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005404 | RLP-152-000005404 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005406 | RLP-152-000005423 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005426 | RLP-152-000005427 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005431 | RLP-152-000005435 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005437 | RLP-152-000005439 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005441 | RLP-152-000005443 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005445 | RLP-152-000005450 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005452 | RLP-152-000005452 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005454 | RLP-152-000005454 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005456 | RLP-152-000005465 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005467 | RLP-152-000005468 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005470 | RLP-152-000005470 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005472 | RLP-152-000005472 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005490 | RLP-152-000005490 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005493 | RLP-152-000005493 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005495 | RLP-152-000005495 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005502 | RLP-152-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005504 | RLP-152-000005504 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005510 | RLP-152-000005510 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005514 | RLP-152-000005524 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005529 | RLP-152-000005552 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005560 | RLP-152-000005560 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005562 | RLP-152-000005562 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005564 | RLP-152-000005564 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005568 | RLP-152-000005568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005572 | RLP-152-000005572 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005574 | RLP-152-000005574 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005576 | RLP-152-000005577 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005579 | RLP-152-000005579 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005581 | RLP-152-000005581 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005587 | RLP-152-000005590 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005594 | RLP-152-000005594 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005596 | RLP-152-000005598 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005600 | RLP-152-000005605 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005607 | RLP-152-000005609 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005611 | RLP-152-000005612 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005614 | RLP-152-000005615 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005617 | RLP-152-000005618 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005622 | RLP-152-000005625 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005630 | RLP-152-000005634 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005648 | RLP-152-000005648 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005650 | RLP-152-000005653 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005655 | RLP-152-000005657 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005659 | RLP-152-000005665 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005667 | RLP-152-000005675 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005678 | RLP-152-000005680 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005682 | RLP-152-000005682 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005685 | RLP-152-000005696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005698 | RLP-152-000005698 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005700 | RLP-152-000005702 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005704 | RLP-152-000005711 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005713 | RLP-152-000005714 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005716 | RLP-152-000005722 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005724 | RLP-152-000005724 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005730 | RLP-152-000005730 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005732 | RLP-152-000005732 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005734 | RLP-152-000005747 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005753 | RLP-152-000005753 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005755 | RLP-152-000005755 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005757 | RLP-152-000005782 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005784 | RLP-152-000005784 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005788 | RLP-152-000005789 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005791 | RLP-152-000005791 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005793 | RLP-152-000005793 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005799 | RLP-152-000005803 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005806 | RLP-152-000005812 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005814 | RLP-152-000005827 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005835 | RLP-152-000005849 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005852 | RLP-152-000005855 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005857 | RLP-152-000005868 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005870 | RLP-152-000005870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005872 | RLP-152-000005872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005874 | RLP-152-000005874 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005876 | RLP-152-000005877 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005882 | RLP-152-000005882 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005884 | RLP-152-000005884 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005887 | RLP-152-000005897 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005899 | RLP-152-000005909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005911 | RLP-152-000005912 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005931 | RLP-152-000005931 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005939 | RLP-152-000005939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005945 | RLP-152-000005945 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005947 | RLP-152-000005948 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005957 | RLP-152-000005957 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005965 | RLP-152-000005966 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005968 | RLP-152-000005968 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005970 | RLP-152-000005970 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005972 | RLP-152-000005973 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005997 | RLP-152-000005997 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006027 | RLP-152-000006027 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006032 | RLP-152-000006032 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006050 | RLP-152-000006050 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006054 | RLP-152-000006054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006057 | RLP-152-000006057 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006059 | RLP-152-000006059 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006070 | RLP-152-000006070 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006072 | RLP-152-000006073 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006080 | RLP-152-000006084 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006088 | RLP-152-000006090 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006094 | RLP-152-000006094 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006096 | RLP-152-000006099 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006102 | RLP-152-000006102 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006105 | RLP-152-000006107 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006109 | RLP-152-000006109 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006111 | RLP-152-000006118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006121 | RLP-152-000006127 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006129 | RLP-152-000006129 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006131 | RLP-152-000006145 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006148 | RLP-152-000006149 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006152 | RLP-152-000006152 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006173 | RLP-152-000006173 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006175 | RLP-152-000006175 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006189 | RLP-152-000006193 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006197 | RLP-152-000006198 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006200 | RLP-152-000006206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006211 | RLP-152-000006214 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006216 | RLP-152-000006219 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006222 | RLP-152-000006226 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006250 | RLP-152-000006250 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006253 | RLP-152-000006255 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006257 | RLP-152-000006258 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006307 | RLP-152-000006307 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006309 | RLP-152-000006309 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006315 | RLP-152-000006315 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006329 | RLP-152-000006335 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006337 | RLP-152-000006339 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006342 | RLP-152-000006343 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006345 | RLP-152-000006361 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006364 | RLP-152-000006364 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006366 | RLP-152-000006372 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006377 | RLP-152-000006381 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006394 | RLP-152-000006395 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006397 | RLP-152-000006401 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006405 | RLP-152-000006406 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006414 | RLP-152-000006420 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006425 | RLP-152-000006426 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006429 | RLP-152-000006433 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006436 | RLP-152-000006436 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006439 | RLP-152-000006501 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006503 | RLP-152-000006503 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006505 | RLP-152-000006505 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006507 | RLP-152-000006552 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006555 | RLP-152-000006576 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006578 | RLP-152-000006579 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006581 | RLP-152-000006583 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006585 | RLP-152-000006595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006597 | RLP-152-000006599 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006602 | RLP-152-000006650 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006653 | RLP-152-000006653 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006656 | RLP-152-000006660 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006662 | RLP-152-000006662 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006666 | RLP-152-000006673 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006675 | RLP-152-000006675 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006677 | RLP-152-000006677 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006680 | RLP-152-000006688 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006690 | RLP-152-000006696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006698 | RLP-152-000006720 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006723 | RLP-152-000006723 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006729 | RLP-152-000006729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006733 | RLP-152-000006736 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006746 | RLP-152-000006746 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006807 | RLP-152-000006807 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006819 | RLP-152-000006820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006822 | RLP-152-000006822 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006827 | RLP-152-000006828 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006830 | RLP-152-000006832 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006835 | RLP-152-000006835 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006857 | RLP-152-000006857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006899 | RLP-152-000006899 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006913 | RLP-152-000006916 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006919 | RLP-152-000006928 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006932 | RLP-152-000006934 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006936 | RLP-152-000006936 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006938 | RLP-152-000006938 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006941 | RLP-152-000006946 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006948 | RLP-152-000006948 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006950 | RLP-152-000006953 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006957 | RLP-152-000006958 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006962 | RLP-152-000006964 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006967 | RLP-152-000006968 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006970 | RLP-152-000006973 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006976 | RLP-152-000006978 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006984 | RLP-152-000006985 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006987 | RLP-152-000006987 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006989 | RLP-152-000006992 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007010 | RLP-152-000007010 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007013 | RLP-152-000007013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007016 | RLP-152-000007016 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007019 | RLP-152-000007021 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007023 | RLP-152-000007027 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007052 | RLP-152-000007052 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007054 | RLP-152-000007057 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007059 | RLP-152-000007065 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007067 | RLP-152-000007075 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007077 | RLP-152-000007136 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007138 | RLP-152-000007147 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007149 | RLP-152-000007159 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007161 | RLP-152-000007184 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007188 | RLP-152-000007190 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007192 | RLP-152-000007195 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007197 | RLP-152-000007197 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007199 | RLP-152-000007200 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007203 | RLP-152-000007204 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007206 | RLP-152-000007206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007209 | RLP-152-000007215 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007217 | RLP-152-000007221 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007223 | RLP-152-000007239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007243 | RLP-152-000007251 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007254 | RLP-152-000007263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007265 | RLP-152-000007268 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007270 | RLP-152-000007275 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007277 | RLP-152-000007293 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007295 | RLP-152-000007295 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007297 | RLP-152-000007303 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007306 | RLP-152-000007306 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007308 | RLP-152-000007308 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007310 | RLP-152-000007320 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007322 | RLP-152-000007327 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007330 | RLP-152-000007331 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007335 | RLP-152-000007343 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007345 | RLP-152-000007356 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007359 | RLP-152-000007376 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007378 | RLP-152-000007384 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007386 | RLP-152-000007388 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007390 | RLP-152-000007409 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007412 | RLP-152-000007434 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007437 | RLP-152-000007439 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007441 | RLP-152-000007443 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007445 | RLP-152-000007446 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007448 | RLP-152-000007450 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007452 | RLP-152-000007455 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007457 | RLP-152-000007461 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007463 | RLP-152-000007464 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007467 | RLP-152-000007471 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007473 | RLP-152-000007478 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007481 | RLP-152-000007497 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007501 | RLP-152-000007515 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007517 | RLP-152-000007517 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007519 | RLP-152-000007531 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007533 | RLP-152-000007533 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007535 | RLP-152-000007539 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007541 | RLP-152-000007542 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007544 | RLP-152-000007554 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007556 | RLP-152-000007558 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007560 | RLP-152-000007565 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007567 | RLP-152-000007600 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007602 | RLP-152-000007603 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007605 | RLP-152-000007627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007629 | RLP-152-000007630 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007632 | RLP-152-000007633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007635 | RLP-152-000007639 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007642 | RLP-152-000007654 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007656 | RLP-152-000007656 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007658 | RLP-152-000007658 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007660 | RLP-152-000007662 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007664 | RLP-152-000007665 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007671 | RLP-152-000007673 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007675 | RLP-152-000007676 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007678 | RLP-152-000007695 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007697 | RLP-152-000007699 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007701 | RLP-152-000007702 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007704 | RLP-152-000007705 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007707 | RLP-152-000007707 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007709 | RLP-152-000007721 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007723 | RLP-152-000007751 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007753 | RLP-152-000007753 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007755 | RLP-152-000007758 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007760 | RLP-152-000007762 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007764 | RLP-152-000007765 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007767 | RLP-152-000007771 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007773 | RLP-152-000007774 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007776 | RLP-152-000007777 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007782 | RLP-152-000007785 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007787 | RLP-152-000007793 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007799 | RLP-152-000007799 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007801 | RLP-152-000007815 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007817 | RLP-152-000007817 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007819 | RLP-152-000007819 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007822 | RLP-152-000007823 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007825 | RLP-152-000007828 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007830 | RLP-152-000007835 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007839 | RLP-152-000007867 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007869 | RLP-152-000007906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007908 | RLP-152-000007910 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007912 | RLP-152-000007916 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007918 | RLP-152-000007919 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007921 | RLP-152-000007922 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007924 | RLP-152-000007928 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007930 | RLP-152-000007942 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007944 | RLP-152-000007956 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007958 | RLP-152-000007980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007982 | RLP-152-000007983 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007985 | RLP-152-000007988 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007992 | RLP-152-000008005 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008007 | RLP-152-000008013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008015 | RLP-152-000008047 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008049 | RLP-152-000008053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008055 | RLP-152-000008079 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008081 | RLP-152-000008088 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008090 | RLP-152-000008099 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008101 | RLP-152-000008102 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008104 | RLP-152-000008105 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008108 | RLP-152-000008110 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008114 | RLP-152-000008121 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008123 | RLP-152-000008126 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008128 | RLP-152-000008129 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008131 | RLP-152-000008147 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008149 | RLP-152-000008157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008159 | RLP-152-000008176 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008178 | RLP-152-000008204 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008206 | RLP-152-000008206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008209 | RLP-152-000008221 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008224 | RLP-152-000008239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008241 | RLP-152-000008246 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008248 | RLP-152-000008248 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008250 | RLP-152-000008255 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008259 | RLP-152-000008264 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008266 | RLP-152-000008276 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008279 | RLP-152-000008304 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008307 | RLP-152-000008307 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008310 | RLP-152-000008311 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008313 | RLP-152-000008314 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008316 | RLP-152-000008320 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008324 | RLP-152-000008329 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008332 | RLP-152-000008336 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008338 | RLP-152-000008349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008351 | RLP-152-000008366 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008368 | RLP-152-000008369 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008371 | RLP-152-000008372 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008374 | RLP-152-000008374 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008376 | RLP-152-000008410 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008413 | RLP-152-000008415 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008417 | RLP-152-000008428 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008430 | RLP-152-000008447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008449 | RLP-152-000008453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008455 | RLP-152-000008478 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008480 | RLP-152-000008493 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008496 | RLP-152-000008500 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008502 | RLP-152-000008503 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008505 | RLP-152-000008509 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008511 | RLP-152-000008523 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008525 | RLP-152-000008544 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008548 | RLP-152-000008553 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008555 | RLP-152-000008557 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008560 | RLP-152-000008560 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008563 | RLP-152-000008568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008571 | RLP-152-000008573 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008575 | RLP-152-000008576 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008578 | RLP-152-000008578 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008580 | RLP-152-000008583 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008585 | RLP-152-000008590 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008592 | RLP-152-000008592 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008594 | RLP-152-000008594 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008596 | RLP-152-000008626 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008628 | RLP-152-000008638 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008640 | RLP-152-000008659 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008662 | RLP-152-000008666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008668 | RLP-152-000008674 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008676 | RLP-152-000008715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008717 | RLP-152-000008732 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008734 | RLP-152-000008734 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008736 | RLP-152-000008745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008747 | RLP-152-000008763 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008765 | RLP-152-000008769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008771 | RLP-152-000008776 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008778 | RLP-152-000008779 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008781 | RLP-152-000008788 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008790 | RLP-152-000008790 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008795 | RLP-152-000008799 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008801 | RLP-152-000008803 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008805 | RLP-152-000008821 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008823 | RLP-152-000008825 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008827 | RLP-152-000008829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008831 | RLP-152-000008833 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008836 | RLP-152-000008836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008838 | RLP-152-000008838 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008845 | RLP-152-000008856 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008858 | RLP-152-000008860 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008862 | RLP-152-000008866 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008869 | RLP-152-000008871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008873 | RLP-152-000008873 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008875 | RLP-152-000008880 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008882 | RLP-152-000008884 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008886 | RLP-152-000008887 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008889 | RLP-152-000008889 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008891 | RLP-152-000008892 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008896 | RLP-152-000008897 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008900 | RLP-152-000008900 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008903 | RLP-152-000008905 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008907 | RLP-152-000008908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008910 | RLP-152-000008910 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008912 | RLP-152-000008914 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008917 | RLP-152-000008917 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008919 | RLP-152-000008921 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008923 | RLP-152-000008927 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008929 | RLP-152-000008934 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008936 | RLP-152-000008942 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008945 | RLP-152-000008945 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008948 | RLP-152-000008968 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008970 | RLP-152-000008971 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008973 | RLP-152-000008985 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008987 | RLP-152-000008990 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008993 | RLP-152-000009001 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009003 | RLP-152-000009008 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009011 | RLP-152-000009012 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009016 | RLP-152-000009022 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009024 | RLP-152-000009027 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009029 | RLP-152-000009034 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009037 | RLP-152-000009037 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009039 | RLP-152-000009041 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009043 | RLP-152-000009047 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009050 | RLP-152-000009056 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009058 | RLP-152-000009058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009061 | RLP-152-000009071 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009073 | RLP-152-000009081 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009085 | RLP-152-000009085 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009088 | RLP-152-000009097 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009099 | RLP-152-000009113 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009115 | RLP-152-000009117 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009119 | RLP-152-000009120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009123 | RLP-152-000009123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009125 | RLP-152-000009126 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009129 | RLP-152-000009130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009133 | RLP-152-000009140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009142 | RLP-152-000009155 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009157 | RLP-152-000009159 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009161 | RLP-152-000009187 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009189 | RLP-152-000009189 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009191 | RLP-152-000009195 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009197 | RLP-152-000009209 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009211 | RLP-152-000009213 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009215 | RLP-152-000009215 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009217 | RLP-152-000009219 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009221 | RLP-152-000009237 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009240 | RLP-152-000009244 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009247 | RLP-152-000009257 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009260 | RLP-152-000009262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009264 | RLP-152-000009331 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009333 | RLP-152-000009333 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009335 | RLP-152-000009355 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009359 | RLP-152-000009359 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009361 | RLP-152-000009363 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009365 | RLP-152-000009370 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009372 | RLP-152-000009374 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009376 | RLP-152-000009376 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009381 | RLP-152-000009391 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009393 | RLP-152-000009397 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009403 | RLP-152-000009404 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009407 | RLP-152-000009414 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009416 | RLP-152-000009426 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009428 | RLP-152-000009439 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009443 | RLP-152-000009443 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009445 | RLP-152-000009445 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009448 | RLP-152-000009449 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009451 | RLP-152-000009452 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009454 | RLP-152-000009454 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009456 | RLP-152-000009460 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009462 | RLP-152-000009468 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009470 | RLP-152-000009471 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009473 | RLP-152-000009485 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009487 | RLP-152-000009502 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009504 | RLP-152-000009519 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009521 | RLP-152-000009540 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009542 | RLP-152-000009542 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009544 | RLP-152-000009546 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009548 | RLP-152-000009550 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009552 | RLP-152-000009571 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009573 | RLP-152-000009574 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009576 | RLP-152-000009579 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009582 | RLP-152-000009582 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009586 | RLP-152-000009593 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009595 | RLP-152-000009605 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009607 | RLP-152-000009610 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009614 | RLP-152-000009619 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009624 | RLP-152-000009633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009635 | RLP-152-000009641 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009643 | RLP-152-000009650 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009654 | RLP-152-000009654 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009656 | RLP-152-000009657 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009660 | RLP-152-000009681 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009684 | RLP-152-000009685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009687 | RLP-152-000009688 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009692 | RLP-152-000009703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009708 | RLP-152-000009708 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009714 | RLP-152-000009734 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009736 | RLP-152-000009751 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009753 | RLP-152-000009760 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009762 | RLP-152-000009769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009771 | RLP-152-000009773 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009775 | RLP-152-000009801 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009803 | RLP-152-000009807 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009812 | RLP-152-000009812 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009817 | RLP-152-000009820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009822 | RLP-152-000009824 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009827 | RLP-152-000009828 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009830 | RLP-152-000009840 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009844 | RLP-152-000009844 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009847 | RLP-152-000009848 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009850 | RLP-152-000009855 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009858 | RLP-152-000009858 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009861 | RLP-152-000009862 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009864 | RLP-152-000009870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009872 | RLP-152-000009873 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009876 | RLP-152-000009880 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009883 | RLP-152-000009883 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009887 | RLP-152-000009887 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009892 | RLP-152-000009894 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009897 | RLP-152-000009897 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009901 | RLP-152-000009901 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009905 | RLP-152-000009905 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009907 | RLP-152-000009908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009910 | RLP-152-000009924 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009926 | RLP-152-000009938 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009940 | RLP-152-000009942 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009944 | RLP-152-000009946 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009948 | RLP-152-000009959 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009961 | RLP-152-000009969 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009971 | RLP-152-000009994 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009996 | RLP-152-000010001 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010003 | RLP-152-000010004 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010006 | RLP-152-000010006 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010009 | RLP-152-000010013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010018 | RLP-152-000010018 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010021 | RLP-152-000010030 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010032 | RLP-152-000010038 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010040 | RLP-152-000010053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010056 | RLP-152-000010058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010060 | RLP-152-000010070 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010072 | RLP-152-000010072 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010074 | RLP-152-000010078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010080 | RLP-152-000010080 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010082 | RLP-152-000010091 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010093 | RLP-152-000010109 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010112 | RLP-152-000010118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010120 | RLP-152-000010130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010132 | RLP-152-000010136 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010138 | RLP-152-000010143 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010146 | RLP-152-000010146 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010148 | RLP-152-000010161 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010163 | RLP-152-000010163 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010165 | RLP-152-000010165 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010167 | RLP-152-000010188 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010190 | RLP-152-000010192 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010194 | RLP-152-000010206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010210 | RLP-152-000010210 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010212 | RLP-152-000010212 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010216 | RLP-152-000010223 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010226 | RLP-152-000010233 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010235 | RLP-152-000010266 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010268 | RLP-152-000010272 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010274 | RLP-152-000010280 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010282 | RLP-152-000010284 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010287 | RLP-152-000010297 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010299 | RLP-152-000010302 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010304 | RLP-152-000010304 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010308 | RLP-152-000010313 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010320 | RLP-152-000010328 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010331 | RLP-152-000010346 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010348 | RLP-152-000010349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010356 | RLP-152-000010367 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010370 | RLP-152-000010371 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010373 | RLP-152-000010382 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010384 | RLP-152-000010385 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010387 | RLP-152-000010400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010402 | RLP-152-000010458 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010460 | RLP-152-000010460 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010463 | RLP-152-000010464 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010466 | RLP-152-000010475 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010477 | RLP-152-000010482 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010484 | RLP-152-000010489 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010491 | RLP-152-000010493 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010495 | RLP-152-000010497 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010499 | RLP-152-000010520 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010522 | RLP-152-000010522 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010524 | RLP-152-000010524 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010526 | RLP-152-000010526 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010529 | RLP-152-000010531 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010535 | RLP-152-000010535 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010538 | RLP-152-000010539 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010541 | RLP-152-000010543 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010545 | RLP-152-000010549 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010551 | RLP-152-000010551 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010553 | RLP-152-000010563 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010565 | RLP-152-000010575 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010578 | RLP-152-000010583 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010585 | RLP-152-000010601 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010603 | RLP-152-000010614 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010616 | RLP-152-000010627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010629 | RLP-152-000010632 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010634 | RLP-152-000010638 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010640 | RLP-152-000010657 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010659 | RLP-152-000010680 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010682 | RLP-152-000010687 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010689 | RLP-152-000010708 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010711 | RLP-152-000010711 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010713 | RLP-152-000010718 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010720 | RLP-152-000010721 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010725 | RLP-152-000010725 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010729 | RLP-152-000010734 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010736 | RLP-152-000010756 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010758 | RLP-152-000010761 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010763 | RLP-152-000010764 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010767 | RLP-152-000010772 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010774 | RLP-152-000010774 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010777 | RLP-152-000010777 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010779 | RLP-152-000010782 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010784 | RLP-152-000010790 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010792 | RLP-152-000010795 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010797 | RLP-152-000010811 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010813 | RLP-152-000010826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010828 | RLP-152-000010835 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010839 | RLP-152-000010843 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010845 | RLP-152-000010875 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010877 | RLP-152-000010878 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010882 | RLP-152-000010892 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010895 | RLP-152-000010913 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010915 | RLP-152-000010922 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010924 | RLP-152-000010925 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010927 | RLP-152-000010941 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010943 | RLP-152-000010951 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010953 | RLP-152-000010953 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010955 | RLP-152-000010978 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010980 | RLP-152-000010980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010984 | RLP-152-000010987 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010989 | RLP-152-000011008 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011011 | RLP-152-000011012 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011014 | RLP-152-000011015 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011017 | RLP-152-000011026 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011028 | RLP-152-000011051 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011054 | RLP-152-000011054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011057 | RLP-152-000011060 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011062 | RLP-152-000011063 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011065 | RLP-152-000011065 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011067 | RLP-152-000011070 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011075 | RLP-152-000011091 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011093 | RLP-152-000011094 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011096 | RLP-152-000011097 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011099 | RLP-152-000011101 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011103 | RLP-152-000011106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011108 | RLP-152-000011109 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011114 | RLP-152-000011114 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011116 | RLP-152-000011116 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011119 | RLP-152-000011123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011125 | RLP-152-000011126 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011128 | RLP-152-000011132 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011134 | RLP-152-000011143 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011146 | RLP-152-000011148 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011150 | RLP-152-000011156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011158 | RLP-152-000011158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011160 | RLP-152-000011164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011166 | RLP-152-000011167 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011169 | RLP-152-000011172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011174 | RLP-152-000011177 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011179 | RLP-152-000011181 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011185 | RLP-152-000011185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011187 | RLP-152-000011189 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011192 | RLP-152-000011193 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011196 | RLP-152-000011200 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011202 | RLP-152-000011203 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011206 | RLP-152-000011215 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011218 | RLP-152-000011234 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011236 | RLP-152-000011260 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011263 | RLP-152-000011268 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011270 | RLP-152-000011277 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011279 | RLP-152-000011279 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011281 | RLP-152-000011305 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011307 | RLP-152-000011310 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011312 | RLP-152-000011315 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011318 | RLP-152-000011319 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011321 | RLP-152-000011321 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011325 | RLP-152-000011327 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011330 | RLP-152-000011341 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011344 | RLP-152-000011344 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011347 | RLP-152-000011353 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011355 | RLP-152-000011359 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011361 | RLP-152-000011361 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011363 | RLP-152-000011363 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011366 | RLP-152-000011366 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011368 | RLP-152-000011393 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011395 | RLP-152-000011428 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011430 | RLP-152-000011471 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011473 | RLP-152-000011474 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011476 | RLP-152-000011478 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011480 | RLP-152-000011526 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011529 | RLP-152-000011544 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011546 | RLP-152-000011549 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011552 | RLP-152-000011567 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011570 | RLP-152-000011570 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011572 | RLP-152-000011584 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011586 | RLP-152-000011595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011597 | RLP-152-000011606 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011608 | RLP-152-000011632 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011634 | RLP-152-000011643 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011645 | RLP-152-000011648 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011650 | RLP-152-000011663 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011666 | RLP-152-000011668 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011670 | RLP-152-000011685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011687 | RLP-152-000011694 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011697 | RLP-152-000011698 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011700 | RLP-152-000011704 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011706 | RLP-152-000011723 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011725 | RLP-152-000011745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011748 | RLP-152-000011769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011771 | RLP-152-000011783 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011785 | RLP-152-000011797 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011803 | RLP-152-000011807 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011809 | RLP-152-000011811 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011813 | RLP-152-000011814 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011816 | RLP-152-000011816 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011818 | RLP-152-000011838 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011840 | RLP-152-000011840 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011842 | RLP-152-000011864 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011866 | RLP-152-000011867 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011870 | RLP-152-000011871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011873 | RLP-152-000011875 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011877 | RLP-152-000011878 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011880 | RLP-152-000011880 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011883 | RLP-152-000011890 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011892 | RLP-152-000011894 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011896 | RLP-152-000011896 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011899 | RLP-152-000011904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011906 | RLP-152-000011907 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011909 | RLP-152-000011909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011911 | RLP-152-000011967 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011969 | RLP-152-000011998 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012000 | RLP-152-000012005 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012007 | RLP-152-000012034 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012037 | RLP-152-000012062 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012064 | RLP-152-000012068 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012070 | RLP-152-000012081 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012083 | RLP-152-000012106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012108 | RLP-152-000012122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012124 | RLP-152-000012146 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012148 | RLP-152-000012150 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012152 | RLP-152-000012152 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012154 | RLP-152-000012160 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012162 | RLP-152-000012174 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012176 | RLP-152-000012180 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012185 | RLP-152-000012205 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012207 | RLP-152-000012210 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012212 | RLP-152-000012216 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012218 | RLP-152-000012224 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012226 | RLP-152-000012255 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012257 | RLP-152-000012258 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012260 | RLP-152-000012269 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012271 | RLP-152-000012316 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012320 | RLP-152-000012320 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012322 | RLP-152-000012325 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012327 | RLP-152-000012329 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012332 | RLP-152-000012333 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012336 | RLP-152-000012339 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012341 | RLP-152-000012344 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012346 | RLP-152-000012445 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012447 | RLP-152-000012450 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012454 | RLP-152-000012457 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012459 | RLP-152-000012459 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012462 | RLP-152-000012462 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012464 | RLP-152-000012470 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012472 | RLP-152-000012489 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012491 | RLP-152-000012492 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012494 | RLP-152-000012501 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012503 | RLP-152-000012513 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012517 | RLP-152-000012526 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012528 | RLP-152-000012543 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012545 | RLP-152-000012550 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012552 | RLP-152-000012552 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012554 | RLP-152-000012563 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012565 | RLP-152-000012566 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012568 | RLP-152-000012585 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012587 | RLP-152-000012592 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012596 | RLP-152-000012597 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012599 | RLP-152-000012601 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012606 | RLP-152-000012610 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012612 | RLP-152-000012615 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012617 | RLP-152-000012620 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012622 | RLP-152-000012627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012629 | RLP-152-000012651 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012655 | RLP-152-000012655 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012657 | RLP-152-000012670 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012672 | RLP-152-000012674 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012676 | RLP-152-000012678 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012680 | RLP-152-000012698 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012701 | RLP-152-000012703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012705 | RLP-152-000012707 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012709 | RLP-152-000012710 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012712 | RLP-152-000012712 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012714 | RLP-152-000012714 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012717 | RLP-152-000012718 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012720 | RLP-152-000012722 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012727 | RLP-152-000012729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012732 | RLP-152-000012732 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012734 | RLP-152-000012736 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012738 | RLP-152-000012743 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012745 | RLP-152-000012746 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012749 | RLP-152-000012754 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012756 | RLP-152-000012757 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012759 | RLP-152-000012770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012773 | RLP-152-000012774 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012776 | RLP-152-000012790 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012792 | RLP-152-000012795 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012797 | RLP-152-000012797 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012801 | RLP-152-000012801 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012803 | RLP-152-000012807 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012809 | RLP-152-000012817 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012822 | RLP-152-000012823 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012825 | RLP-152-000012825 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012840 | RLP-152-000012841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012843 | RLP-152-000012843 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012845 | RLP-152-000012850 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012853 | RLP-152-000012854 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012856 | RLP-152-000012856 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012859 | RLP-152-000012860 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012862 | RLP-152-000012879 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012881 | RLP-152-000012881 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012883 | RLP-152-000012884 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012886 | RLP-152-000012886 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012889 | RLP-152-000012889 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012892 | RLP-152-000012896 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012899 | RLP-152-000012902 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012904 | RLP-152-000012904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012906 | RLP-152-000012908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012911 | RLP-152-000012914 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012918 | RLP-152-000012922 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012926 | RLP-152-000012936 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012938 | RLP-152-000012939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012942 | RLP-152-000012943 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012945 | RLP-152-000012954 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012956 | RLP-152-000012963 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012965 | RLP-152-000012965 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012967 | RLP-152-000012973 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012989 | RLP-152-000012989 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012991 | RLP-152-000012992 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012994 | RLP-152-000013008 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013010 | RLP-152-000013015 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013020 | RLP-152-000013020 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013023 | RLP-152-000013023 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013025 | RLP-152-000013025 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013027 | RLP-152-000013033 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013035 | RLP-152-000013035 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013037 | RLP-152-000013037 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013039 | RLP-152-000013045 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013047 | RLP-152-000013050 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013052 | RLP-152-000013054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013061 | RLP-152-000013064 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013070 | RLP-152-000013072 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013075 | RLP-152-000013077 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013082 | RLP-152-000013085 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013088 | RLP-152-000013088 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013090 | RLP-152-000013093 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013095 | RLP-152-000013105 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013107 | RLP-152-000013107 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013110 | RLP-152-000013110 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013114 | RLP-152-000013117 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013119 | RLP-152-000013122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013125 | RLP-152-000013169 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013171 | RLP-152-000013183 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013186 | RLP-152-000013187 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013189 | RLP-152-000013193 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013195 | RLP-152-000013196 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013198 | RLP-152-000013239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013242 | RLP-152-000013255 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013259 | RLP-152-000013259 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013261 | RLP-152-000013284 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013286 | RLP-152-000013286 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013289 | RLP-152-000013290 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013292 | RLP-152-000013296 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013302 | RLP-152-000013303 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013305 | RLP-152-000013311 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013314 | RLP-152-000013334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013337 | RLP-152-000013341 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013344 | RLP-152-000013351 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013353 | RLP-152-000013361 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013363 | RLP-152-000013364 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013366 | RLP-152-000013368 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013370 | RLP-152-000013381 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013383 | RLP-152-000013393 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013396 | RLP-152-000013399 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013401 | RLP-152-000013420 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013422 | RLP-152-000013422 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013424 | RLP-152-000013435 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013437 | RLP-152-000013437 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013440 | RLP-152-000013455 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013457 | RLP-152-000013458 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013460 | RLP-152-000013466 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013468 | RLP-152-000013474 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013476 | RLP-152-000013478 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013480 | RLP-152-000013481 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013483 | RLP-152-000013489 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013492 | RLP-152-000013522 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013524 | RLP-152-000013529 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013531 | RLP-152-000013550 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013552 | RLP-152-000013557 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013559 | RLP-152-000013566 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013569 | RLP-152-000013574 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013576 | RLP-152-000013583 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013585 | RLP-152-000013589 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013591 | RLP-152-000013593 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013595 | RLP-152-000013595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013597 | RLP-152-000013609 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013611 | RLP-152-000013612 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013614 | RLP-152-000013614 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013616 | RLP-152-000013623 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013625 | RLP-152-000013672 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013674 | RLP-152-000013678 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013680 | RLP-152-000013681 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013684 | RLP-152-000013692 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013694 | RLP-152-000013694 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013696 | RLP-152-000013699 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013703 | RLP-152-000013703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013705 | RLP-152-000013709 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013714 | RLP-152-000013715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013723 | RLP-152-000013725 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013727 | RLP-152-000013729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013731 | RLP-152-000013747 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013749 | RLP-152-000013757 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013760 | RLP-152-000013786 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013788 | RLP-152-000013791 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013793 | RLP-152-000013814 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013816 | RLP-152-000013818 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013821 | RLP-152-000013821 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013824 | RLP-152-000013841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013843 | RLP-152-000013849 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013851 | RLP-152-000013853 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013855 | RLP-152-000013864 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013866 | RLP-152-000013871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013873 | RLP-152-000013874 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013876 | RLP-152-000013878 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013882 | RLP-152-000013883 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013886 | RLP-152-000013887 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013889 | RLP-152-000013890 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013892 | RLP-152-000013892 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013897 | RLP-152-000013900 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013902 | RLP-152-000013904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013906 | RLP-152-000013908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013910 | RLP-152-000013914 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013916 | RLP-152-000013917 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013919 | RLP-152-000013919 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013921 | RLP-152-000013924 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013926 | RLP-152-000013953 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013955 | RLP-152-000013961 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013963 | RLP-152-000013964 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013966 | RLP-152-000013970 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013972 | RLP-152-000013977 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013979 | RLP-152-000013988 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013990 | RLP-152-000013998 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014000 | RLP-152-000014029 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014032 | RLP-152-000014032 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014034 | RLP-152-000014034 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014036 | RLP-152-000014054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014057 | RLP-152-000014088 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014090 | RLP-152-000014099 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014103 | RLP-152-000014139 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014141 | RLP-152-000014161 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014163 | RLP-152-000014203 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014205 | RLP-152-000014222 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014224 | RLP-152-000014243 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014245 | RLP-152-000014252 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014254 | RLP-152-000014270 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014273 | RLP-152-000014326 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014328 | RLP-152-000014328 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014330 | RLP-152-000014332 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014335 | RLP-152-000014335 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014340 | RLP-152-000014340 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014343 | RLP-152-000014344 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014349 | RLP-152-000014352 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014365 | RLP-152-000014365 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014367 | RLP-152-000014393 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014395 | RLP-152-000014413 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014415 | RLP-152-000014420 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014422 | RLP-152-000014464 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014466 | RLP-152-000014484 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014487 | RLP-152-000014487 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014489 | RLP-152-000014513 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014515 | RLP-152-000014519 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014521 | RLP-152-000014691 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014693 | RLP-152-000014697 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014699 | RLP-152-000014704 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014707 | RLP-152-000014711 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014713 | RLP-152-000014713 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014716 | RLP-152-000014726 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014728 | RLP-152-000014743 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014746 | RLP-152-000014749 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014751 | RLP-152-000014752 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014754 | RLP-152-000014759 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014761 | RLP-152-000014762 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014764 | RLP-152-000014770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014773 | RLP-152-000014786 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014788 | RLP-152-000014795 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014797 | RLP-152-000014797 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014799 | RLP-152-000014815 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014817 | RLP-152-000014818 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014820 | RLP-152-000014823 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014825 | RLP-152-000014827 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014830 | RLP-152-000014834 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014837 | RLP-152-000014838 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014840 | RLP-152-000014848 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014852 | RLP-152-000014857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014859 | RLP-152-000014871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014873 | RLP-152-000014890 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014892 | RLP-152-000014894 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014896 | RLP-152-000014898 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014900 | RLP-152-000014902 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014904 | RLP-152-000014904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014906 | RLP-152-000014906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014908 | RLP-152-000014915 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014918 | RLP-152-000014921 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014923 | RLP-152-000014936 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014938 | RLP-152-000014940 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014943 | RLP-152-000014944 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014946 | RLP-152-000014946 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014948 | RLP-152-000014952 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014954 | RLP-152-000014998 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015000 | RLP-152-000015013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015015 | RLP-152-000015016 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015018 | RLP-152-000015047 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015049 | RLP-152-000015078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015080 | RLP-152-000015092 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015094 | RLP-152-000015096 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015099 | RLP-152-000015101 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015104 | RLP-152-000015131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015134 | RLP-152-000015134 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015137 | RLP-152-000015141 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015143 | RLP-152-000015148 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015150 | RLP-152-000015156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015159 | RLP-152-000015180 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015185 | RLP-152-000015185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015187 | RLP-152-000015190 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015192 | RLP-152-000015192 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015195 | RLP-152-000015208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015210 | RLP-152-000015212 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015214 | RLP-152-000015232 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015234 | RLP-152-000015234 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015239 | RLP-152-000015246 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015249 | RLP-152-000015249 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015251 | RLP-152-000015259 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015261 | RLP-152-000015263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015266 | RLP-152-000015297 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015300 | RLP-152-000015309 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015312 | RLP-152-000015312 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015314 | RLP-152-000015322 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015324 | RLP-152-000015325 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015327 | RLP-152-000015330 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015333 | RLP-152-000015333 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015335 | RLP-152-000015335 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015339 | RLP-152-000015340 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015343 | RLP-152-000015343 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015345 | RLP-152-000015345 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015350 | RLP-152-000015350 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015352 | RLP-152-000015355 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015357 | RLP-152-000015358 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015360 | RLP-152-000015364 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015366 | RLP-152-000015386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015388 | RLP-152-000015388 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015390 | RLP-152-000015395 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015400 | RLP-152-000015400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015404 | RLP-152-000015405 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015408 | RLP-152-000015411 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015413 | RLP-152-000015415 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015417 | RLP-152-000015418 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015423 | RLP-152-000015423 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015425 | RLP-152-000015429 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015432 | RLP-152-000015439 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015441 | RLP-152-000015442 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015444 | RLP-152-000015447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015449 | RLP-152-000015451 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015453 | RLP-152-000015456 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015458 | RLP-152-000015460 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015462 | RLP-152-000015465 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015467 | RLP-152-000015468 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015470 | RLP-152-000015476 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015478 | RLP-152-000015478 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008