UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-152-000015480 | to | RLP-152-000015484 |
| RLP-152-000015486 | to | RLP-152-000015489 |
| RLP-152-000015491 | to | RLP-152-000015493 |
| RLP-152-000015495 | to | RLP-152-000015507 |
| RLP-152-000015509 | to | RLP-152-000015510 |
| RLP-152-000015512 | to | RLP-152-000015514 |
| RLP-152-000015516 | to | RLP-152-000015534 |
| RLP-152-000015536 | to | RLP-152-000015550 |
| RLP-152-000015553 | to | RLP-152-000015553 |
| RLP-152-000015558 | to | RLP-152-000015573 |
| RLP-152-000015575 | to | RLP-152-000015575 |
| RLP-152-000015579 | to | RLP-152-000015579 |
| RLP-152-000015583 | to | RLP-152-000015590 |
| RLP-152-000015592 | to | RLP-152-000015596 |
| RLP-152-000015598 | to | RLP-152-000015602 |
| RLP-152-000015604 | to | RLP-152-000015631 |
| RLP-152-000015634 | to | RLP-152-000015637 |
| RLP-152-000015641 | to | RLP-152-000015646 |
| RLP-152-000015648 | to | RLP-152-000015649 |
| RLP-152-000015651 | to | RLP-152-000015655 |
| RLP-152-000015657 | to | RLP-152-000015666 |
| RLP-152-000015669 | to | RLP-152-000015669 |
| RLP-152-000015671 | to | RLP-152-000015671 |
| RLP-152-000015676 | to | RLP-152-000015678 |
| RLP-152-000015680 | to | RLP-152-000015695 |
| RLP-152-000015697 | to | RLP-152-000015699 |
| RLP-152-000015702 | to | RLP-152-000015702 |
| RLP-152-000015706 | to | RLP-152-000015708 |
| RLP-152-000015717 | to | RLP-152-000015718 |
| RLP-152-000015722 | to | RLP-152-000015722 |
| RLP-152-000015724 | to | RLP-152-000015725 |
| RLP-152-000015727 | to | RLP-152-000015727 |
| RLP-152-000015729 | to | RLP-152-000015729 |
| RLP-152-000015743 | to | RLP-152-000015744 |
| RLP-152-000015746 | to | RLP-152-000015749 |
| RLP-152-000015751 | to | RLP-152-000015752 |
| RLP-152-000015754 | to | RLP-152-000015754 |
| RLP-152-000015756 | to | RLP-152-000015756 |
| RLP-152-000015758 | to | RLP-152-000015765 |
| RLP-152-000015769 | to | RLP-152-000015769 |
| RLP-152-000015771 | to | RLP-152-000015771 |
| RLP-152-000015773 | to | RLP-152-000015775 |
| RLP-152-000015779 | to | RLP-152-000015781 |
| RLP-152-000015783 | to | RLP-152-000015786 |

| | | |
|---|---|---|
| RLP-152-000015788 | to | RLP-152-000015788 |
| RLP-152-000015790 | to | RLP-152-000015794 |
| RLP-152-000015796 | to | RLP-152-000015798 |
| RLP-152-000015800 | to | RLP-152-000015806 |
| RLP-152-000015808 | to | RLP-152-000015820 |
| RLP-152-000015822 | to | RLP-152-000015846 |
| RLP-152-000015848 | to | RLP-152-000015851 |
| RLP-152-000015853 | to | RLP-152-000015856 |
| RLP-152-000015858 | to | RLP-152-000015862 |
| RLP-152-000015864 | to | RLP-152-000015867 |
| RLP-152-000015869 | to | RLP-152-000015869 |
| RLP-152-000015873 | to | RLP-152-000015877 |
| RLP-152-000015879 | to | RLP-152-000015881 |
| RLP-152-000015883 | to | RLP-152-000015903 |
| RLP-152-000015905 | to | RLP-152-000015924 |
| RLP-152-000015926 | to | RLP-152-000015926 |
| RLP-152-000015928 | to | RLP-152-000015931 |
| RLP-152-000015936 | to | RLP-152-000015979 |
| RLP-152-000015982 | to | RLP-152-000015989 |
| RLP-152-000015991 | to | RLP-152-000016011 |
| RLP-152-000016013 | to | RLP-152-000016013 |
| RLP-152-000016015 | to | RLP-152-000016016 |
| RLP-152-000016018 | to | RLP-152-000016020 |
| RLP-152-000016023 | to | RLP-152-000016030 |
| RLP-152-000016032 | to | RLP-152-000016041 |
| RLP-152-000016043 | to | RLP-152-000016057 |
| RLP-152-000016059 | to | RLP-152-000016062 |
| RLP-152-000016064 | to | RLP-152-000016083 |
| RLP-152-000016086 | to | RLP-152-000016098 |
| RLP-152-000016100 | to | RLP-152-000016101 |
| RLP-152-000016103 | to | RLP-152-000016111 |
| RLP-152-000016113 | to | RLP-152-000016117 |
| RLP-152-000016119 | to | RLP-152-000016120 |
| RLP-152-000016123 | to | RLP-152-000016125 |
| RLP-152-000016127 | to | RLP-152-000016136 |
| RLP-152-000016138 | to | RLP-152-000016149 |
| RLP-152-000016154 | to | RLP-152-000016162 |
| RLP-152-000016165 | to | RLP-152-000016172 |
| RLP-152-000016174 | to | RLP-152-000016184 |
| RLP-152-000016186 | to | RLP-152-000016188 |
| RLP-152-000016190 | to | RLP-152-000016212 |
| RLP-152-000016214 | to | RLP-152-000016216 |
| RLP-152-000016218 | to | RLP-152-000016220 |
| RLP-152-000016222 | to | RLP-152-000016229 |

| | | |
|---|---|---|
| RLP-152-000016231 | to | RLP-152-000016234 |
| RLP-152-000016237 | to | RLP-152-000016237 |
| RLP-152-000016239 | to | RLP-152-000016242 |
| RLP-152-000016244 | to | RLP-152-000016246 |
| RLP-152-000016248 | to | RLP-152-000016249 |
| RLP-152-000016256 | to | RLP-152-000016261 |
| RLP-152-000016265 | to | RLP-152-000016274 |
| RLP-152-000016276 | to | RLP-152-000016278 |
| RLP-152-000016282 | to | RLP-152-000016287 |
| RLP-152-000016291 | to | RLP-152-000016298 |
| RLP-152-000016300 | to | RLP-152-000016301 |
| RLP-152-000016304 | to | RLP-152-000016316 |
| RLP-152-000016318 | to | RLP-152-000016335 |
| RLP-152-000016337 | to | RLP-152-000016343 |
| RLP-152-000016345 | to | RLP-152-000016346 |
| RLP-152-000016348 | to | RLP-152-000016350 |
| RLP-152-000016353 | to | RLP-152-000016353 |
| RLP-152-000016357 | to | RLP-152-000016357 |
| RLP-152-000016359 | to | RLP-152-000016360 |
| RLP-152-000016363 | to | RLP-152-000016364 |
| RLP-152-000016375 | to | RLP-152-000016375 |
| RLP-152-000016377 | to | RLP-152-000016377 |
| RLP-152-000016379 | to | RLP-152-000016381 |
| RLP-152-000016386 | to | RLP-152-000016386 |
| RLP-152-000016388 | to | RLP-152-000016389 |
| RLP-152-000016400 | to | RLP-152-000016405 |
| RLP-152-000016408 | to | RLP-152-000016408 |
| RLP-152-000016415 | to | RLP-152-000016450 |
| RLP-152-000016452 | to | RLP-152-000016494 |
| RLP-152-000016499 | to | RLP-152-000016505 |
| RLP-152-000016507 | to | RLP-152-000016523 |
| RLP-152-000016528 | to | RLP-152-000016542 |
| RLP-152-000016547 | to | RLP-152-000016549 |
| RLP-152-000016552 | to | RLP-152-000016564 |
| RLP-152-000016566 | to | RLP-152-000016568 |
| RLP-152-000016570 | to | RLP-152-000016576 |
| RLP-152-000016581 | to | RLP-152-000016586 |
| RLP-152-000016593 | to | RLP-152-000016593 |
| RLP-152-000016603 | to | RLP-152-000016604 |
| RLP-152-000016614 | to | RLP-152-000016624 |
| RLP-152-000016626 | to | RLP-152-000016626 |
| RLP-152-000016630 | to | RLP-152-000016668 |
| RLP-152-000016670 | to | RLP-152-000016670 |
| RLP-152-000016672 | to | RLP-152-000016672 |

| | | |
|---|---|---|
| RLP-152-000016675 | to | RLP-152-000016684 |
| RLP-152-000016686 | to | RLP-152-000016695 |
| RLP-152-000016698 | to | RLP-152-000016698 |
| RLP-152-000016701 | to | RLP-152-000016723 |
| RLP-152-000016725 | to | RLP-152-000016728 |
| RLP-152-000016730 | to | RLP-152-000016730 |
| RLP-152-000016733 | to | RLP-152-000016751 |
| RLP-152-000016754 | to | RLP-152-000016756 |
| RLP-152-000016760 | to | RLP-152-000016760 |
| RLP-152-000016763 | to | RLP-152-000016764 |
| RLP-152-000016766 | to | RLP-152-000016767 |
| RLP-152-000016769 | to | RLP-152-000016769 |
| RLP-152-000016771 | to | RLP-152-000016793 |
| RLP-152-000016796 | to | RLP-152-000016800 |
| RLP-152-000016803 | to | RLP-152-000016808 |
| RLP-152-000016810 | to | RLP-152-000016816 |
| RLP-152-000016836 | to | RLP-152-000016841 |
| RLP-152-000016845 | to | RLP-152-000016846 |
| RLP-152-000016848 | to | RLP-152-000016854 |
| RLP-152-000016858 | to | RLP-152-000016870 |
| RLP-152-000016873 | to | RLP-152-000016873 |
| RLP-152-000016878 | to | RLP-152-000016930 |
| RLP-152-000016932 | to | RLP-152-000016940 |
| RLP-152-000016942 | to | RLP-152-000016942 |
| RLP-152-000016944 | to | RLP-152-000016947 |
| RLP-152-000016951 | to | RLP-152-000016951 |
| RLP-152-000016955 | to | RLP-152-000016957 |
| RLP-152-000016959 | to | RLP-152-000016960 |
| RLP-152-000016962 | to | RLP-152-000016976 |
| RLP-152-000016981 | to | RLP-152-000016981 |
| RLP-152-000016984 | to | RLP-152-000017014 |
| RLP-152-000017016 | to | RLP-152-000017021 |
| RLP-152-000017034 | to | RLP-152-000017034 |
| RLP-152-000017040 | to | RLP-152-000017040 |
| RLP-152-000017052 | to | RLP-152-000017053 |
| RLP-152-000017055 | to | RLP-152-000017056 |
| RLP-152-000017063 | to | RLP-152-000017064 |
| RLP-152-000017066 | to | RLP-152-000017072 |
| RLP-152-000017074 | to | RLP-152-000017076 |
| RLP-152-000017079 | to | RLP-152-000017090 |
| RLP-152-000017092 | to | RLP-152-000017092 |
| RLP-152-000017102 | to | RLP-152-000017106 |
| RLP-152-000017109 | to | RLP-152-000017109 |
| RLP-152-000017111 | to | RLP-152-000017137 |

| | | |
|---|---|---|
| RLP-152-000017141 | to | RLP-152-000017158 |
| RLP-152-000017160 | to | RLP-152-000017171 |
| RLP-152-000017177 | to | RLP-152-000017177 |
| RLP-152-000017179 | to | RLP-152-000017179 |
| RLP-152-000017184 | to | RLP-152-000017185 |
| RLP-152-000017187 | to | RLP-152-000017187 |
| RLP-152-000017196 | to | RLP-152-000017199 |
| RLP-152-000017203 | to | RLP-152-000017206 |
| RLP-152-000017208 | to | RLP-152-000017208 |
| RLP-152-000017210 | to | RLP-152-000017226 |
| RLP-152-000017229 | to | RLP-152-000017236 |
| RLP-152-000017238 | to | RLP-152-000017238 |
| RLP-152-000017242 | to | RLP-152-000017242 |
| RLP-152-000017244 | to | RLP-152-000017251 |
| RLP-152-000017253 | to | RLP-152-000017262 |
| RLP-152-000017264 | to | RLP-152-000017264 |
| RLP-152-000017267 | to | RLP-152-000017293 |
| RLP-152-000017295 | to | RLP-152-000017295 |
| RLP-152-000017298 | to | RLP-152-000017298 |
| RLP-152-000017301 | to | RLP-152-000017301 |
| RLP-152-000017312 | to | RLP-152-000017313 |
| RLP-152-000017321 | to | RLP-152-000017321 |
| RLP-152-000017327 | to | RLP-152-000017327 |
| RLP-152-000017331 | to | RLP-152-000017372 |
| RLP-152-000017374 | to | RLP-152-000017380 |
| RLP-152-000017383 | to | RLP-152-000017414 |
| RLP-152-000017416 | to | RLP-152-000017424 |
| RLP-152-000017426 | to | RLP-152-000017430 |
| RLP-152-000017432 | to | RLP-152-000017445 |
| RLP-152-000017448 | to | RLP-152-000017449 |
| RLP-152-000017452 | to | RLP-152-000017453 |
| RLP-152-000017459 | to | RLP-152-000017459 |
| RLP-152-000017462 | to | RLP-152-000017477 |
| RLP-152-000017479 | to | RLP-152-000017479 |
| RLP-152-000017481 | to | RLP-152-000017498 |
| RLP-152-000017501 | to | RLP-152-000017509 |
| RLP-152-000017513 | to | RLP-152-000017513 |
| RLP-152-000017516 | to | RLP-152-000017524 |
| RLP-152-000017526 | to | RLP-152-000017530 |
| RLP-152-000017532 | to | RLP-152-000017532 |
| RLP-152-000017538 | to | RLP-152-000017539 |
| RLP-152-000017541 | to | RLP-152-000017541 |
| RLP-152-000017543 | to | RLP-152-000017543 |
| RLP-152-000017549 | to | RLP-152-000017549 |

RLP-152-000017553 to RLP-152-000017561
RLP-152-000017563 to RLP-152-000017597
RLP-152-000017601 to RLP-152-000017601
RLP-152-000017610 to RLP-152-000017628
RLP-152-000017633 to RLP-152-000017633
RLP-152-000017639 to RLP-152-000017646
RLP-152-000017649 to RLP-152-000017655
RLP-152-000017683 to RLP-152-000017683
RLP-152-000017690 to RLP-152-000017690
RLP-152-000017706 to RLP-152-000017708
RLP-152-000017711 to RLP-152-000017714
RLP-152-000017716 to RLP-152-000017716
RLP-152-000017720 to RLP-152-000017725
RLP-152-000017729 to RLP-152-000017739
RLP-152-000017741 to RLP-152-000017754
RLP-152-000017758 to RLP-152-000017759
RLP-152-000017763 to RLP-152-000017792
RLP-152-000017794 to RLP-152-000017826
RLP-152-000017828 to RLP-152-000017830
RLP-152-000017832 to RLP-152-000017839
RLP-152-000017845 to RLP-152-000017873
RLP-152-000017878 to RLP-152-000017879
RLP-152-000017886 to RLP-152-000017893
RLP-152-000017895 to RLP-152-000017898
RLP-152-000017900 to RLP-152-000017903
RLP-152-000017910 to RLP-152-000017912
RLP-152-000017914 to RLP-152-000017915
RLP-152-000017918 to RLP-152-000017919
RLP-152-000017921 to RLP-152-000017923
RLP-152-000017927 to RLP-152-000017935
RLP-152-000017939 to RLP-152-000017939
RLP-152-000017941 to RLP-152-000017941
RLP-152-000017945 to RLP-152-000017979
RLP-152-000017981 to RLP-152-000017983
RLP-152-000017990 to RLP-152-000017990
RLP-152-000017992 to RLP-152-000017992
RLP-152-000017995 to RLP-152-000017998
RLP-152-000018000 to RLP-152-000018053
RLP-152-000018055 to RLP-152-000018055
RLP-152-000018060 to RLP-152-000018077
RLP-152-000018079 to RLP-152-000018081
RLP-152-000018085 to RLP-152-000018090
RLP-152-000018092 to RLP-152-000018096
RLP-152-000018098 to RLP-152-000018111

| | | |
|---|---|---|
| RLP-152-000018113 | to | RLP-152-000018113 |
| RLP-152-000018115 | to | RLP-152-000018120 |
| RLP-152-000018122 | to | RLP-152-000018128 |
| RLP-152-000018130 | to | RLP-152-000018131 |
| RLP-152-000018133 | to | RLP-152-000018156 |
| RLP-152-000018158 | to | RLP-152-000018172 |
| RLP-152-000018174 | to | RLP-152-000018174 |
| RLP-152-000018177 | to | RLP-152-000018192 |
| RLP-152-000018194 | to | RLP-152-000018199 |
| RLP-152-000018204 | to | RLP-152-000018206 |
| RLP-152-000018213 | to | RLP-152-000018222 |
| RLP-152-000018224 | to | RLP-152-000018224 |
| RLP-152-000018226 | to | RLP-152-000018231 |
| RLP-152-000018236 | to | RLP-152-000018259 |
| RLP-152-000018262 | to | RLP-152-000018262 |
| RLP-152-000018264 | to | RLP-152-000018265 |
| RLP-152-000018267 | to | RLP-152-000018289 |
| RLP-152-000018291 | to | RLP-152-000018304 |
| RLP-152-000018306 | to | RLP-152-000018307 |
| RLP-152-000018309 | to | RLP-152-000018310 |
| RLP-152-000018315 | to | RLP-152-000018315 |
| RLP-152-000018319 | to | RLP-152-000018320 |
| RLP-152-000018324 | to | RLP-152-000018342 |
| RLP-152-000018345 | to | RLP-152-000018356 |
| RLP-152-000018358 | to | RLP-152-000018363 |
| RLP-152-000018365 | to | RLP-152-000018374 |
| RLP-152-000018376 | to | RLP-152-000018376 |
| RLP-152-000018378 | to | RLP-152-000018378 |
| RLP-152-000018380 | to | RLP-152-000018384 |
| RLP-152-000018387 | to | RLP-152-000018388 |
| RLP-152-000018390 | to | RLP-152-000018391 |
| RLP-152-000018393 | to | RLP-152-000018393 |
| RLP-152-000018395 | to | RLP-152-000018399 |
| RLP-152-000018408 | to | RLP-152-000018408 |
| RLP-152-000018412 | to | RLP-152-000018413 |
| RLP-152-000018416 | to | RLP-152-000018417 |
| RLP-152-000018419 | to | RLP-152-000018442 |
| RLP-152-000018444 | to | RLP-152-000018445 |
| RLP-152-000018447 | to | RLP-152-000018447 |
| RLP-152-000018449 | to | RLP-152-000018452 |
| RLP-152-000018454 | to | RLP-152-000018458 |
| RLP-152-000018461 | to | RLP-152-000018462 |
| RLP-152-000018464 | to | RLP-152-000018468 |
| RLP-152-000018471 | to | RLP-152-000018479 |

RLP-152-000018481    to    RLP-152-000018482
RLP-152-000018484    to    RLP-152-000018496
RLP-152-000018498    to    RLP-152-000018502
RLP-152-000018504    to    RLP-152-000018515
RLP-152-000018517    to    RLP-152-000018540
RLP-152-000018542    to    RLP-152-000018542
RLP-152-000018545    to    RLP-152-000018562
RLP-152-000018564    to    RLP-152-000018564
RLP-152-000018568    to    RLP-152-000018572
RLP-152-000018576    to    RLP-152-000018576
RLP-152-000018578    to    RLP-152-000018580
RLP-152-000018584    to    RLP-152-000018598
RLP-152-000018600    to    RLP-152-000018611
RLP-152-000018613    to    RLP-152-000018619
RLP-152-000018627    to    RLP-152-000018627
RLP-152-000018629    to    RLP-152-000018629
RLP-152-000018631    to    RLP-152-000018631
RLP-152-000018644    to    RLP-152-000018645
RLP-152-000018647    to    RLP-152-000018658
RLP-152-000018660    to    RLP-152-000018663
RLP-152-000018666    to    RLP-152-000018666
RLP-152-000018671    to    RLP-152-000018671
RLP-152-000018677    to    RLP-152-000018677
RLP-152-000018679    to    RLP-152-000018679
RLP-152-000018682    to    RLP-152-000018683
RLP-152-000018686    to    RLP-152-000018689
RLP-152-000018691    to    RLP-152-000018694
RLP-152-000018696    to    RLP-152-000018703
RLP-152-000018713    to    RLP-152-000018724
RLP-152-000018728    to    RLP-152-000018745
RLP-152-000018748    to    RLP-152-000018750
RLP-152-000018754    to    RLP-152-000018776
RLP-152-000018779    to    RLP-152-000018779
RLP-152-000018783    to    RLP-152-000018787
RLP-152-000018789    to    RLP-152-000018797
RLP-152-000018799    to    RLP-152-000018800
RLP-152-000018802    to    RLP-152-000018805
RLP-152-000018808    to    RLP-152-000018808
RLP-152-000018812    to    RLP-152-000018817
RLP-152-000018819    to    RLP-152-000018827
RLP-152-000018829    to    RLP-152-000018829
RLP-152-000018831    to    RLP-152-000018832
RLP-152-000018834    to    RLP-152-000018834
RLP-152-000018840    to    RLP-152-000018857

| | | |
|---|---|---|
| RLP-152-000018862 | to | RLP-152-000018863 |
| RLP-152-000018866 | to | RLP-152-000018869 |
| RLP-152-000018874 | to | RLP-152-000018875 |
| RLP-152-000018880 | to | RLP-152-000018891 |
| RLP-152-000018897 | to | RLP-152-000018898 |
| RLP-152-000018900 | to | RLP-152-000018901 |
| RLP-152-000018903 | to | RLP-152-000018908 |
| RLP-152-000018910 | to | RLP-152-000018915 |
| RLP-152-000018917 | to | RLP-152-000018918 |
| RLP-152-000018921 | to | RLP-152-000018922 |
| RLP-152-000018926 | to | RLP-152-000018932 |
| RLP-152-000018934 | to | RLP-152-000018935 |
| RLP-152-000018937 | to | RLP-152-000018950 |
| RLP-152-000018952 | to | RLP-152-000018965 |
| RLP-152-000018967 | to | RLP-152-000018969 |
| RLP-152-000018971 | to | RLP-152-000018974 |
| RLP-152-000018976 | to | RLP-152-000018982 |
| RLP-152-000018984 | to | RLP-152-000019022 |
| RLP-152-000019025 | to | RLP-152-000019025 |
| RLP-152-000019027 | to | RLP-152-000019027 |
| RLP-152-000019029 | to | RLP-152-000019033 |
| RLP-152-000019044 | to | RLP-152-000019046 |
| RLP-152-000019049 | to | RLP-152-000019062 |
| RLP-152-000019064 | to | RLP-152-000019079 |
| RLP-152-000019081 | to | RLP-152-000019092 |
| RLP-152-000019094 | to | RLP-152-000019097 |
| RLP-152-000019099 | to | RLP-152-000019102 |
| RLP-152-000019105 | to | RLP-152-000019106 |
| RLP-152-000019108 | to | RLP-152-000019112 |
| RLP-152-000019116 | to | RLP-152-000019117 |
| RLP-152-000019119 | to | RLP-152-000019120 |
| RLP-152-000019122 | to | RLP-152-000019124 |
| RLP-152-000019131 | to | RLP-152-000019144 |
| RLP-152-000019146 | to | RLP-152-000019146 |
| RLP-152-000019149 | to | RLP-152-000019155 |
| RLP-152-000019157 | to | RLP-152-000019157 |
| RLP-152-000019159 | to | RLP-152-000019159 |
| RLP-152-000019161 | to | RLP-152-000019164 |
| RLP-152-000019173 | to | RLP-152-000019195 |
| RLP-152-000019202 | to | RLP-152-000019230 |
| RLP-152-000019240 | to | RLP-152-000019259 |
| RLP-152-000019261 | to | RLP-152-000019273 |
| RLP-152-000019275 | to | RLP-152-000019291 |
| RLP-152-000019294 | to | RLP-152-000019311 |

| | | |
|---|---|---|
| RLP-152-000019313 | to | RLP-152-000019313 |
| RLP-152-000019315 | to | RLP-152-000019315 |
| RLP-152-000019317 | to | RLP-152-000019317 |
| RLP-152-000019319 | to | RLP-152-000019321 |
| RLP-152-000019324 | to | RLP-152-000019324 |
| RLP-152-000019328 | to | RLP-152-000019331 |
| RLP-152-000019333 | to | RLP-152-000019334 |
| RLP-152-000019337 | to | RLP-152-000019340 |
| RLP-152-000019343 | to | RLP-152-000019345 |
| RLP-152-000019348 | to | RLP-152-000019349 |
| RLP-152-000019351 | to | RLP-152-000019352 |
| RLP-152-000019354 | to | RLP-152-000019354 |
| RLP-152-000019356 | to | RLP-152-000019356 |
| RLP-152-000019358 | to | RLP-152-000019367 |
| RLP-152-000019372 | to | RLP-152-000019374 |
| RLP-152-000019376 | to | RLP-152-000019376 |
| RLP-152-000019382 | to | RLP-152-000019388 |
| RLP-152-000019390 | to | RLP-152-000019390 |
| RLP-152-000019392 | to | RLP-152-000019400 |
| RLP-152-000019402 | to | RLP-152-000019410 |
| RLP-152-000019423 | to | RLP-152-000019426 |
| RLP-152-000019429 | to | RLP-152-000019449 |
| RLP-152-000019451 | to | RLP-152-000019467 |
| RLP-152-000019473 | to | RLP-152-000019474 |
| RLP-152-000019476 | to | RLP-152-000019480 |
| RLP-152-000019483 | to | RLP-152-000019484 |
| RLP-152-000019486 | to | RLP-152-000019492 |
| RLP-152-000019496 | to | RLP-152-000019496 |
| RLP-152-000019500 | to | RLP-152-000019505 |
| RLP-152-000019507 | to | RLP-152-000019507 |
| RLP-152-000019509 | to | RLP-152-000019511 |
| RLP-152-000019513 | to | RLP-152-000019513 |
| RLP-152-000019516 | to | RLP-152-000019539 |
| RLP-152-000019546 | to | RLP-152-000019546 |
| RLP-152-000019548 | to | RLP-152-000019551 |
| RLP-152-000019554 | to | RLP-152-000019568 |
| RLP-152-000019570 | to | RLP-152-000019578 |
| RLP-152-000019580 | to | RLP-152-000019586 |
| RLP-152-000019593 | to | RLP-152-000019595 |
| RLP-152-000019597 | to | RLP-152-000019600 |
| RLP-152-000019605 | to | RLP-152-000019608 |
| RLP-152-000019611 | to | RLP-152-000019614 |
| RLP-152-000019616 | to | RLP-152-000019616 |
| RLP-152-000019618 | to | RLP-152-000019623 |

11

| | | |
|---|---|---|
| RLP-152-000019625 | to | RLP-152-000019630 |
| RLP-152-000019632 | to | RLP-152-000019635 |
| RLP-152-000019637 | to | RLP-152-000019643 |
| RLP-152-000019651 | to | RLP-152-000019652 |
| RLP-152-000019654 | to | RLP-152-000019671 |
| RLP-152-000019673 | to | RLP-152-000019680 |
| RLP-152-000019682 | to | RLP-152-000019682 |
| RLP-152-000019702 | to | RLP-152-000019715 |
| RLP-152-000019721 | to | RLP-152-000019735 |
| RLP-152-000019737 | to | RLP-152-000019738 |
| RLP-152-000019744 | to | RLP-152-000019744 |
| RLP-152-000019749 | to | RLP-152-000019749 |
| RLP-152-000019751 | to | RLP-152-000019752 |
| RLP-152-000019754 | to | RLP-152-000019763 |
| RLP-152-000019765 | to | RLP-152-000019769 |
| RLP-152-000019771 | to | RLP-152-000019781 |
| RLP-152-000019783 | to | RLP-152-000019785 |
| RLP-152-000019787 | to | RLP-152-000019799 |
| RLP-152-000019805 | to | RLP-152-000019809 |
| RLP-152-000019813 | to | RLP-152-000019815 |
| RLP-152-000019821 | to | RLP-152-000019828 |
| RLP-152-000019830 | to | RLP-152-000019835 |
| RLP-152-000019837 | to | RLP-152-000019837 |
| RLP-152-000019840 | to | RLP-152-000019846 |
| RLP-152-000019849 | to | RLP-152-000019853 |
| RLP-152-000019856 | to | RLP-152-000019858 |
| RLP-152-000019871 | to | RLP-152-000019871 |
| RLP-152-000019873 | to | RLP-152-000019875 |
| RLP-152-000019877 | to | RLP-152-000019881 |
| RLP-152-000019883 | to | RLP-152-000019891 |
| RLP-152-000019893 | to | RLP-152-000019895 |
| RLP-152-000019897 | to | RLP-152-000019906 |
| RLP-152-000019917 | to | RLP-152-000019917 |
| RLP-152-000019920 | to | RLP-152-000019920 |
| RLP-152-000019922 | to | RLP-152-000019923 |
| RLP-152-000019925 | to | RLP-152-000019927 |
| RLP-152-000019929 | to | RLP-152-000019934 |
| RLP-152-000019937 | to | RLP-152-000019937 |
| RLP-152-000019939 | to | RLP-152-000019962 |
| RLP-152-000019965 | to | RLP-152-000019972 |
| RLP-152-000019977 | to | RLP-152-000019977 |
| RLP-152-000019979 | to | RLP-152-000019981 |
| RLP-152-000019994 | to | RLP-152-000019999 |
| RLP-152-000020001 | to | RLP-152-000020002 |

12

| | | |
|---|---|---|
| RLP-152-000020004 | to | RLP-152-000020022 |
| RLP-152-000020024 | to | RLP-152-000020037 |
| RLP-152-000020042 | to | RLP-152-000020046 |
| RLP-152-000020055 | to | RLP-152-000020055 |
| RLP-152-000020059 | to | RLP-152-000020059 |
| RLP-152-000020061 | to | RLP-152-000020065 |
| RLP-152-000020067 | to | RLP-152-000020067 |
| RLP-152-000020075 | to | RLP-152-000020078 |
| RLP-152-000020084 | to | RLP-152-000020085 |
| RLP-152-000020087 | to | RLP-152-000020089 |
| RLP-152-000020091 | to | RLP-152-000020093 |
| RLP-152-000020095 | to | RLP-152-000020103 |
| RLP-152-000020105 | to | RLP-152-000020112 |
| RLP-152-000020114 | to | RLP-152-000020114 |
| RLP-152-000020116 | to | RLP-152-000020116 |
| RLP-152-000020120 | to | RLP-152-000020120 |
| RLP-152-000020122 | to | RLP-152-000020122 |
| RLP-152-000020125 | to | RLP-152-000020132 |
| RLP-152-000020134 | to | RLP-152-000020134 |
| RLP-152-000020139 | to | RLP-152-000020151 |
| RLP-152-000020153 | to | RLP-152-000020155 |
| RLP-152-000020158 | to | RLP-152-000020158 |
| RLP-152-000020161 | to | RLP-152-000020169 |
| RLP-152-000020175 | to | RLP-152-000020179 |
| RLP-152-000020181 | to | RLP-152-000020190 |
| RLP-152-000020194 | to | RLP-152-000020195 |
| RLP-152-000020197 | to | RLP-152-000020197 |
| RLP-152-000020201 | to | RLP-152-000020203 |
| RLP-152-000020205 | to | RLP-152-000020207 |
| RLP-152-000020209 | to | RLP-152-000020209 |
| RLP-152-000020212 | to | RLP-152-000020227 |
| RLP-152-000020233 | to | RLP-152-000020233 |
| RLP-152-000020235 | to | RLP-152-000020235 |
| RLP-152-000020239 | to | RLP-152-000020241 |
| RLP-152-000020243 | to | RLP-152-000020250 |
| RLP-152-000020255 | to | RLP-152-000020255 |
| RLP-152-000020257 | to | RLP-152-000020261 |
| RLP-152-000020266 | to | RLP-152-000020273 |
| RLP-152-000020275 | to | RLP-152-000020277 |
| RLP-152-000020291 | to | RLP-152-000020292 |
| RLP-152-000020295 | to | RLP-152-000020304 |
| RLP-152-000020306 | to | RLP-152-000020316 |
| RLP-152-000020323 | to | RLP-152-000020330 |
| RLP-152-000020336 | to | RLP-152-000020348 |

| | | |
|---|---|---|
| RLP-152-000020350 | to | RLP-152-000020368 |
| RLP-152-000020372 | to | RLP-152-000020388 |
| RLP-152-000020390 | to | RLP-152-000020390 |
| RLP-152-000020392 | to | RLP-152-000020392 |
| RLP-152-000020396 | to | RLP-152-000020399 |
| RLP-152-000020403 | to | RLP-152-000020417 |
| RLP-152-000020419 | to | RLP-152-000020422 |
| RLP-152-000020424 | to | RLP-152-000020424 |
| RLP-152-000020426 | to | RLP-152-000020428 |
| RLP-152-000020430 | to | RLP-152-000020430 |
| RLP-152-000020433 | to | RLP-152-000020436 |
| RLP-152-000020441 | to | RLP-152-000020444 |
| RLP-152-000020446 | to | RLP-152-000020462 |
| RLP-152-000020465 | to | RLP-152-000020466 |
| RLP-152-000020471 | to | RLP-152-000020474 |
| RLP-152-000020476 | to | RLP-152-000020492 |
| RLP-152-000020497 | to | RLP-152-000020497 |
| RLP-152-000020499 | to | RLP-152-000020500 |
| RLP-152-000020503 | to | RLP-152-000020508 |
| RLP-152-000020521 | to | RLP-152-000020521 |
| RLP-152-000020524 | to | RLP-152-000020524 |
| RLP-152-000020526 | to | RLP-152-000020531 |
| RLP-152-000020533 | to | RLP-152-000020534 |
| RLP-152-000020536 | to | RLP-152-000020538 |
| RLP-152-000020544 | to | RLP-152-000020557 |
| RLP-152-000020562 | to | RLP-152-000020562 |
| RLP-152-000020568 | to | RLP-152-000020575 |
| RLP-152-000020578 | to | RLP-152-000020581 |
| RLP-152-000020587 | to | RLP-152-000020590 |
| RLP-152-000020595 | to | RLP-152-000020604 |
| RLP-152-000020606 | to | RLP-152-000020606 |
| RLP-152-000020608 | to | RLP-152-000020614 |
| RLP-152-000020617 | to | RLP-152-000020621 |
| RLP-152-000020623 | to | RLP-152-000020623 |
| RLP-152-000020625 | to | RLP-152-000020628 |
| RLP-152-000020632 | to | RLP-152-000020632 |
| RLP-152-000020638 | to | RLP-152-000020639 |
| RLP-152-000020641 | to | RLP-152-000020642 |
| RLP-152-000020647 | to | RLP-152-000020662 |
| RLP-152-000020667 | to | RLP-152-000020667 |
| RLP-152-000020669 | to | RLP-152-000020677 |
| RLP-152-000020679 | to | RLP-152-000020681 |
| RLP-152-000020683 | to | RLP-152-000020685 |
| RLP-152-000020687 | to | RLP-152-000020690 |

| | | |
|---|---|---|
| RLP-152-000020696 | to | RLP-152-000020696 |
| RLP-152-000020698 | to | RLP-152-000020699 |
| RLP-152-000020704 | to | RLP-152-000020710 |
| RLP-152-000020715 | to | RLP-152-000020717 |
| RLP-152-000020721 | to | RLP-152-000020726 |
| RLP-152-000020730 | to | RLP-152-000020730 |
| RLP-152-000020732 | to | RLP-152-000020736 |
| RLP-152-000020738 | to | RLP-152-000020742 |
| RLP-152-000020744 | to | RLP-152-000020747 |
| RLP-152-000020749 | to | RLP-152-000020753 |
| RLP-152-000020755 | to | RLP-152-000020761 |
| RLP-152-000020763 | to | RLP-152-000020763 |
| RLP-152-000020766 | to | RLP-152-000020766 |
| RLP-152-000020771 | to | RLP-152-000020774 |
| RLP-152-000020778 | to | RLP-152-000020778 |
| RLP-152-000020781 | to | RLP-152-000020796 |
| RLP-152-000020798 | to | RLP-152-000020803 |
| RLP-152-000020805 | to | RLP-152-000020820 |
| RLP-152-000020824 | to | RLP-152-000020835 |
| RLP-152-000020840 | to | RLP-152-000020840 |
| RLP-152-000020846 | to | RLP-152-000020846 |
| RLP-152-000020851 | to | RLP-152-000020853 |
| RLP-152-000020860 | to | RLP-152-000020861 |
| RLP-152-000020863 | to | RLP-152-000020863 |
| RLP-152-000020865 | to | RLP-152-000020868 |
| RLP-152-000020870 | to | RLP-152-000020870 |
| RLP-152-000020872 | to | RLP-152-000020894 |
| RLP-152-000020896 | to | RLP-152-000020899 |
| RLP-152-000020901 | to | RLP-152-000020902 |
| RLP-152-000020905 | to | RLP-152-000020934 |
| RLP-152-000020939 | to | RLP-152-000020948 |
| RLP-152-000020951 | to | RLP-152-000020975 |
| RLP-152-000020977 | to | RLP-152-000020993 |
| RLP-152-000020997 | to | RLP-152-000021006 |
| RLP-152-000021012 | to | RLP-152-000021013 |
| RLP-152-000021017 | to | RLP-152-000021027 |
| RLP-152-000021029 | to | RLP-152-000021033 |
| RLP-152-000021039 | to | RLP-152-000021039 |
| RLP-152-000021043 | to | RLP-152-000021045 |
| RLP-152-000021055 | to | RLP-152-000021055 |
| RLP-152-000021060 | to | RLP-152-000021060 |
| RLP-152-000021064 | to | RLP-152-000021071 |
| RLP-152-000021074 | to | RLP-152-000021088 |
| RLP-152-000021090 | to | RLP-152-000021090 |

15

| | | |
|---|---|---|
| RLP-152-000021097 | to | RLP-152-000021105 |
| RLP-152-000021107 | to | RLP-152-000021114 |
| RLP-152-000021120 | to | RLP-152-000021126 |
| RLP-152-000021132 | to | RLP-152-000021138 |
| RLP-152-000021141 | to | RLP-152-000021147 |
| RLP-152-000021154 | to | RLP-152-000021180 |
| RLP-152-000021183 | to | RLP-152-000021191 |
| RLP-152-000021193 | to | RLP-152-000021193 |
| RLP-152-000021196 | to | RLP-152-000021196 |
| RLP-152-000021198 | to | RLP-152-000021204 |
| RLP-152-000021206 | to | RLP-152-000021206 |
| RLP-152-000021209 | to | RLP-152-000021209 |
| RLP-152-000021212 | to | RLP-152-000021230 |
| RLP-152-000021233 | to | RLP-152-000021235 |
| RLP-152-000021237 | to | RLP-152-000021237 |
| RLP-152-000021240 | to | RLP-152-000021246 |
| RLP-152-000021248 | to | RLP-152-000021250 |
| RLP-152-000021253 | to | RLP-152-000021265 |
| RLP-152-000021273 | to | RLP-152-000021281 |
| RLP-152-000021283 | to | RLP-152-000021283 |
| RLP-152-000021296 | to | RLP-152-000021297 |
| RLP-152-000021299 | to | RLP-152-000021313 |
| RLP-152-000021320 | to | RLP-152-000021329 |
| RLP-152-000021335 | to | RLP-152-000021339 |
| RLP-152-000021341 | to | RLP-152-000021362 |
| RLP-152-000021365 | to | RLP-152-000021375 |
| RLP-152-000021378 | to | RLP-152-000021378 |
| RLP-152-000021380 | to | RLP-152-000021386 |
| RLP-152-000021390 | to | RLP-152-000021394 |
| RLP-152-000021398 | to | RLP-152-000021404 |
| RLP-152-000021408 | to | RLP-152-000021416 |
| RLP-153-000000001 | to | RLP-153-000000012 |
| RLP-153-000000015 | to | RLP-153-000000015 |
| RLP-153-000000017 | to | RLP-153-000000017 |
| RLP-153-000000019 | to | RLP-153-000000047 |
| RLP-153-000000050 | to | RLP-153-000000090 |
| RLP-153-000000092 | to | RLP-153-000000094 |
| RLP-153-000000097 | to | RLP-153-000000097 |
| RLP-153-000000099 | to | RLP-153-000000099 |
| RLP-153-000000101 | to | RLP-153-000000101 |
| RLP-153-000000105 | to | RLP-153-000000105 |
| RLP-153-000000115 | to | RLP-153-000000127 |
| RLP-153-000000131 | to | RLP-153-000000131 |
| RLP-153-000000133 | to | RLP-153-000000134 |

| | | |
|---|---|---|
| RLP-153-000000138 | to | RLP-153-000000141 |
| RLP-153-000000145 | to | RLP-153-000000145 |
| RLP-153-000000147 | to | RLP-153-000000150 |
| RLP-153-000000152 | to | RLP-153-000000153 |
| RLP-153-000000155 | to | RLP-153-000000156 |
| RLP-153-000000159 | to | RLP-153-000000160 |
| RLP-153-000000162 | to | RLP-153-000000168 |
| RLP-153-000000170 | to | RLP-153-000000176 |
| RLP-153-000000178 | to | RLP-153-000000179 |
| RLP-153-000000181 | to | RLP-153-000000185 |
| RLP-153-000000188 | to | RLP-153-000000192 |
| RLP-153-000000194 | to | RLP-153-000000195 |
| RLP-153-000000197 | to | RLP-153-000000198 |
| RLP-153-000000201 | to | RLP-153-000000202 |
| RLP-153-000000204 | to | RLP-153-000000204 |
| RLP-153-000000207 | to | RLP-153-000000222 |
| RLP-153-000000225 | to | RLP-153-000000227 |
| RLP-153-000000229 | to | RLP-153-000000229 |
| RLP-153-000000231 | to | RLP-153-000000236 |
| RLP-153-000000239 | to | RLP-153-000000241 |
| RLP-153-000000243 | to | RLP-153-000000243 |
| RLP-153-000000245 | to | RLP-153-000000253 |
| RLP-153-000000255 | to | RLP-153-000000258 |
| RLP-153-000000260 | to | RLP-153-000000271 |
| RLP-153-000000273 | to | RLP-153-000000289 |
| RLP-153-000000291 | to | RLP-153-000000310 |
| RLP-153-000000312 | to | RLP-153-000000347 |
| RLP-153-000000349 | to | RLP-153-000000351 |
| RLP-153-000000353 | to | RLP-153-000000425 |
| RLP-153-000000427 | to | RLP-153-000000517 |
| RLP-153-000000520 | to | RLP-153-000000523 |
| RLP-153-000000525 | to | RLP-153-000000532 |
| RLP-153-000000534 | to | RLP-153-000000536 |
| RLP-153-000000538 | to | RLP-153-000000587 |
| RLP-153-000000589 | to | RLP-153-000000615 |
| RLP-153-000000617 | to | RLP-153-000000617 |
| RLP-153-000000619 | to | RLP-153-000000620 |
| RLP-153-000000622 | to | RLP-153-000000622 |
| RLP-153-000000626 | to | RLP-153-000000626 |
| RLP-153-000000628 | to | RLP-153-000000630 |
| RLP-153-000000632 | to | RLP-153-000000637 |
| RLP-153-000000641 | to | RLP-153-000000649 |
| RLP-153-000000651 | to | RLP-153-000000664 |
| RLP-153-000000668 | to | RLP-153-000000682 |

| | | |
|---|---|---|
| RLP-153-000000685 | to | RLP-153-000000689 |
| RLP-153-000000691 | to | RLP-153-000000691 |
| RLP-153-000000694 | to | RLP-153-000000695 |
| RLP-153-000000698 | to | RLP-153-000000707 |
| RLP-153-000000709 | to | RLP-153-000000710 |
| RLP-153-000000712 | to | RLP-153-000000712 |
| RLP-153-000000714 | to | RLP-153-000000725 |
| RLP-153-000000727 | to | RLP-153-000000749 |
| RLP-153-000000752 | to | RLP-153-000000754 |
| RLP-153-000000757 | to | RLP-153-000000761 |
| RLP-153-000000764 | to | RLP-153-000000764 |
| RLP-153-000000766 | to | RLP-153-000000814 |
| RLP-153-000000849 | to | RLP-153-000000883 |
| RLP-153-000000885 | to | RLP-153-000000893 |
| RLP-153-000000899 | to | RLP-153-000000921 |
| RLP-153-000000927 | to | RLP-153-000000932 |
| RLP-153-000000936 | to | RLP-153-000000978 |
| RLP-153-000000980 | to | RLP-153-000000998 |
| RLP-154-000000001 | to | RLP-154-000000006 |
| RLP-154-000000008 | to | RLP-154-000000011 |
| RLP-154-000000013 | to | RLP-154-000000090 |
| RLP-154-000000092 | to | RLP-154-000000096 |
| RLP-154-000000099 | to | RLP-154-000000108 |
| RLP-154-000000110 | to | RLP-154-000000118 |
| RLP-154-000000120 | to | RLP-154-000000135 |
| RLP-154-000000137 | to | RLP-154-000000139 |
| RLP-154-000000142 | to | RLP-154-000000143 |
| RLP-154-000000145 | to | RLP-154-000000152 |
| RLP-154-000000154 | to | RLP-154-000000161 |
| RLP-154-000000165 | to | RLP-154-000000174 |
| RLP-154-000000176 | to | RLP-154-000000176 |
| RLP-154-000000180 | to | RLP-154-000000191 |
| RLP-154-000000193 | to | RLP-154-000000217 |
| RLP-154-000000223 | to | RLP-154-000000224 |
| RLP-154-000000227 | to | RLP-154-000000228 |
| RLP-154-000000230 | to | RLP-154-000000231 |
| RLP-154-000000233 | to | RLP-154-000000233 |
| RLP-154-000000236 | to | RLP-154-000000236 |
| RLP-154-000000238 | to | RLP-154-000000238 |
| RLP-154-000000240 | to | RLP-154-000000251 |
| RLP-154-000000253 | to | RLP-154-000000259 |
| RLP-154-000000261 | to | RLP-154-000000274 |
| RLP-154-000000276 | to | RLP-154-000000277 |
| RLP-154-000000279 | to | RLP-154-000000283 |

| | | |
|---|---|---|
| RLP-154-000000286 | to | RLP-154-000000292 |
| RLP-154-000000294 | to | RLP-154-000000294 |
| RLP-154-000000296 | to | RLP-154-000000296 |
| RLP-154-000000298 | to | RLP-154-000000300 |
| RLP-154-000000302 | to | RLP-154-000000302 |
| RLP-154-000000305 | to | RLP-154-000000305 |
| RLP-154-000000307 | to | RLP-154-000000312 |
| RLP-154-000000314 | to | RLP-154-000000319 |
| RLP-154-000000321 | to | RLP-154-000000328 |
| RLP-154-000000331 | to | RLP-154-000000331 |
| RLP-154-000000341 | to | RLP-154-000000346 |
| RLP-154-000000351 | to | RLP-154-000000352 |
| RLP-154-000000354 | to | RLP-154-000000368 |
| RLP-154-000000370 | to | RLP-154-000000373 |
| RLP-154-000000376 | to | RLP-154-000000377 |
| RLP-154-000000379 | to | RLP-154-000000379 |
| RLP-154-000000381 | to | RLP-154-000000385 |
| RLP-154-000000387 | to | RLP-154-000000392 |
| RLP-154-000000396 | to | RLP-154-000000396 |
| RLP-154-000000398 | to | RLP-154-000000406 |
| RLP-154-000000408 | to | RLP-154-000000432 |
| RLP-154-000000434 | to | RLP-154-000000434 |
| RLP-154-000000436 | to | RLP-154-000000438 |
| RLP-154-000000440 | to | RLP-154-000000445 |
| RLP-154-000000447 | to | RLP-154-000000448 |
| RLP-154-000000450 | to | RLP-154-000000450 |
| RLP-154-000000452 | to | RLP-154-000000461 |
| RLP-154-000000463 | to | RLP-154-000000470 |
| RLP-154-000000472 | to | RLP-154-000000475 |
| RLP-154-000000477 | to | RLP-154-000000477 |
| RLP-154-000000480 | to | RLP-154-000000480 |
| RLP-154-000000482 | to | RLP-154-000000483 |
| RLP-154-000000487 | to | RLP-154-000000492 |
| RLP-154-000000494 | to | RLP-154-000000498 |
| RLP-154-000000500 | to | RLP-154-000000507 |
| RLP-154-000000509 | to | RLP-154-000000514 |
| RLP-154-000000516 | to | RLP-154-000000516 |
| RLP-154-000000520 | to | RLP-154-000000523 |
| RLP-154-000000525 | to | RLP-154-000000534 |
| RLP-154-000000536 | to | RLP-154-000000539 |
| RLP-154-000000541 | to | RLP-154-000000543 |
| RLP-154-000000545 | to | RLP-154-000000549 |
| RLP-154-000000551 | to | RLP-154-000000552 |
| RLP-154-000000554 | to | RLP-154-000000556 |

| | | |
|---|---|---|
| RLP-154-000000558 | to | RLP-154-000000561 |
| RLP-154-000000563 | to | RLP-154-000000563 |
| RLP-154-000000565 | to | RLP-154-000000567 |
| RLP-154-000000569 | to | RLP-154-000000569 |
| RLP-154-000000571 | to | RLP-154-000000571 |
| RLP-154-000000574 | to | RLP-154-000000575 |
| RLP-154-000000577 | to | RLP-154-000000579 |
| RLP-154-000000583 | to | RLP-154-000000583 |
| RLP-154-000000586 | to | RLP-154-000000590 |
| RLP-154-000000592 | to | RLP-154-000000606 |
| RLP-154-000000609 | to | RLP-154-000000613 |
| RLP-154-000000615 | to | RLP-154-000000629 |
| RLP-154-000000632 | to | RLP-154-000000634 |
| RLP-154-000000636 | to | RLP-154-000000640 |
| RLP-154-000000642 | to | RLP-154-000000643 |
| RLP-154-000000645 | to | RLP-154-000000646 |
| RLP-154-000000648 | to | RLP-154-000000649 |
| RLP-154-000000651 | to | RLP-154-000000651 |
| RLP-154-000000654 | to | RLP-154-000000656 |
| RLP-154-000000659 | to | RLP-154-000000659 |
| RLP-154-000000663 | to | RLP-154-000000689 |
| RLP-154-000000691 | to | RLP-154-000000696 |
| RLP-154-000000698 | to | RLP-154-000000699 |
| RLP-154-000000701 | to | RLP-154-000000701 |
| RLP-154-000000703 | to | RLP-154-000000703 |
| RLP-154-000000706 | to | RLP-154-000000706 |
| RLP-154-000000708 | to | RLP-154-000000758 |
| RLP-154-000000760 | to | RLP-154-000000770 |
| RLP-154-000000773 | to | RLP-154-000000775 |
| RLP-154-000000777 | to | RLP-154-000000781 |
| RLP-154-000000783 | to | RLP-154-000000785 |
| RLP-154-000000787 | to | RLP-154-000000788 |
| RLP-154-000000790 | to | RLP-154-000000804 |
| RLP-154-000000807 | to | RLP-154-000000809 |
| RLP-154-000000811 | to | RLP-154-000000820 |
| RLP-154-000000822 | to | RLP-154-000000827 |
| RLP-154-000000829 | to | RLP-154-000000844 |
| RLP-154-000000846 | to | RLP-154-000000849 |
| RLP-154-000000851 | to | RLP-154-000000857 |
| RLP-154-000000860 | to | RLP-154-000000861 |
| RLP-154-000000863 | to | RLP-154-000000888 |
| RLP-154-000000890 | to | RLP-154-000000890 |
| RLP-154-000000892 | to | RLP-154-000000895 |
| RLP-154-000000898 | to | RLP-154-000000946 |

| | | |
|---|---|---|
| RLP-154-000000950 | to | RLP-154-000000950 |
| RLP-154-000000952 | to | RLP-154-000000954 |
| RLP-154-000000956 | to | RLP-154-000000956 |
| RLP-154-000000958 | to | RLP-154-000000959 |
| RLP-154-000000962 | to | RLP-154-000000971 |
| RLP-154-000000973 | to | RLP-154-000000974 |
| RLP-154-000000976 | to | RLP-154-000000991 |
| RLP-154-000000993 | to | RLP-154-000000996 |
| RLP-154-000000999 | to | RLP-154-000001001 |
| RLP-154-000001003 | to | RLP-154-000001012 |
| RLP-154-000001014 | to | RLP-154-000001043 |
| RLP-154-000001045 | to | RLP-154-000001051 |
| RLP-154-000001054 | to | RLP-154-000001063 |
| RLP-154-000001065 | to | RLP-154-000001065 |
| RLP-154-000001067 | to | RLP-154-000001073 |
| RLP-154-000001075 | to | RLP-154-000001097 |
| RLP-154-000001100 | to | RLP-154-000001102 |
| RLP-154-000001104 | to | RLP-154-000001107 |
| RLP-154-000001109 | to | RLP-154-000001122 |
| RLP-154-000001124 | to | RLP-154-000001126 |
| RLP-154-000001129 | to | RLP-154-000001129 |
| RLP-154-000001131 | to | RLP-154-000001131 |
| RLP-154-000001134 | to | RLP-154-000001134 |
| RLP-154-000001136 | to | RLP-154-000001136 |
| RLP-154-000001138 | to | RLP-154-000001143 |
| RLP-154-000001148 | to | RLP-154-000001150 |
| RLP-154-000001152 | to | RLP-154-000001153 |
| RLP-154-000001155 | to | RLP-154-000001159 |
| RLP-154-000001161 | to | RLP-154-000001161 |
| RLP-154-000001163 | to | RLP-154-000001190 |
| RLP-154-000001194 | to | RLP-154-000001194 |
| RLP-154-000001196 | to | RLP-154-000001203 |
| RLP-154-000001208 | to | RLP-154-000001210 |
| RLP-154-000001213 | to | RLP-154-000001221 |
| RLP-154-000001223 | to | RLP-154-000001224 |
| RLP-154-000001226 | to | RLP-154-000001229 |
| RLP-154-000001231 | to | RLP-154-000001240 |
| RLP-154-000001242 | to | RLP-154-000001246 |
| RLP-154-000001248 | to | RLP-154-000001252 |
| RLP-154-000001254 | to | RLP-154-000001267 |
| RLP-154-000001269 | to | RLP-154-000001269 |
| RLP-154-000001271 | to | RLP-154-000001274 |
| RLP-154-000001276 | to | RLP-154-000001297 |
| RLP-154-000001299 | to | RLP-154-000001299 |

| | | |
|---|---|---|
| RLP-154-000001305 | to | RLP-154-000001311 |
| RLP-154-000001314 | to | RLP-154-000001319 |
| RLP-154-000001321 | to | RLP-154-000001361 |
| RLP-154-000001373 | to | RLP-154-000001382 |
| RLP-154-000001384 | to | RLP-154-000001386 |
| RLP-154-000001388 | to | RLP-154-000001388 |
| RLP-154-000001390 | to | RLP-154-000001390 |
| RLP-154-000001394 | to | RLP-154-000001394 |
| RLP-154-000001396 | to | RLP-154-000001400 |
| RLP-154-000001402 | to | RLP-154-000001404 |
| RLP-154-000001407 | to | RLP-154-000001410 |
| RLP-154-000001419 | to | RLP-154-000001428 |
| RLP-154-000001432 | to | RLP-154-000001457 |
| RLP-154-000001459 | to | RLP-154-000001466 |
| RLP-154-000001468 | to | RLP-154-000001473 |
| RLP-154-000001475 | to | RLP-154-000001478 |
| RLP-154-000001480 | to | RLP-154-000001515 |
| RLP-154-000001517 | to | RLP-154-000001527 |
| RLP-154-000001529 | to | RLP-154-000001529 |
| RLP-154-000001534 | to | RLP-154-000001549 |
| RLP-154-000001551 | to | RLP-154-000001564 |
| RLP-154-000001566 | to | RLP-154-000001579 |
| RLP-154-000001581 | to | RLP-154-000001582 |
| RLP-154-000001584 | to | RLP-154-000001585 |
| RLP-154-000001587 | to | RLP-154-000001620 |
| RLP-154-000001626 | to | RLP-154-000001662 |
| RLP-154-000001664 | to | RLP-154-000001694 |
| RLP-154-000001696 | to | RLP-154-000001726 |
| RLP-154-000001728 | to | RLP-154-000001757 |
| RLP-154-000001759 | to | RLP-154-000001788 |
| RLP-154-000001790 | to | RLP-154-000001935 |
| RLP-154-000001943 | to | RLP-154-000002049 |
| RLP-154-000002051 | to | RLP-154-000002052 |
| RLP-154-000002054 | to | RLP-154-000002064 |
| RLP-154-000002066 | to | RLP-154-000002075 |
| RLP-154-000002080 | to | RLP-154-000002083 |
| RLP-154-000002085 | to | RLP-154-000002086 |
| RLP-154-000002088 | to | RLP-154-000002126 |
| RLP-154-000002129 | to | RLP-154-000002165 |
| RLP-154-000002175 | to | RLP-154-000002175 |
| RLP-154-000002177 | to | RLP-154-000002185 |
| RLP-154-000002187 | to | RLP-154-000002260 |
| RLP-154-000002262 | to | RLP-154-000002382 |
| RLP-154-000002385 | to | RLP-154-000002386 |

| | | |
|---|---|---|
| RLP-154-000002389 | to | RLP-154-000002391 |
| RLP-154-000002393 | to | RLP-154-000002393 |
| RLP-154-000002396 | to | RLP-154-000002396 |
| RLP-154-000002400 | to | RLP-154-000002403 |
| RLP-154-000002405 | to | RLP-154-000002406 |
| RLP-154-000002409 | to | RLP-154-000002410 |
| RLP-154-000002412 | to | RLP-154-000002417 |
| RLP-154-000002421 | to | RLP-154-000002423 |
| RLP-154-000002430 | to | RLP-154-000002436 |
| RLP-154-000002440 | to | RLP-154-000002450 |
| RLP-154-000002454 | to | RLP-154-000002464 |
| RLP-154-000002466 | to | RLP-154-000002475 |
| RLP-154-000002477 | to | RLP-154-000002478 |
| RLP-154-000002481 | to | RLP-154-000002486 |
| RLP-154-000002489 | to | RLP-154-000002489 |
| RLP-154-000002491 | to | RLP-154-000002500 |
| RLP-154-000002506 | to | RLP-154-000002506 |
| RLP-154-000002512 | to | RLP-154-000002515 |
| RLP-154-000002517 | to | RLP-154-000002520 |
| RLP-154-000002522 | to | RLP-154-000002536 |
| RLP-154-000002538 | to | RLP-154-000002543 |
| RLP-154-000002545 | to | RLP-154-000002546 |
| RLP-154-000002550 | to | RLP-154-000002551 |
| RLP-154-000002554 | to | RLP-154-000002557 |
| RLP-154-000002559 | to | RLP-154-000002560 |
| RLP-154-000002562 | to | RLP-154-000002564 |
| RLP-154-000002566 | to | RLP-154-000002571 |
| RLP-154-000002573 | to | RLP-154-000002573 |
| RLP-154-000002575 | to | RLP-154-000002587 |
| RLP-154-000002589 | to | RLP-154-000002590 |
| RLP-154-000002592 | to | RLP-154-000002594 |
| RLP-154-000002596 | to | RLP-154-000002596 |
| RLP-154-000002599 | to | RLP-154-000002601 |
| RLP-154-000002605 | to | RLP-154-000002608 |
| RLP-154-000002610 | to | RLP-154-000002613 |
| RLP-154-000002616 | to | RLP-154-000002617 |
| RLP-154-000002621 | to | RLP-154-000002621 |
| RLP-154-000002624 | to | RLP-154-000002637 |
| RLP-154-000002639 | to | RLP-154-000002649 |
| RLP-154-000002653 | to | RLP-154-000002663 |
| RLP-154-000002665 | to | RLP-154-000002665 |
| RLP-154-000002667 | to | RLP-154-000002669 |
| RLP-154-000002672 | to | RLP-154-000002684 |
| RLP-154-000002687 | to | RLP-154-000002698 |

| | | |
|---|---|---|
| RLP-154-000002700 | to | RLP-154-000002700 |
| RLP-154-000002703 | to | RLP-154-000002707 |
| RLP-154-000002709 | to | RLP-154-000002711 |
| RLP-154-000002713 | to | RLP-154-000002713 |
| RLP-154-000002715 | to | RLP-154-000002715 |
| RLP-154-000002717 | to | RLP-154-000002727 |
| RLP-154-000002729 | to | RLP-154-000002735 |
| RLP-154-000002737 | to | RLP-154-000002748 |
| RLP-154-000002751 | to | RLP-154-000002756 |
| RLP-154-000002758 | to | RLP-154-000002759 |
| RLP-154-000002763 | to | RLP-154-000002776 |
| RLP-154-000002778 | to | RLP-154-000002779 |
| RLP-154-000002781 | to | RLP-154-000002781 |
| RLP-154-000002784 | to | RLP-154-000002784 |
| RLP-154-000002786 | to | RLP-154-000002786 |
| RLP-154-000002788 | to | RLP-154-000002805 |
| RLP-154-000002809 | to | RLP-154-000002810 |
| RLP-154-000002816 | to | RLP-154-000002819 |
| RLP-154-000002821 | to | RLP-154-000002823 |
| RLP-154-000002825 | to | RLP-154-000002827 |
| RLP-154-000002829 | to | RLP-154-000002835 |
| RLP-154-000002837 | to | RLP-154-000002853 |
| RLP-154-000002855 | to | RLP-154-000002888 |
| RLP-154-000002891 | to | RLP-154-000002896 |
| RLP-154-000002899 | to | RLP-154-000002921 |
| RLP-154-000002923 | to | RLP-154-000002947 |
| RLP-154-000002950 | to | RLP-154-000002954 |
| RLP-154-000002956 | to | RLP-154-000002956 |
| RLP-154-000002958 | to | RLP-154-000002962 |
| RLP-154-000002964 | to | RLP-154-000002966 |
| RLP-154-000002968 | to | RLP-154-000002975 |
| RLP-154-000002977 | to | RLP-154-000002986 |
| RLP-154-000002988 | to | RLP-154-000002991 |
| RLP-154-000002993 | to | RLP-154-000002993 |
| RLP-154-000002995 | to | RLP-154-000002997 |
| RLP-154-000002999 | to | RLP-154-000003012 |
| RLP-154-000003014 | to | RLP-154-000003037 |
| RLP-154-000003039 | to | RLP-154-000003052 |
| RLP-154-000003054 | to | RLP-154-000003059 |
| RLP-154-000003061 | to | RLP-154-000003095 |
| RLP-154-000003097 | to | RLP-154-000003122 |
| RLP-154-000003124 | to | RLP-154-000003126 |
| RLP-154-000003128 | to | RLP-154-000003136 |
| RLP-154-000003138 | to | RLP-154-000003151 |

| | | |
|---|---|---|
| RLP-154-000003153 | to | RLP-154-000003156 |
| RLP-154-000003159 | to | RLP-154-000003166 |
| RLP-154-000003168 | to | RLP-154-000003168 |
| RLP-154-000003170 | to | RLP-154-000003206 |
| RLP-154-000003209 | to | RLP-154-000003214 |
| RLP-154-000003216 | to | RLP-154-000003216 |
| RLP-154-000003218 | to | RLP-154-000003219 |
| RLP-154-000003221 | to | RLP-154-000003229 |
| RLP-154-000003231 | to | RLP-154-000003236 |
| RLP-154-000003238 | to | RLP-154-000003257 |
| RLP-154-000003259 | to | RLP-154-000003310 |
| RLP-154-000003314 | to | RLP-154-000003315 |
| RLP-154-000003318 | to | RLP-154-000003319 |
| RLP-154-000003321 | to | RLP-154-000003344 |
| RLP-154-000003346 | to | RLP-154-000003358 |
| RLP-154-000003361 | to | RLP-154-000003409 |
| RLP-154-000003411 | to | RLP-154-000003425 |
| RLP-154-000003427 | to | RLP-154-000003429 |
| RLP-154-000003432 | to | RLP-154-000003501 |
| RLP-154-000003503 | to | RLP-154-000003508 |
| RLP-154-000003510 | to | RLP-154-000003520 |
| RLP-154-000003522 | to | RLP-154-000003539 |
| RLP-154-000003541 | to | RLP-154-000003553 |
| RLP-154-000003555 | to | RLP-154-000003598 |
| RLP-154-000003600 | to | RLP-154-000003616 |
| RLP-154-000003627 | to | RLP-154-000003628 |
| RLP-154-000003630 | to | RLP-154-000003649 |
| RLP-154-000003651 | to | RLP-154-000003652 |
| RLP-154-000003654 | to | RLP-154-000003661 |
| RLP-154-000003663 | to | RLP-154-000003663 |
| RLP-154-000003665 | to | RLP-154-000003665 |
| RLP-154-000003672 | to | RLP-154-000003676 |
| RLP-154-000003679 | to | RLP-154-000003692 |
| RLP-154-000003694 | to | RLP-154-000003700 |
| RLP-154-000003703 | to | RLP-154-000003742 |
| RLP-154-000003744 | to | RLP-154-000003745 |
| RLP-154-000003748 | to | RLP-154-000003765 |
| RLP-154-000003767 | to | RLP-154-000003768 |
| RLP-154-000003770 | to | RLP-154-000003780 |
| RLP-154-000003784 | to | RLP-154-000003785 |
| RLP-154-000003791 | to | RLP-154-000003792 |
| RLP-154-000003794 | to | RLP-154-000003818 |
| RLP-154-000003820 | to | RLP-154-000003841 |
| RLP-154-000003843 | to | RLP-154-000003846 |

| | | |
|---|---|---|
| RLP-154-000003849 | to | RLP-154-000003861 |
| RLP-154-000003864 | to | RLP-154-000003864 |
| RLP-154-000003866 | to | RLP-154-000003867 |
| RLP-154-000003870 | to | RLP-154-000003874 |
| RLP-154-000003876 | to | RLP-154-000003894 |
| RLP-154-000003896 | to | RLP-154-000003912 |
| RLP-154-000003914 | to | RLP-154-000003917 |
| RLP-154-000003919 | to | RLP-154-000003923 |
| RLP-154-000003925 | to | RLP-154-000003928 |
| RLP-154-000003931 | to | RLP-154-000003931 |
| RLP-154-000003935 | to | RLP-154-000003936 |
| RLP-154-000003938 | to | RLP-154-000003944 |
| RLP-154-000003946 | to | RLP-154-000003946 |
| RLP-154-000003950 | to | RLP-154-000003955 |
| RLP-154-000003957 | to | RLP-154-000003961 |
| RLP-154-000003963 | to | RLP-154-000003985 |
| RLP-154-000003987 | to | RLP-154-000003992 |
| RLP-154-000003997 | to | RLP-154-000004033 |
| RLP-154-000004035 | to | RLP-154-000004052 |
| RLP-154-000004054 | to | RLP-154-000004072 |
| RLP-154-000004074 | to | RLP-154-000004075 |
| RLP-154-000004077 | to | RLP-154-000004084 |
| RLP-154-000004087 | to | RLP-154-000004087 |
| RLP-154-000004091 | to | RLP-154-000004091 |
| RLP-154-000004094 | to | RLP-154-000004099 |
| RLP-154-000004103 | to | RLP-154-000004106 |
| RLP-154-000004108 | to | RLP-154-000004120 |
| RLP-154-000004123 | to | RLP-154-000004123 |
| RLP-154-000004125 | to | RLP-154-000004125 |
| RLP-154-000004128 | to | RLP-154-000004131 |
| RLP-154-000004133 | to | RLP-154-000004141 |
| RLP-154-000004143 | to | RLP-154-000004144 |
| RLP-154-000004146 | to | RLP-154-000004149 |
| RLP-154-000004152 | to | RLP-154-000004155 |
| RLP-154-000004157 | to | RLP-154-000004157 |
| RLP-154-000004160 | to | RLP-154-000004161 |
| RLP-154-000004164 | to | RLP-154-000004165 |
| RLP-154-000004171 | to | RLP-154-000004171 |
| RLP-154-000004176 | to | RLP-154-000004194 |
| RLP-154-000004196 | to | RLP-154-000004204 |
| RLP-154-000004206 | to | RLP-154-000004206 |
| RLP-154-000004210 | to | RLP-154-000004215 |
| RLP-154-000004217 | to | RLP-154-000004220 |
| RLP-154-000004222 | to | RLP-154-000004223 |

| | | |
|---|---|---|
| RLP-154-000004225 | to | RLP-154-000004229 |
| RLP-154-000004231 | to | RLP-154-000004251 |
| RLP-154-000004254 | to | RLP-154-000004261 |
| RLP-154-000004263 | to | RLP-154-000004342 |
| RLP-154-000004344 | to | RLP-154-000004354 |
| RLP-154-000004356 | to | RLP-154-000004357 |
| RLP-154-000004359 | to | RLP-154-000004360 |
| RLP-154-000004362 | to | RLP-154-000004362 |
| RLP-154-000004364 | to | RLP-154-000004367 |
| RLP-154-000004370 | to | RLP-154-000004383 |
| RLP-154-000004386 | to | RLP-154-000004493 |
| RLP-154-000004496 | to | RLP-154-000004499 |
| RLP-154-000004502 | to | RLP-154-000004505 |
| RLP-154-000004507 | to | RLP-154-000004507 |
| RLP-154-000004509 | to | RLP-154-000004549 |
| RLP-154-000004551 | to | RLP-154-000004554 |
| RLP-154-000004556 | to | RLP-154-000004579 |
| RLP-154-000004581 | to | RLP-154-000004617 |
| RLP-154-000004619 | to | RLP-154-000004637 |
| RLP-154-000004640 | to | RLP-154-000004641 |
| RLP-154-000004672 | to | RLP-154-000004673 |
| RLP-154-000004675 | to | RLP-154-000004682 |
| RLP-154-000004684 | to | RLP-154-000004695 |
| RLP-154-000004698 | to | RLP-154-000004710 |
| RLP-154-000004712 | to | RLP-154-000004775 |
| RLP-154-000004777 | to | RLP-154-000004788 |
| RLP-154-000004790 | to | RLP-154-000004798 |
| RLP-154-000004800 | to | RLP-154-000004815 |
| RLP-154-000004817 | to | RLP-154-000004865 |
| RLP-154-000004869 | to | RLP-154-000004873 |
| RLP-154-000004875 | to | RLP-154-000004896 |
| RLP-154-000004898 | to | RLP-154-000004957 |
| RLP-154-000004959 | to | RLP-154-000004993 |
| RLP-154-000004995 | to | RLP-154-000004995 |
| RLP-154-000004998 | to | RLP-154-000005002 |
| RLP-154-000005006 | to | RLP-154-000005007 |
| RLP-154-000005009 | to | RLP-154-000005009 |
| RLP-154-000005011 | to | RLP-154-000005011 |
| RLP-154-000005013 | to | RLP-154-000005025 |
| RLP-154-000005027 | to | RLP-154-000005028 |
| RLP-154-000005031 | to | RLP-154-000005033 |
| RLP-154-000005035 | to | RLP-154-000005039 |
| RLP-154-000005042 | to | RLP-154-000005054 |
| RLP-154-000005056 | to | RLP-154-000005062 |

| | | |
|---|---|---|
| RLP-154-000005065 | to | RLP-154-000005066 |
| RLP-154-000005068 | to | RLP-154-000005121 |
| RLP-154-000005123 | to | RLP-154-000005124 |
| RLP-154-000005126 | to | RLP-154-000005134 |
| RLP-154-000005139 | to | RLP-154-000005144 |
| RLP-154-000005146 | to | RLP-154-000005146 |
| RLP-154-000005148 | to | RLP-154-000005151 |
| RLP-154-000005153 | to | RLP-154-000005155 |
| RLP-154-000005157 | to | RLP-154-000005159 |
| RLP-154-000005161 | to | RLP-154-000005183 |
| RLP-154-000005185 | to | RLP-154-000005205 |
| RLP-154-000005207 | to | RLP-154-000005208 |
| RLP-154-000005210 | to | RLP-154-000005214 |
| RLP-154-000005216 | to | RLP-154-000005240 |
| RLP-154-000005242 | to | RLP-154-000005293 |
| RLP-154-000005295 | to | RLP-154-000005304 |
| RLP-154-000005307 | to | RLP-154-000005309 |
| RLP-154-000005318 | to | RLP-154-000005318 |
| RLP-154-000005325 | to | RLP-154-000005341 |
| RLP-154-000005343 | to | RLP-154-000005346 |
| RLP-154-000005348 | to | RLP-154-000005348 |
| RLP-154-000005351 | to | RLP-154-000005351 |
| RLP-154-000005353 | to | RLP-154-000005354 |
| RLP-154-000005357 | to | RLP-154-000005361 |
| RLP-154-000005371 | to | RLP-154-000005403 |
| RLP-154-000005405 | to | RLP-154-000005412 |
| RLP-154-000005418 | to | RLP-154-000005418 |
| RLP-154-000005420 | to | RLP-154-000005434 |
| RLP-154-000005437 | to | RLP-154-000005531 |
| RLP-154-000005535 | to | RLP-154-000005540 |
| RLP-154-000005544 | to | RLP-154-000005544 |
| RLP-154-000005549 | to | RLP-154-000005549 |
| RLP-154-000005554 | to | RLP-154-000005554 |
| RLP-154-000005556 | to | RLP-154-000005557 |
| RLP-154-000005559 | to | RLP-154-000005559 |
| RLP-154-000005561 | to | RLP-154-000005561 |
| RLP-154-000005564 | to | RLP-154-000005565 |
| RLP-154-000005568 | to | RLP-154-000005569 |
| RLP-154-000005572 | to | RLP-154-000005578 |
| RLP-154-000005580 | to | RLP-154-000005581 |
| RLP-154-000005583 | to | RLP-154-000005583 |
| RLP-154-000005585 | to | RLP-154-000005608 |
| RLP-154-000005610 | to | RLP-154-000005610 |
| RLP-154-000005613 | to | RLP-154-000005613 |

| RLP-154-000005615 | to | RLP-154-000005633 |
|---|---|---|
| RLP-154-000005635 | to | RLP-154-000005636 |
| RLP-154-000005641 | to | RLP-154-000005660 |
| RLP-154-000005662 | to | RLP-154-000005662 |
| RLP-154-000005664 | to | RLP-154-000005664 |
| RLP-154-000005666 | to | RLP-154-000005668 |
| RLP-154-000005671 | to | RLP-154-000005673 |
| RLP-154-000005675 | to | RLP-154-000005676 |
| RLP-154-000005681 | to | RLP-154-000005681 |
| RLP-154-000005688 | to | RLP-154-000005690 |
| RLP-154-000005692 | to | RLP-154-000005695 |
| RLP-154-000005697 | to | RLP-154-000005714 |
| RLP-154-000005716 | to | RLP-154-000005726 |
| RLP-154-000005729 | to | RLP-154-000005828 |
| RLP-154-000005832 | to | RLP-154-000005832 |
| RLP-154-000005834 | to | RLP-154-000005857 |
| RLP-154-000005860 | to | RLP-154-000005884 |
| RLP-154-000005886 | to | RLP-154-000005896 |
| RLP-154-000005898 | to | RLP-154-000005905 |
| RLP-154-000005907 | to | RLP-154-000005908 |
| RLP-154-000005913 | to | RLP-154-000005913 |
| RLP-154-000005917 | to | RLP-154-000005919 |
| RLP-154-000005921 | to | RLP-154-000005921 |
| RLP-154-000005925 | to | RLP-154-000005926 |
| RLP-154-000005928 | to | RLP-154-000005930 |
| RLP-154-000005932 | to | RLP-154-000005946 |
| RLP-154-000005950 | to | RLP-154-000005953 |
| RLP-154-000005955 | to | RLP-154-000005971 |
| RLP-154-000005973 | to | RLP-154-000006055 |
| RLP-154-000006057 | to | RLP-154-000006062 |
| RLP-154-000006064 | to | RLP-154-000006068 |
| RLP-154-000006071 | to | RLP-154-000006111 |
| RLP-154-000006114 | to | RLP-154-000006139 |
| RLP-154-000006141 | to | RLP-154-000006151 |
| RLP-154-000006153 | to | RLP-154-000006159 |
| RLP-154-000006168 | to | RLP-154-000006168 |
| RLP-154-000006170 | to | RLP-154-000006172 |
| RLP-154-000006177 | to | RLP-154-000006191 |
| RLP-154-000006193 | to | RLP-154-000006208 |
| RLP-154-000006210 | to | RLP-154-000006249 |
| RLP-154-000006251 | to | RLP-154-000006335 |
| RLP-154-000006337 | to | RLP-154-000006337 |
| RLP-154-000006339 | to | RLP-154-000006345 |
| RLP-154-000006347 | to | RLP-154-000006351 |

| | | |
|---|---|---|
| RLP-154-000006353 | to | RLP-154-000006356 |
| RLP-154-000006358 | to | RLP-154-000006363 |
| RLP-154-000006365 | to | RLP-154-000006373 |
| RLP-154-000006375 | to | RLP-154-000006380 |
| RLP-154-000006384 | to | RLP-154-000006385 |
| RLP-154-000006387 | to | RLP-154-000006390 |
| RLP-154-000006392 | to | RLP-154-000006392 |
| RLP-154-000006394 | to | RLP-154-000006405 |
| RLP-154-000006407 | to | RLP-154-000006407 |
| RLP-154-000006411 | to | RLP-154-000006413 |
| RLP-154-000006415 | to | RLP-154-000006415 |
| RLP-154-000006417 | to | RLP-154-000006422 |
| RLP-154-000006424 | to | RLP-154-000006427 |
| RLP-154-000006429 | to | RLP-154-000006430 |
| RLP-154-000006432 | to | RLP-154-000006434 |
| RLP-154-000006438 | to | RLP-154-000006438 |
| RLP-154-000006440 | to | RLP-154-000006450 |
| RLP-154-000006452 | to | RLP-154-000006460 |
| RLP-154-000006462 | to | RLP-154-000006467 |
| RLP-154-000006469 | to | RLP-154-000006474 |
| RLP-154-000006476 | to | RLP-154-000006489 |
| RLP-154-000006492 | to | RLP-154-000006492 |
| RLP-154-000006494 | to | RLP-154-000006499 |
| RLP-154-000006501 | to | RLP-154-000006501 |
| RLP-154-000006503 | to | RLP-154-000006503 |
| RLP-154-000006506 | to | RLP-154-000006535 |
| RLP-154-000006537 | to | RLP-154-000006537 |
| RLP-154-000006539 | to | RLP-154-000006555 |
| RLP-154-000006557 | to | RLP-154-000006557 |
| RLP-154-000006560 | to | RLP-154-000006584 |
| RLP-154-000006586 | to | RLP-154-000006599 |
| RLP-154-000006601 | to | RLP-154-000006626 |
| RLP-154-000006631 | to | RLP-154-000006634 |
| RLP-154-000006640 | to | RLP-154-000006640 |
| RLP-154-000006648 | to | RLP-154-000006653 |
| RLP-154-000006655 | to | RLP-154-000006657 |
| RLP-154-000006659 | to | RLP-154-000006668 |
| RLP-154-000006670 | to | RLP-154-000006715 |
| RLP-154-000006718 | to | RLP-154-000006729 |
| RLP-154-000006731 | to | RLP-154-000006746 |
| RLP-154-000006748 | to | RLP-154-000006753 |
| RLP-154-000006755 | to | RLP-154-000006756 |
| RLP-154-000006758 | to | RLP-154-000006761 |
| RLP-154-000006763 | to | RLP-154-000006763 |

| | | |
|---|---|---|
| RLP-154-000006766 | to | RLP-154-000006767 |
| RLP-154-000006769 | to | RLP-154-000006769 |
| RLP-154-000006773 | to | RLP-154-000006779 |
| RLP-154-000006781 | to | RLP-154-000006781 |
| RLP-154-000006783 | to | RLP-154-000006826 |
| RLP-154-000006828 | to | RLP-154-000006858 |
| RLP-154-000006860 | to | RLP-154-000006885 |
| RLP-154-000006890 | to | RLP-154-000006906 |
| RLP-154-000006908 | to | RLP-154-000006917 |
| RLP-154-000006919 | to | RLP-154-000006927 |
| RLP-154-000006929 | to | RLP-154-000006943 |
| RLP-154-000006947 | to | RLP-154-000006960 |
| RLP-154-000006962 | to | RLP-154-000006968 |
| RLP-154-000006970 | to | RLP-154-000006972 |
| RLP-154-000006974 | to | RLP-154-000006974 |
| RLP-154-000006976 | to | RLP-154-000006984 |
| RLP-154-000006986 | to | RLP-154-000007007 |
| RLP-154-000007009 | to | RLP-154-000007014 |
| RLP-154-000007016 | to | RLP-154-000007016 |
| RLP-154-000007018 | to | RLP-154-000007018 |
| RLP-154-000007020 | to | RLP-154-000007020 |
| RLP-154-000007026 | to | RLP-154-000007032 |
| RLP-154-000007035 | to | RLP-154-000007039 |
| RLP-154-000007042 | to | RLP-154-000007042 |
| RLP-154-000007044 | to | RLP-154-000007044 |
| RLP-154-000007046 | to | RLP-154-000007048 |
| RLP-154-000007050 | to | RLP-154-000007052 |
| RLP-154-000007054 | to | RLP-154-000007104 |
| RLP-154-000007106 | to | RLP-154-000007107 |
| RLP-154-000007109 | to | RLP-154-000007111 |
| RLP-154-000007113 | to | RLP-154-000007138 |
| RLP-154-000007140 | to | RLP-154-000007142 |
| RLP-154-000007144 | to | RLP-154-000007145 |
| RLP-154-000007148 | to | RLP-154-000007161 |
| RLP-154-000007163 | to | RLP-154-000007163 |
| RLP-154-000007166 | to | RLP-154-000007175 |
| RLP-154-000007177 | to | RLP-154-000007181 |
| RLP-154-000007183 | to | RLP-154-000007183 |
| RLP-154-000007185 | to | RLP-154-000007190 |
| RLP-154-000007193 | to | RLP-154-000007200 |
| RLP-154-000007202 | to | RLP-154-000007210 |
| RLP-154-000007212 | to | RLP-154-000007212 |
| RLP-154-000007214 | to | RLP-154-000007218 |
| RLP-154-000007220 | to | RLP-154-000007220 |

| | | |
|---|---|---|
| RLP-154-000007223 | to | RLP-154-000007225 |
| RLP-154-000007227 | to | RLP-154-000007235 |
| RLP-154-000007237 | to | RLP-154-000007240 |
| RLP-154-000007242 | to | RLP-154-000007242 |
| RLP-154-000007246 | to | RLP-154-000007246 |
| RLP-154-000007250 | to | RLP-154-000007257 |
| RLP-154-000007263 | to | RLP-154-000007263 |
| RLP-154-000007265 | to | RLP-154-000007265 |
| RLP-154-000007276 | to | RLP-154-000007277 |
| RLP-154-000007281 | to | RLP-154-000007281 |
| RLP-154-000007284 | to | RLP-154-000007295 |
| RLP-154-000007297 | to | RLP-154-000007300 |
| RLP-154-000007302 | to | RLP-154-000007308 |
| RLP-154-000007310 | to | RLP-154-000007313 |
| RLP-154-000007315 | to | RLP-154-000007323 |
| RLP-154-000007325 | to | RLP-154-000007328 |
| RLP-154-000007330 | to | RLP-154-000007333 |
| RLP-154-000007335 | to | RLP-154-000007363 |
| RLP-154-000007366 | to | RLP-154-000007368 |
| RLP-154-000007370 | to | RLP-154-000007399 |
| RLP-154-000007401 | to | RLP-154-000007403 |
| RLP-154-000007405 | to | RLP-154-000007405 |
| RLP-154-000007407 | to | RLP-154-000007445 |
| RLP-154-000007448 | to | RLP-154-000007453 |
| RLP-154-000007455 | to | RLP-154-000007458 |
| RLP-154-000007462 | to | RLP-154-000007467 |
| RLP-154-000007469 | to | RLP-154-000007470 |
| RLP-154-000007473 | to | RLP-154-000007492 |
| RLP-154-000007494 | to | RLP-154-000007501 |
| RLP-154-000007503 | to | RLP-154-000007506 |
| RLP-154-000007508 | to | RLP-154-000007516 |
| RLP-154-000007519 | to | RLP-154-000007528 |
| RLP-154-000007531 | to | RLP-154-000007534 |
| RLP-154-000007537 | to | RLP-154-000007568 |
| RLP-154-000007570 | to | RLP-154-000007576 |
| RLP-154-000007578 | to | RLP-154-000007588 |
| RLP-154-000007591 | to | RLP-154-000007592 |
| RLP-154-000007595 | to | RLP-154-000007595 |
| RLP-154-000007597 | to | RLP-154-000007598 |
| RLP-154-000007600 | to | RLP-154-000007603 |
| RLP-154-000007605 | to | RLP-154-000007605 |
| RLP-154-000007608 | to | RLP-154-000007609 |
| RLP-154-000007611 | to | RLP-154-000007612 |
| RLP-154-000007615 | to | RLP-154-000007624 |

| RLP-154-000007626 | to | RLP-154-000007673 |
|---|---|---|
| RLP-154-000007675 | to | RLP-154-000007691 |
| RLP-154-000007693 | to | RLP-154-000007697 |
| RLP-154-000007699 | to | RLP-154-000007718 |
| RLP-154-000007721 | to | RLP-154-000007740 |
| RLP-154-000007742 | to | RLP-154-000007762 |
| RLP-154-000007764 | to | RLP-154-000007769 |
| RLP-154-000007771 | to | RLP-154-000007771 |
| RLP-154-000007774 | to | RLP-154-000007807 |
| RLP-154-000007809 | to | RLP-154-000007816 |
| RLP-154-000007818 | to | RLP-154-000007835 |
| RLP-154-000007838 | to | RLP-154-000007838 |
| RLP-154-000007841 | to | RLP-154-000007849 |
| RLP-154-000007851 | to | RLP-154-000007868 |
| RLP-154-000007870 | to | RLP-154-000007881 |
| RLP-154-000007883 | to | RLP-154-000007885 |
| RLP-154-000007888 | to | RLP-154-000007908 |
| RLP-154-000007910 | to | RLP-154-000007914 |
| RLP-154-000007916 | to | RLP-154-000007917 |
| RLP-154-000007919 | to | RLP-154-000007919 |
| RLP-154-000007921 | to | RLP-154-000007924 |
| RLP-154-000007927 | to | RLP-154-000007931 |
| RLP-154-000007934 | to | RLP-154-000007935 |
| RLP-154-000007938 | to | RLP-154-000007948 |
| RLP-154-000007950 | to | RLP-154-000007953 |
| RLP-154-000007955 | to | RLP-154-000007956 |
| RLP-154-000007958 | to | RLP-154-000007960 |
| RLP-154-000007962 | to | RLP-154-000007994 |
| RLP-154-000007996 | to | RLP-154-000007998 |
| RLP-154-000008000 | to | RLP-154-000008045 |
| RLP-154-000008047 | to | RLP-154-000008049 |
| RLP-154-000008051 | to | RLP-154-000008059 |
| RLP-154-000008063 | to | RLP-154-000008063 |
| RLP-154-000008066 | to | RLP-154-000008073 |
| RLP-154-000008075 | to | RLP-154-000008089 |
| RLP-154-000008091 | to | RLP-154-000008104 |
| RLP-154-000008106 | to | RLP-154-000008119 |
| RLP-154-000008121 | to | RLP-154-000008177 |
| RLP-154-000008179 | to | RLP-154-000008187 |
| RLP-154-000008189 | to | RLP-154-000008192 |
| RLP-154-000008194 | to | RLP-154-000008208 |
| RLP-154-000008210 | to | RLP-154-000008226 |
| RLP-154-000008228 | to | RLP-154-000008230 |
| RLP-154-000008232 | to | RLP-154-000008243 |

| | | |
|---|---|---|
| RLP-154-000008245 | to | RLP-154-000008262 |
| RLP-154-000008264 | to | RLP-154-000008264 |
| RLP-154-000008267 | to | RLP-154-000008299 |
| RLP-154-000008301 | to | RLP-154-000008301 |
| RLP-154-000008303 | to | RLP-154-000008311 |
| RLP-154-000008314 | to | RLP-154-000008322 |
| RLP-154-000008324 | to | RLP-154-000008329 |
| RLP-154-000008332 | to | RLP-154-000008340 |
| RLP-154-000008343 | to | RLP-154-000008345 |
| RLP-154-000008347 | to | RLP-154-000008364 |
| RLP-154-000008366 | to | RLP-154-000008369 |
| RLP-154-000008371 | to | RLP-154-000008372 |
| RLP-154-000008374 | to | RLP-154-000008375 |
| RLP-154-000008377 | to | RLP-154-000008381 |
| RLP-154-000008383 | to | RLP-154-000008384 |
| RLP-154-000008386 | to | RLP-154-000008392 |
| RLP-154-000008394 | to | RLP-154-000008402 |
| RLP-154-000008404 | to | RLP-154-000008404 |
| RLP-154-000008406 | to | RLP-154-000008406 |
| RLP-154-000008408 | to | RLP-154-000008419 |
| RLP-154-000008422 | to | RLP-154-000008425 |
| RLP-154-000008427 | to | RLP-154-000008431 |
| RLP-154-000008433 | to | RLP-154-000008437 |
| RLP-154-000008440 | to | RLP-154-000008444 |
| RLP-154-000008446 | to | RLP-154-000008468 |
| RLP-154-000008470 | to | RLP-154-000008470 |
| RLP-154-000008472 | to | RLP-154-000008473 |
| RLP-154-000008475 | to | RLP-154-000008478 |
| RLP-154-000008480 | to | RLP-154-000008483 |
| RLP-154-000008487 | to | RLP-154-000008491 |
| RLP-154-000008493 | to | RLP-154-000008494 |
| RLP-154-000008496 | to | RLP-154-000008496 |
| RLP-154-000008498 | to | RLP-154-000008498 |
| RLP-154-000008501 | to | RLP-154-000008511 |
| RLP-154-000008513 | to | RLP-154-000008514 |
| RLP-154-000008516 | to | RLP-154-000008518 |
| RLP-154-000008520 | to | RLP-154-000008522 |
| RLP-154-000008524 | to | RLP-154-000008526 |
| RLP-154-000008528 | to | RLP-154-000008534 |
| RLP-154-000008536 | to | RLP-154-000008538 |
| RLP-154-000008541 | to | RLP-154-000008548 |
| RLP-154-000008550 | to | RLP-154-000008550 |
| RLP-154-000008552 | to | RLP-154-000008552 |
| RLP-154-000008556 | to | RLP-154-000008559 |

| | | |
|---|---|---|
| RLP-154-000008564 | to | RLP-154-000008564 |
| RLP-154-000008566 | to | RLP-154-000008566 |
| RLP-154-000008568 | to | RLP-154-000008573 |
| RLP-154-000008575 | to | RLP-154-000008577 |
| RLP-154-000008581 | to | RLP-154-000008585 |
| RLP-154-000008587 | to | RLP-154-000008594 |
| RLP-154-000008599 | to | RLP-154-000008600 |
| RLP-154-000008603 | to | RLP-154-000008617 |
| RLP-154-000008619 | to | RLP-154-000008621 |
| RLP-154-000008624 | to | RLP-154-000008624 |
| RLP-154-000008626 | to | RLP-154-000008631 |
| RLP-154-000008633 | to | RLP-154-000008636 |
| RLP-154-000008639 | to | RLP-154-000008657 |
| RLP-154-000008659 | to | RLP-154-000008663 |
| RLP-154-000008665 | to | RLP-154-000008671 |
| RLP-154-000008673 | to | RLP-154-000008690 |
| RLP-154-000008692 | to | RLP-154-000008694 |
| RLP-154-000008697 | to | RLP-154-000008697 |
| RLP-154-000008699 | to | RLP-154-000008699 |
| RLP-154-000008701 | to | RLP-154-000008713 |
| RLP-154-000008715 | to | RLP-154-000008720 |
| RLP-154-000008722 | to | RLP-154-000008723 |
| RLP-154-000008726 | to | RLP-154-000008729 |
| RLP-154-000008732 | to | RLP-154-000008736 |
| RLP-154-000008738 | to | RLP-154-000008745 |
| RLP-154-000008747 | to | RLP-154-000008752 |
| RLP-154-000008754 | to | RLP-154-000008756 |
| RLP-154-000008758 | to | RLP-154-000008758 |
| RLP-154-000008760 | to | RLP-154-000008761 |
| RLP-154-000008763 | to | RLP-154-000008765 |
| RLP-154-000008767 | to | RLP-154-000008768 |
| RLP-154-000008771 | to | RLP-154-000008771 |
| RLP-154-000008773 | to | RLP-154-000008781 |
| RLP-154-000008784 | to | RLP-154-000008784 |
| RLP-154-000008786 | to | RLP-154-000008786 |
| RLP-154-000008788 | to | RLP-154-000008792 |
| RLP-154-000008796 | to | RLP-154-000008796 |
| RLP-154-000008802 | to | RLP-154-000008802 |
| RLP-154-000008805 | to | RLP-154-000008806 |
| RLP-154-000008810 | to | RLP-154-000008811 |
| RLP-154-000008813 | to | RLP-154-000008813 |
| RLP-154-000008815 | to | RLP-154-000008828 |
| RLP-154-000008830 | to | RLP-154-000008831 |
| RLP-154-000008833 | to | RLP-154-000008840 |

| | | |
|---|---|---|
| RLP-154-000008842 | to | RLP-154-000008845 |
| RLP-154-000008847 | to | RLP-154-000008847 |
| RLP-154-000008849 | to | RLP-154-000008850 |
| RLP-154-000008852 | to | RLP-154-000008854 |
| RLP-154-000008861 | to | RLP-154-000008869 |
| RLP-154-000008871 | to | RLP-154-000008871 |
| RLP-154-000008873 | to | RLP-154-000008873 |
| RLP-154-000008875 | to | RLP-154-000008875 |
| RLP-154-000008877 | to | RLP-154-000008882 |
| RLP-154-000008884 | to | RLP-154-000008888 |
| RLP-154-000008890 | to | RLP-154-000008926 |
| RLP-154-000008928 | to | RLP-154-000008942 |
| RLP-154-000008950 | to | RLP-154-000008962 |
| RLP-154-000008965 | to | RLP-154-000008975 |
| RLP-154-000008978 | to | RLP-154-000008979 |
| RLP-154-000008982 | to | RLP-154-000008989 |
| RLP-154-000008997 | to | RLP-154-000009002 |
| RLP-154-000009004 | to | RLP-154-000009015 |
| RLP-154-000009018 | to | RLP-154-000009018 |
| RLP-154-000009020 | to | RLP-154-000009021 |
| RLP-154-000009032 | to | RLP-154-000009102 |
| RLP-154-000009104 | to | RLP-154-000009112 |
| RLP-154-000009115 | to | RLP-154-000009118 |
| RLP-154-000009121 | to | RLP-154-000009123 |
| RLP-154-000009125 | to | RLP-154-000009137 |
| RLP-154-000009140 | to | RLP-154-000009141 |
| RLP-154-000009144 | to | RLP-154-000009154 |
| RLP-154-000009156 | to | RLP-154-000009164 |
| RLP-154-000009166 | to | RLP-154-000009178 |
| RLP-154-000009185 | to | RLP-154-000009185 |
| RLP-154-000009187 | to | RLP-154-000009194 |
| RLP-154-000009197 | to | RLP-154-000009197 |
| RLP-154-000009199 | to | RLP-154-000009203 |
| RLP-154-000009206 | to | RLP-154-000009208 |
| RLP-154-000009219 | to | RLP-154-000009224 |
| RLP-154-000009254 | to | RLP-154-000009255 |
| RLP-154-000009257 | to | RLP-154-000009270 |
| RLP-154-000009272 | to | RLP-154-000009273 |
| RLP-154-000009280 | to | RLP-154-000009290 |
| RLP-154-000009292 | to | RLP-154-000009294 |
| RLP-154-000009297 | to | RLP-154-000009313 |
| RLP-154-000009316 | to | RLP-154-000009317 |
| RLP-154-000009319 | to | RLP-154-000009321 |
| RLP-154-000009323 | to | RLP-154-000009324 |

| | | |
|---|---|---|
| RLP-154-000009327 | to | RLP-154-000009330 |
| RLP-154-000009332 | to | RLP-154-000009340 |
| RLP-154-000009342 | to | RLP-154-000009342 |
| RLP-154-000009344 | to | RLP-154-000009384 |
| RLP-154-000009386 | to | RLP-154-000009386 |
| RLP-154-000009388 | to | RLP-154-000009398 |
| RLP-154-000009400 | to | RLP-154-000009401 |
| RLP-154-000009403 | to | RLP-154-000009404 |
| RLP-154-000009419 | to | RLP-154-000009439 |
| RLP-154-000009442 | to | RLP-154-000009442 |
| RLP-154-000009444 | to | RLP-154-000009445 |
| RLP-154-000009454 | to | RLP-154-000009457 |
| RLP-154-000009459 | to | RLP-154-000009459 |
| RLP-154-000009461 | to | RLP-154-000009463 |
| RLP-154-000009466 | to | RLP-154-000009478 |
| RLP-154-000009480 | to | RLP-154-000009480 |
| RLP-154-000009482 | to | RLP-154-000009485 |
| RLP-154-000009490 | to | RLP-154-000009500 |
| RLP-154-000009503 | to | RLP-154-000009507 |
| RLP-154-000009509 | to | RLP-154-000009511 |
| RLP-154-000009514 | to | RLP-154-000009517 |
| RLP-154-000009520 | to | RLP-154-000009525 |
| RLP-154-000009529 | to | RLP-154-000009535 |
| RLP-154-000009539 | to | RLP-154-000009542 |
| RLP-154-000009552 | to | RLP-154-000009574 |
| RLP-154-000009576 | to | RLP-154-000009596 |
| RLP-154-000009600 | to | RLP-154-000009607 |
| RLP-154-000009609 | to | RLP-154-000009609 |
| RLP-154-000009611 | to | RLP-154-000009613 |
| RLP-154-000009624 | to | RLP-154-000009626 |
| RLP-154-000009629 | to | RLP-154-000009631 |
| RLP-154-000009633 | to | RLP-154-000009641 |
| RLP-154-000009643 | to | RLP-154-000009643 |
| RLP-154-000009646 | to | RLP-154-000009646 |
| RLP-154-000009649 | to | RLP-154-000009650 |
| RLP-154-000009657 | to | RLP-154-000009657 |
| RLP-154-000009662 | to | RLP-154-000009664 |
| RLP-154-000009666 | to | RLP-154-000009666 |
| RLP-154-000009673 | to | RLP-154-000009676 |
| RLP-154-000009679 | to | RLP-154-000009679 |
| RLP-154-000009681 | to | RLP-154-000009682 |
| RLP-154-000009687 | to | RLP-154-000009688 |
| RLP-154-000009691 | to | RLP-154-000009691 |
| RLP-154-000009693 | to | RLP-154-000009710 |

| | | |
|---|---|---|
| RLP-154-000009714 | to | RLP-154-000009728 |
| RLP-154-000009732 | to | RLP-154-000009756 |
| RLP-154-000009759 | to | RLP-154-000009763 |
| RLP-154-000009770 | to | RLP-154-000009773 |
| RLP-154-000009775 | to | RLP-154-000009782 |
| RLP-154-000009784 | to | RLP-154-000009786 |
| RLP-154-000009788 | to | RLP-154-000009789 |
| RLP-154-000009791 | to | RLP-154-000009802 |
| RLP-154-000009804 | to | RLP-154-000009804 |
| RLP-154-000009808 | to | RLP-154-000009811 |
| RLP-154-000009815 | to | RLP-154-000009816 |
| RLP-154-000009818 | to | RLP-154-000009818 |
| RLP-154-000009820 | to | RLP-154-000009823 |
| RLP-154-000009829 | to | RLP-154-000009829 |
| RLP-154-000009837 | to | RLP-154-000009840 |
| RLP-154-000009845 | to | RLP-154-000009858 |
| RLP-154-000009860 | to | RLP-154-000009860 |
| RLP-154-000009863 | to | RLP-154-000009871 |
| RLP-154-000009873 | to | RLP-154-000009879 |
| RLP-154-000009883 | to | RLP-154-000009889 |
| RLP-154-000009893 | to | RLP-154-000009909 |
| RLP-154-000009911 | to | RLP-154-000009948 |
| RLP-154-000009950 | to | RLP-154-000009952 |
| RLP-154-000009954 | to | RLP-154-000009959 |
| RLP-154-000009961 | to | RLP-154-000009965 |
| RLP-154-000009978 | to | RLP-154-000010000 |
| RLP-154-000010002 | to | RLP-154-000010018 |
| RLP-154-000010022 | to | RLP-154-000010030 |
| RLP-154-000010032 | to | RLP-154-000010035 |
| RLP-154-000010037 | to | RLP-154-000010038 |
| RLP-154-000010040 | to | RLP-154-000010084 |
| RLP-154-000010087 | to | RLP-154-000010091 |
| RLP-154-000010093 | to | RLP-154-000010100 |
| RLP-154-000010102 | to | RLP-154-000010120 |
| RLP-154-000010123 | to | RLP-154-000010126 |
| RLP-154-000010131 | to | RLP-154-000010138 |
| RLP-154-000010143 | to | RLP-154-000010143 |
| RLP-154-000010147 | to | RLP-154-000010147 |
| RLP-154-000010149 | to | RLP-154-000010150 |
| RLP-154-000010152 | to | RLP-154-000010153 |
| RLP-154-000010155 | to | RLP-154-000010166 |
| RLP-154-000010168 | to | RLP-154-000010183 |
| RLP-154-000010188 | to | RLP-154-000010190 |
| RLP-154-000010193 | to | RLP-154-000010207 |

| | | |
|---|---|---|
| RLP-154-000010209 | to | RLP-154-000010236 |
| RLP-154-000010238 | to | RLP-154-000010243 |
| RLP-154-000010245 | to | RLP-154-000010251 |
| RLP-154-000010253 | to | RLP-154-000010253 |
| RLP-154-000010255 | to | RLP-154-000010258 |
| RLP-154-000010262 | to | RLP-154-000010262 |
| RLP-154-000010264 | to | RLP-154-000010272 |
| RLP-154-000010274 | to | RLP-154-000010274 |
| RLP-154-000010278 | to | RLP-154-000010280 |
| RLP-154-000010282 | to | RLP-154-000010284 |
| RLP-154-000010286 | to | RLP-154-000010287 |
| RLP-154-000010289 | to | RLP-154-000010291 |
| RLP-154-000010294 | to | RLP-154-000010296 |
| RLP-154-000010300 | to | RLP-154-000010300 |
| RLP-154-000010307 | to | RLP-154-000010307 |
| RLP-154-000010310 | to | RLP-154-000010310 |
| RLP-154-000010312 | to | RLP-154-000010327 |
| RLP-154-000010329 | to | RLP-154-000010332 |
| RLP-154-000010336 | to | RLP-154-000010336 |
| RLP-154-000010338 | to | RLP-154-000010340 |
| RLP-154-000010342 | to | RLP-154-000010348 |
| RLP-154-000010350 | to | RLP-154-000010350 |
| RLP-154-000010352 | to | RLP-154-000010354 |
| RLP-154-000010357 | to | RLP-154-000010364 |
| RLP-154-000010366 | to | RLP-154-000010372 |
| RLP-154-000010375 | to | RLP-154-000010376 |
| RLP-154-000010379 | to | RLP-154-000010384 |
| RLP-154-000010386 | to | RLP-154-000010387 |
| RLP-154-000010391 | to | RLP-154-000010391 |
| RLP-154-000010393 | to | RLP-154-000010399 |
| RLP-154-000010401 | to | RLP-154-000010406 |
| RLP-154-000010408 | to | RLP-154-000010408 |
| RLP-154-000010411 | to | RLP-154-000010413 |
| RLP-154-000010416 | to | RLP-154-000010419 |
| RLP-154-000010421 | to | RLP-154-000010426 |
| RLP-154-000010430 | to | RLP-154-000010431 |
| RLP-154-000010436 | to | RLP-154-000010445 |
| RLP-154-000010447 | to | RLP-154-000010447 |
| RLP-154-000010452 | to | RLP-154-000010457 |
| RLP-154-000010461 | to | RLP-154-000010470 |
| RLP-154-000010474 | to | RLP-154-000010481 |
| RLP-154-000010486 | to | RLP-154-000010487 |
| RLP-154-000010493 | to | RLP-154-000010507 |
| RLP-154-000010512 | to | RLP-154-000010517 |

| | | |
|---|---|---|
| RLP-154-000010519 | to | RLP-154-000010536 |
| RLP-154-000010538 | to | RLP-154-000010544 |
| RLP-154-000010547 | to | RLP-154-000010548 |
| RLP-154-000010551 | to | RLP-154-000010551 |
| RLP-154-000010553 | to | RLP-154-000010558 |
| RLP-154-000010560 | to | RLP-154-000010562 |
| RLP-154-000010564 | to | RLP-154-000010565 |
| RLP-154-000010567 | to | RLP-154-000010569 |
| RLP-154-000010571 | to | RLP-154-000010603 |
| RLP-154-000010607 | to | RLP-154-000010617 |
| RLP-154-000010619 | to | RLP-154-000010620 |
| RLP-154-000010624 | to | RLP-154-000010634 |
| RLP-154-000010638 | to | RLP-154-000010643 |
| RLP-154-000010645 | to | RLP-154-000010649 |
| RLP-154-000010653 | to | RLP-154-000010657 |
| RLP-154-000010659 | to | RLP-154-000010659 |
| RLP-154-000010661 | to | RLP-154-000010669 |
| RLP-154-000010671 | to | RLP-154-000010671 |
| RLP-154-000010673 | to | RLP-154-000010675 |
| RLP-154-000010677 | to | RLP-154-000010694 |
| RLP-154-000010696 | to | RLP-154-000010713 |
| RLP-154-000010715 | to | RLP-154-000010718 |
| RLP-154-000010720 | to | RLP-154-000010720 |
| RLP-154-000010722 | to | RLP-154-000010739 |
| RLP-154-000010741 | to | RLP-154-000010741 |
| RLP-154-000010743 | to | RLP-154-000010744 |
| RLP-154-000010746 | to | RLP-154-000010746 |
| RLP-154-000010748 | to | RLP-154-000010762 |
| RLP-154-000010764 | to | RLP-154-000010771 |
| RLP-154-000010775 | to | RLP-154-000010784 |
| RLP-154-000010786 | to | RLP-154-000010793 |
| RLP-154-000010795 | to | RLP-154-000010797 |
| RLP-154-000010801 | to | RLP-154-000010802 |
| RLP-154-000010804 | to | RLP-154-000010807 |
| RLP-154-000010813 | to | RLP-154-000010815 |
| RLP-154-000010817 | to | RLP-154-000010822 |
| RLP-154-000010824 | to | RLP-154-000010831 |
| RLP-154-000010833 | to | RLP-154-000010837 |
| RLP-154-000010839 | to | RLP-154-000010843 |
| RLP-154-000010845 | to | RLP-154-000010850 |
| RLP-154-000010854 | to | RLP-154-000010864 |
| RLP-154-000010867 | to | RLP-154-000010872 |
| RLP-154-000010879 | to | RLP-154-000010887 |
| RLP-154-000010889 | to | RLP-154-000010889 |

| | | |
|---|---|---|
| RLP-154-000010891 | to | RLP-154-000010891 |
| RLP-154-000010897 | to | RLP-154-000010911 |
| RLP-154-000010913 | to | RLP-154-000010917 |
| RLP-154-000010919 | to | RLP-154-000010919 |
| RLP-154-000010923 | to | RLP-154-000010930 |
| RLP-154-000010933 | to | RLP-154-000010933 |
| RLP-154-000010935 | to | RLP-154-000010939 |
| RLP-154-000010941 | to | RLP-154-000010953 |
| RLP-154-000010957 | to | RLP-154-000010968 |
| RLP-154-000010971 | to | RLP-154-000010984 |
| RLP-154-000010986 | to | RLP-154-000011001 |
| RLP-154-000011006 | to | RLP-154-000011021 |
| RLP-154-000011023 | to | RLP-154-000011032 |
| RLP-154-000011037 | to | RLP-154-000011037 |
| RLP-154-000011040 | to | RLP-154-000011043 |
| RLP-154-000011046 | to | RLP-154-000011046 |
| RLP-154-000011052 | to | RLP-154-000011056 |
| RLP-154-000011058 | to | RLP-154-000011059 |
| RLP-154-000011071 | to | RLP-154-000011075 |
| RLP-154-000011077 | to | RLP-154-000011085 |
| RLP-154-000011088 | to | RLP-154-000011091 |
| RLP-154-000011095 | to | RLP-154-000011097 |
| RLP-154-000011100 | to | RLP-154-000011100 |
| RLP-154-000011102 | to | RLP-154-000011104 |
| RLP-154-000011107 | to | RLP-154-000011107 |
| RLP-154-000011110 | to | RLP-154-000011123 |
| RLP-154-000011125 | to | RLP-154-000011132 |
| RLP-154-000011134 | to | RLP-154-000011134 |
| RLP-154-000011137 | to | RLP-154-000011147 |
| RLP-154-000011149 | to | RLP-154-000011179 |
| RLP-154-000011181 | to | RLP-154-000011185 |
| RLP-154-000011188 | to | RLP-154-000011192 |
| RLP-154-000011195 | to | RLP-154-000011196 |
| RLP-154-000011198 | to | RLP-154-000011212 |
| RLP-154-000011214 | to | RLP-154-000011214 |
| RLP-154-000011216 | to | RLP-154-000011216 |
| RLP-154-000011221 | to | RLP-154-000011221 |
| RLP-154-000011223 | to | RLP-154-000011241 |
| RLP-154-000011245 | to | RLP-154-000011245 |
| RLP-154-000011249 | to | RLP-154-000011257 |
| RLP-154-000011260 | to | RLP-154-000011261 |
| RLP-154-000011265 | to | RLP-154-000011269 |
| RLP-154-000011271 | to | RLP-154-000011271 |
| RLP-154-000011273 | to | RLP-154-000011289 |

| | | |
|---|---|---|
| RLP-154-000011291 | to | RLP-154-000011299 |
| RLP-154-000011305 | to | RLP-154-000011306 |
| RLP-154-000011309 | to | RLP-154-000011311 |
| RLP-154-000011314 | to | RLP-154-000011322 |
| RLP-154-000011325 | to | RLP-154-000011326 |
| RLP-154-000011330 | to | RLP-154-000011333 |
| RLP-154-000011337 | to | RLP-154-000011337 |
| RLP-154-000011339 | to | RLP-154-000011341 |
| RLP-154-000011343 | to | RLP-154-000011348 |
| RLP-154-000011350 | to | RLP-154-000011358 |
| RLP-154-000011361 | to | RLP-154-000011369 |
| RLP-154-000011371 | to | RLP-154-000011371 |
| RLP-154-000011373 | to | RLP-154-000011399 |
| RLP-154-000011402 | to | RLP-154-000011403 |
| RLP-154-000011405 | to | RLP-154-000011416 |
| RLP-154-000011423 | to | RLP-154-000011431 |
| RLP-154-000011434 | to | RLP-154-000011436 |
| RLP-154-000011440 | to | RLP-154-000011443 |
| RLP-154-000011447 | to | RLP-154-000011447 |
| RLP-154-000011453 | to | RLP-154-000011459 |
| RLP-154-000011464 | to | RLP-154-000011465 |
| RLP-154-000011467 | to | RLP-154-000011471 |
| RLP-154-000011479 | to | RLP-154-000011483 |
| RLP-154-000011485 | to | RLP-154-000011485 |
| RLP-154-000011490 | to | RLP-154-000011490 |
| RLP-154-000011494 | to | RLP-154-000011505 |
| RLP-154-000011508 | to | RLP-154-000011514 |
| RLP-154-000011516 | to | RLP-154-000011516 |
| RLP-154-000011518 | to | RLP-154-000011527 |
| RLP-154-000011529 | to | RLP-154-000011540 |
| RLP-154-000011543 | to | RLP-154-000011545 |
| RLP-154-000011547 | to | RLP-154-000011552 |
| RLP-154-000011554 | to | RLP-154-000011562 |
| RLP-154-000011564 | to | RLP-154-000011568 |
| RLP-154-000011570 | to | RLP-154-000011570 |
| RLP-154-000011572 | to | RLP-154-000011572 |
| RLP-154-000011574 | to | RLP-154-000011591 |
| RLP-154-000011594 | to | RLP-154-000011594 |
| RLP-154-000011600 | to | RLP-154-000011605 |
| RLP-154-000011608 | to | RLP-154-000011609 |
| RLP-154-000011611 | to | RLP-154-000011611 |
| RLP-154-000011615 | to | RLP-154-000011615 |
| RLP-154-000011618 | to | RLP-154-000011618 |
| RLP-154-000011620 | to | RLP-154-000011631 |

| | | |
|---|---|---|
| RLP-154-000011633 | to | RLP-154-000011644 |
| RLP-154-000011646 | to | RLP-154-000011652 |
| RLP-154-000011654 | to | RLP-154-000011664 |
| RLP-154-000011666 | to | RLP-154-000011669 |
| RLP-154-000011672 | to | RLP-154-000011674 |
| RLP-154-000011678 | to | RLP-154-000011680 |
| RLP-154-000011682 | to | RLP-154-000011692 |
| RLP-154-000011696 | to | RLP-154-000011701 |
| RLP-154-000011704 | to | RLP-154-000011719 |
| RLP-154-000011721 | to | RLP-154-000011727 |
| RLP-154-000011731 | to | RLP-154-000011742 |
| RLP-154-000011745 | to | RLP-154-000011745 |
| RLP-154-000011748 | to | RLP-154-000011753 |
| RLP-154-000011756 | to | RLP-154-000011760 |
| RLP-154-000011763 | to | RLP-154-000011766 |
| RLP-154-000011768 | to | RLP-154-000011775 |
| RLP-154-000011777 | to | RLP-154-000011780 |
| RLP-154-000011783 | to | RLP-154-000011793 |
| RLP-154-000011795 | to | RLP-154-000011798 |
| RLP-154-000011801 | to | RLP-154-000011802 |
| RLP-154-000011804 | to | RLP-154-000011809 |
| RLP-154-000011811 | to | RLP-154-000011811 |
| RLP-154-000011815 | to | RLP-154-000011815 |
| RLP-154-000011817 | to | RLP-154-000011847 |
| RLP-154-000011849 | to | RLP-154-000011853 |
| RLP-154-000011855 | to | RLP-154-000011867 |
| RLP-154-000011869 | to | RLP-154-000011870 |
| RLP-154-000011873 | to | RLP-154-000011882 |
| RLP-154-000011885 | to | RLP-154-000011892 |
| RLP-154-000011894 | to | RLP-154-000011896 |
| RLP-154-000011898 | to | RLP-154-000011905 |
| RLP-154-000011907 | to | RLP-154-000011923 |
| RLP-154-000011925 | to | RLP-154-000011928 |
| RLP-154-000011931 | to | RLP-154-000011932 |
| RLP-154-000011935 | to | RLP-154-000011937 |
| RLP-154-000011940 | to | RLP-154-000011942 |
| RLP-154-000011944 | to | RLP-154-000011955 |
| RLP-154-000011957 | to | RLP-154-000011974 |
| RLP-154-000011977 | to | RLP-154-000011981 |
| RLP-154-000011983 | to | RLP-154-000011983 |
| RLP-154-000011997 | to | RLP-154-000011998 |
| RLP-154-000012000 | to | RLP-154-000012014 |
| RLP-154-000012016 | to | RLP-154-000012031 |
| RLP-154-000012036 | to | RLP-154-000012036 |

| | | |
|---|---|---|
| RLP-154-000012038 | to | RLP-154-000012058 |
| RLP-154-000012060 | to | RLP-154-000012060 |
| RLP-154-000012064 | to | RLP-154-000012064 |
| RLP-154-000012066 | to | RLP-154-000012067 |
| RLP-154-000012069 | to | RLP-154-000012069 |
| RLP-154-000012071 | to | RLP-154-000012074 |
| RLP-154-000012076 | to | RLP-154-000012080 |
| RLP-154-000012082 | to | RLP-154-000012092 |
| RLP-154-000012094 | to | RLP-154-000012095 |
| RLP-154-000012097 | to | RLP-154-000012098 |
| RLP-154-000012101 | to | RLP-154-000012101 |
| RLP-154-000012103 | to | RLP-154-000012105 |
| RLP-154-000012107 | to | RLP-154-000012120 |
| RLP-154-000012123 | to | RLP-154-000012125 |
| RLP-154-000012127 | to | RLP-154-000012138 |
| RLP-154-000012140 | to | RLP-154-000012140 |
| RLP-154-000012142 | to | RLP-154-000012146 |
| RLP-154-000012148 | to | RLP-154-000012175 |
| RLP-154-000012177 | to | RLP-154-000012188 |
| RLP-154-000012191 | to | RLP-154-000012194 |
| RLP-154-000012201 | to | RLP-154-000012201 |
| RLP-154-000012204 | to | RLP-154-000012220 |
| RLP-154-000012222 | to | RLP-154-000012226 |
| RLP-154-000012228 | to | RLP-154-000012228 |
| RLP-154-000012245 | to | RLP-154-000012253 |
| RLP-154-000012255 | to | RLP-154-000012258 |
| RLP-154-000012261 | to | RLP-154-000012270 |
| RLP-154-000012272 | to | RLP-154-000012292 |
| RLP-154-000012294 | to | RLP-154-000012312 |
| RLP-154-000012314 | to | RLP-154-000012319 |
| RLP-154-000012321 | to | RLP-154-000012327 |
| RLP-154-000012329 | to | RLP-154-000012330 |
| RLP-154-000012332 | to | RLP-154-000012332 |
| RLP-154-000012334 | to | RLP-154-000012334 |
| RLP-154-000012336 | to | RLP-154-000012336 |
| RLP-154-000012338 | to | RLP-154-000012341 |
| RLP-154-000012344 | to | RLP-154-000012349 |
| RLP-154-000012351 | to | RLP-154-000012359 |
| RLP-154-000012361 | to | RLP-154-000012362 |
| RLP-154-000012364 | to | RLP-154-000012364 |
| RLP-154-000012366 | to | RLP-154-000012376 |
| RLP-154-000012378 | to | RLP-154-000012379 |
| RLP-154-000012382 | to | RLP-154-000012383 |
| RLP-154-000012388 | to | RLP-154-000012397 |

| | | |
|---|---|---|
| RLP-154-000012399 | to | RLP-154-000012400 |
| RLP-154-000012402 | to | RLP-154-000012408 |
| RLP-154-000012410 | to | RLP-154-000012422 |
| RLP-154-000012425 | to | RLP-154-000012425 |
| RLP-154-000012427 | to | RLP-154-000012430 |
| RLP-154-000012435 | to | RLP-154-000012437 |
| RLP-154-000012447 | to | RLP-154-000012461 |
| RLP-154-000012463 | to | RLP-154-000012467 |
| RLP-154-000012469 | to | RLP-154-000012504 |
| RLP-154-000012508 | to | RLP-154-000012508 |
| RLP-154-000012511 | to | RLP-154-000012512 |
| RLP-154-000012515 | to | RLP-154-000012522 |
| RLP-154-000012524 | to | RLP-154-000012528 |
| RLP-154-000012532 | to | RLP-154-000012543 |
| RLP-154-000012545 | to | RLP-154-000012550 |
| RLP-154-000012552 | to | RLP-154-000012577 |
| RLP-154-000012581 | to | RLP-154-000012582 |
| RLP-154-000012584 | to | RLP-154-000012587 |
| RLP-154-000012589 | to | RLP-154-000012593 |
| RLP-154-000012596 | to | RLP-154-000012598 |
| RLP-154-000012600 | to | RLP-154-000012618 |
| RLP-154-000012623 | to | RLP-154-000012635 |
| RLP-154-000012637 | to | RLP-154-000012659 |
| RLP-154-000012661 | to | RLP-154-000012661 |
| RLP-154-000012665 | to | RLP-154-000012665 |
| RLP-154-000012670 | to | RLP-154-000012674 |
| RLP-154-000012676 | to | RLP-154-000012681 |
| RLP-154-000012683 | to | RLP-154-000012687 |
| RLP-154-000012690 | to | RLP-154-000012696 |
| RLP-154-000012698 | to | RLP-154-000012700 |
| RLP-154-000012703 | to | RLP-154-000012707 |
| RLP-154-000012709 | to | RLP-154-000012723 |
| RLP-154-000012726 | to | RLP-154-000012733 |
| RLP-154-000012738 | to | RLP-154-000012745 |
| RLP-154-000012747 | to | RLP-154-000012747 |
| RLP-154-000012749 | to | RLP-154-000012749 |
| RLP-154-000012751 | to | RLP-154-000012756 |
| RLP-154-000012758 | to | RLP-154-000012779 |
| RLP-154-000012781 | to | RLP-154-000012799 |
| RLP-154-000012801 | to | RLP-154-000012809 |
| RLP-154-000012836 | to | RLP-154-000012836 |
| RLP-154-000012838 | to | RLP-154-000012838 |
| RLP-154-000012840 | to | RLP-154-000012840 |
| RLP-154-000012842 | to | RLP-154-000012843 |

| | | |
|---|---|---|
| RLP-154-000012862 | to | RLP-154-000012874 |
| RLP-154-000012888 | to | RLP-154-000012892 |
| RLP-154-000012894 | to | RLP-154-000012897 |
| RLP-154-000012899 | to | RLP-154-000012905 |
| RLP-154-000012907 | to | RLP-154-000012912 |
| RLP-154-000012914 | to | RLP-154-000012915 |
| RLP-154-000012917 | to | RLP-154-000012925 |
| RLP-154-000012927 | to | RLP-154-000012933 |
| RLP-154-000012935 | to | RLP-154-000012938 |
| RLP-154-000012941 | to | RLP-154-000012943 |
| RLP-154-000012945 | to | RLP-154-000012945 |
| RLP-154-000012948 | to | RLP-154-000012951 |
| RLP-154-000012953 | to | RLP-154-000012957 |
| RLP-154-000012959 | to | RLP-154-000012980 |
| RLP-154-000012983 | to | RLP-154-000012984 |
| RLP-154-000012987 | to | RLP-154-000012987 |
| RLP-154-000012990 | to | RLP-154-000013002 |
| RLP-154-000013005 | to | RLP-154-000013012 |
| RLP-154-000013017 | to | RLP-154-000013021 |
| RLP-154-000013024 | to | RLP-154-000013027 |
| RLP-154-000013029 | to | RLP-154-000013037 |
| RLP-154-000013040 | to | RLP-154-000013045 |
| RLP-154-000013047 | to | RLP-154-000013061 |
| RLP-154-000013070 | to | RLP-154-000013072 |
| RLP-154-000013075 | to | RLP-154-000013087 |
| RLP-154-000013089 | to | RLP-154-000013097 |
| RLP-154-000013100 | to | RLP-154-000013107 |
| RLP-154-000013109 | to | RLP-154-000013113 |
| RLP-154-000013115 | to | RLP-154-000013132 |
| RLP-154-000013134 | to | RLP-154-000013134 |
| RLP-154-000013136 | to | RLP-154-000013151 |
| RLP-154-000013154 | to | RLP-154-000013158 |
| RLP-154-000013161 | to | RLP-154-000013196 |
| RLP-154-000013200 | to | RLP-154-000013203 |
| RLP-154-000013205 | to | RLP-154-000013206 |
| RLP-154-000013208 | to | RLP-154-000013209 |
| RLP-154-000013211 | to | RLP-154-000013221 |
| RLP-154-000013223 | to | RLP-154-000013256 |
| RLP-154-000013259 | to | RLP-154-000013290 |
| RLP-154-000013292 | to | RLP-154-000013294 |
| RLP-154-000013296 | to | RLP-154-000013299 |
| RLP-154-000013302 | to | RLP-154-000013303 |
| RLP-154-000013309 | to | RLP-154-000013325 |
| RLP-154-000013327 | to | RLP-154-000013334 |

| | | |
|---|---|---|
| RLP-154-000013336 | to | RLP-154-000013339 |
| RLP-154-000013342 | to | RLP-154-000013346 |
| RLP-154-000013348 | to | RLP-154-000013353 |
| RLP-154-000013355 | to | RLP-154-000013365 |
| RLP-154-000013375 | to | RLP-154-000013393 |
| RLP-154-000013395 | to | RLP-154-000013415 |
| RLP-154-000013417 | to | RLP-154-000013417 |
| RLP-154-000013421 | to | RLP-154-000013439 |
| RLP-154-000013442 | to | RLP-154-000013469 |
| RLP-154-000013471 | to | RLP-154-000013478 |
| RLP-154-000013480 | to | RLP-154-000013481 |
| RLP-154-000013483 | to | RLP-154-000013489 |
| RLP-154-000013491 | to | RLP-154-000013491 |
| RLP-154-000013493 | to | RLP-154-000013498 |
| RLP-154-000013500 | to | RLP-154-000013500 |
| RLP-154-000013502 | to | RLP-154-000013503 |
| RLP-154-000013505 | to | RLP-154-000013505 |
| RLP-154-000013508 | to | RLP-154-000013509 |
| RLP-154-000013511 | to | RLP-154-000013511 |
| RLP-154-000013513 | to | RLP-154-000013520 |
| RLP-154-000013523 | to | RLP-154-000013523 |
| RLP-154-000013526 | to | RLP-154-000013526 |
| RLP-154-000013529 | to | RLP-154-000013529 |
| RLP-154-000013533 | to | RLP-154-000013536 |
| RLP-154-000013540 | to | RLP-154-000013541 |
| RLP-154-000013545 | to | RLP-154-000013547 |
| RLP-154-000013550 | to | RLP-154-000013556 |
| RLP-154-000013558 | to | RLP-154-000013558 |
| RLP-154-000013562 | to | RLP-154-000013563 |
| RLP-154-000013565 | to | RLP-154-000013566 |
| RLP-154-000013568 | to | RLP-154-000013573 |
| RLP-154-000013576 | to | RLP-154-000013590 |
| RLP-154-000013593 | to | RLP-154-000013596 |
| RLP-154-000013598 | to | RLP-154-000013604 |
| RLP-154-000013606 | to | RLP-154-000013606 |
| RLP-154-000013611 | to | RLP-154-000013612 |
| RLP-154-000013616 | to | RLP-154-000013623 |
| RLP-154-000013636 | to | RLP-154-000013640 |
| RLP-154-000013642 | to | RLP-154-000013643 |
| RLP-154-000013645 | to | RLP-154-000013649 |
| RLP-154-000013651 | to | RLP-154-000013651 |
| RLP-154-000013653 | to | RLP-154-000013654 |
| RLP-154-000013657 | to | RLP-154-000013667 |
| RLP-154-000013669 | to | RLP-154-000013670 |

| | | |
|---|---|---|
| RLP-154-000013673 | to | RLP-154-000013683 |
| RLP-154-000013685 | to | RLP-154-000013688 |
| RLP-154-000013690 | to | RLP-154-000013693 |
| RLP-154-000013699 | to | RLP-154-000013703 |
| RLP-154-000013705 | to | RLP-154-000013706 |
| RLP-154-000013714 | to | RLP-154-000013717 |
| RLP-154-000013719 | to | RLP-154-000013739 |
| RLP-154-000013743 | to | RLP-154-000013743 |
| RLP-154-000013746 | to | RLP-154-000013748 |
| RLP-154-000013751 | to | RLP-154-000013765 |
| RLP-154-000013773 | to | RLP-154-000013774 |
| RLP-154-000013778 | to | RLP-154-000013779 |
| RLP-154-000013781 | to | RLP-154-000013782 |
| RLP-154-000013784 | to | RLP-154-000013791 |
| RLP-154-000013793 | to | RLP-154-000013799 |
| RLP-154-000013801 | to | RLP-154-000013804 |
| RLP-154-000013806 | to | RLP-154-000013813 |
| RLP-154-000013816 | to | RLP-154-000013821 |
| RLP-154-000013826 | to | RLP-154-000013836 |
| RLP-154-000013838 | to | RLP-154-000013839 |
| RLP-154-000013843 | to | RLP-154-000013843 |
| RLP-154-000013845 | to | RLP-154-000013846 |
| RLP-154-000013848 | to | RLP-154-000013848 |
| RLP-154-000013853 | to | RLP-154-000013854 |
| RLP-154-000013860 | to | RLP-154-000013870 |
| RLP-154-000013875 | to | RLP-154-000013875 |
| RLP-154-000013877 | to | RLP-154-000013881 |
| RLP-154-000013883 | to | RLP-154-000013884 |
| RLP-154-000013886 | to | RLP-154-000013887 |
| RLP-154-000013889 | to | RLP-154-000013895 |
| RLP-154-000013897 | to | RLP-154-000013906 |
| RLP-154-000013911 | to | RLP-154-000013918 |
| RLP-154-000013920 | to | RLP-154-000013924 |
| RLP-154-000013928 | to | RLP-154-000013937 |
| RLP-154-000013939 | to | RLP-154-000013947 |
| RLP-154-000013949 | to | RLP-154-000013962 |
| RLP-154-000013968 | to | RLP-154-000013968 |
| RLP-154-000013971 | to | RLP-154-000013974 |
| RLP-154-000013976 | to | RLP-154-000013977 |
| RLP-154-000013983 | to | RLP-154-000014013 |
| RLP-154-000014016 | to | RLP-154-000014016 |
| RLP-154-000014018 | to | RLP-154-000014022 |
| RLP-154-000014024 | to | RLP-154-000014026 |
| RLP-154-000014029 | to | RLP-154-000014029 |

| | | |
|---|---|---|
| RLP-154-000014037 | to | RLP-154-000014037 |
| RLP-154-000014040 | to | RLP-154-000014045 |
| RLP-154-000014047 | to | RLP-154-000014052 |
| RLP-154-000014054 | to | RLP-154-000014056 |
| RLP-154-000014059 | to | RLP-154-000014059 |
| RLP-154-000014061 | to | RLP-154-000014062 |
| RLP-154-000014066 | to | RLP-154-000014066 |
| RLP-154-000014070 | to | RLP-154-000014070 |
| RLP-154-000014087 | to | RLP-154-000014089 |
| RLP-154-000014091 | to | RLP-154-000014093 |
| RLP-154-000014095 | to | RLP-154-000014109 |
| RLP-154-000014111 | to | RLP-154-000014111 |
| RLP-154-000014113 | to | RLP-154-000014113 |
| RLP-154-000014115 | to | RLP-154-000014116 |
| RLP-154-000014118 | to | RLP-154-000014118 |
| RLP-154-000014120 | to | RLP-154-000014123 |
| RLP-154-000014125 | to | RLP-154-000014141 |
| RLP-154-000014143 | to | RLP-154-000014149 |
| RLP-154-000014151 | to | RLP-154-000014151 |
| RLP-154-000014156 | to | RLP-154-000014160 |
| RLP-154-000014167 | to | RLP-154-000014176 |
| RLP-154-000014178 | to | RLP-154-000014180 |
| RLP-154-000014184 | to | RLP-154-000014186 |
| RLP-154-000014188 | to | RLP-154-000014205 |
| RLP-154-000014207 | to | RLP-154-000014208 |
| RLP-154-000014210 | to | RLP-154-000014211 |
| RLP-154-000014214 | to | RLP-154-000014215 |
| RLP-154-000014218 | to | RLP-154-000014219 |
| RLP-154-000014221 | to | RLP-154-000014231 |
| RLP-154-000014235 | to | RLP-154-000014239 |
| RLP-154-000014243 | to | RLP-154-000014250 |
| RLP-154-000014264 | to | RLP-154-000014264 |
| RLP-154-000014266 | to | RLP-154-000014266 |
| RLP-154-000014270 | to | RLP-154-000014273 |
| RLP-154-000014282 | to | RLP-154-000014282 |
| RLP-154-000014284 | to | RLP-154-000014284 |
| RLP-154-000014287 | to | RLP-154-000014287 |
| RLP-154-000014290 | to | RLP-154-000014290 |
| RLP-154-000014292 | to | RLP-154-000014296 |
| RLP-154-000014298 | to | RLP-154-000014311 |
| RLP-154-000014314 | to | RLP-154-000014316 |
| RLP-154-000014318 | to | RLP-154-000014325 |
| RLP-154-000014327 | to | RLP-154-000014327 |
| RLP-154-000014330 | to | RLP-154-000014330 |

| | | |
|---|---|---|
| RLP-154-000014332 | to | RLP-154-000014333 |
| RLP-154-000014335 | to | RLP-154-000014336 |
| RLP-154-000014339 | to | RLP-154-000014344 |
| RLP-154-000014346 | to | RLP-154-000014347 |
| RLP-154-000014352 | to | RLP-154-000014352 |
| RLP-154-000014356 | to | RLP-154-000014356 |
| RLP-154-000014358 | to | RLP-154-000014359 |
| RLP-154-000014361 | to | RLP-154-000014365 |
| RLP-154-000014367 | to | RLP-154-000014373 |
| RLP-154-000014375 | to | RLP-154-000014381 |
| RLP-154-000014383 | to | RLP-154-000014392 |
| RLP-154-000014395 | to | RLP-154-000014396 |
| RLP-154-000014400 | to | RLP-154-000014410 |
| RLP-154-000014412 | to | RLP-154-000014413 |
| RLP-154-000014415 | to | RLP-154-000014417 |
| RLP-154-000014421 | to | RLP-154-000014446 |
| RLP-154-000014448 | to | RLP-154-000014457 |
| RLP-154-000014459 | to | RLP-154-000014459 |
| RLP-154-000014461 | to | RLP-154-000014461 |
| RLP-154-000014463 | to | RLP-154-000014471 |
| RLP-154-000014473 | to | RLP-154-000014477 |
| RLP-154-000014480 | to | RLP-154-000014480 |
| RLP-154-000014482 | to | RLP-154-000014485 |
| RLP-154-000014490 | to | RLP-154-000014499 |
| RLP-154-000014502 | to | RLP-154-000014513 |
| RLP-154-000014520 | to | RLP-154-000014522 |
| RLP-154-000014524 | to | RLP-154-000014535 |
| RLP-154-000014537 | to | RLP-154-000014537 |
| RLP-154-000014540 | to | RLP-154-000014569 |
| RLP-154-000014572 | to | RLP-154-000014582 |
| RLP-154-000014584 | to | RLP-154-000014637 |
| RLP-154-000014639 | to | RLP-154-000014639 |
| RLP-154-000014641 | to | RLP-154-000014641 |
| RLP-154-000014646 | to | RLP-154-000014659 |
| RLP-154-000014662 | to | RLP-154-000014670 |
| RLP-154-000014672 | to | RLP-154-000014709 |
| RLP-154-000014711 | to | RLP-154-000014711 |
| RLP-154-000014713 | to | RLP-154-000014718 |
| RLP-154-000014720 | to | RLP-154-000014720 |
| RLP-154-000014722 | to | RLP-154-000014745 |
| RLP-154-000014748 | to | RLP-154-000014766 |
| RLP-154-000014768 | to | RLP-154-000014768 |
| RLP-154-000014775 | to | RLP-154-000014781 |
| RLP-154-000014785 | to | RLP-154-000014788 |

50

| | | |
|---|---|---|
| RLP-154-000014791 | to | RLP-154-000014794 |
| RLP-154-000014796 | to | RLP-154-000014801 |
| RLP-154-000014803 | to | RLP-154-000014806 |
| RLP-154-000014808 | to | RLP-154-000014819 |
| RLP-154-000014840 | to | RLP-154-000014844 |
| RLP-154-000014847 | to | RLP-154-000014850 |
| RLP-154-000014852 | to | RLP-154-000014867 |
| RLP-154-000014869 | to | RLP-154-000014870 |
| RLP-154-000014872 | to | RLP-154-000014875 |
| RLP-154-000014881 | to | RLP-154-000014899 |
| RLP-154-000014902 | to | RLP-154-000014910 |
| RLP-154-000014913 | to | RLP-154-000014931 |
| RLP-154-000014942 | to | RLP-154-000014942 |
| RLP-154-000014945 | to | RLP-154-000014948 |
| RLP-154-000014955 | to | RLP-154-000014955 |
| RLP-154-000014957 | to | RLP-154-000014960 |
| RLP-154-000014962 | to | RLP-154-000014963 |
| RLP-154-000014966 | to | RLP-154-000014980 |
| RLP-154-000014982 | to | RLP-154-000014992 |
| RLP-154-000014994 | to | RLP-154-000014994 |
| RLP-154-000014996 | to | RLP-154-000014997 |
| RLP-154-000014999 | to | RLP-154-000015002 |
| RLP-154-000015004 | to | RLP-154-000015010 |
| RLP-154-000015012 | to | RLP-154-000015014 |
| RLP-154-000015017 | to | RLP-154-000015024 |
| RLP-154-000015028 | to | RLP-154-000015028 |
| RLP-154-000015030 | to | RLP-154-000015032 |
| RLP-154-000015034 | to | RLP-154-000015051 |
| RLP-154-000015053 | to | RLP-154-000015062 |
| RLP-154-000015065 | to | RLP-154-000015066 |
| RLP-154-000015068 | to | RLP-154-000015072 |
| RLP-154-000015074 | to | RLP-154-000015078 |
| RLP-154-000015080 | to | RLP-154-000015081 |
| RLP-154-000015083 | to | RLP-154-000015094 |
| RLP-154-000015096 | to | RLP-154-000015100 |
| RLP-154-000015104 | to | RLP-154-000015104 |
| RLP-154-000015106 | to | RLP-154-000015113 |
| RLP-154-000015115 | to | RLP-154-000015141 |
| RLP-154-000015143 | to | RLP-154-000015149 |
| RLP-154-000015152 | to | RLP-154-000015156 |
| RLP-154-000015160 | to | RLP-154-000015166 |
| RLP-154-000015170 | to | RLP-154-000015170 |
| RLP-154-000015175 | to | RLP-154-000015181 |
| RLP-154-000015183 | to | RLP-154-000015183 |

| | | |
|---|---|---|
| RLP-154-000015186 | to | RLP-154-000015190 |
| RLP-154-000015192 | to | RLP-154-000015196 |
| RLP-154-000015198 | to | RLP-154-000015209 |
| RLP-154-000015213 | to | RLP-154-000015213 |
| RLP-154-000015215 | to | RLP-154-000015220 |
| RLP-154-000015223 | to | RLP-154-000015223 |
| RLP-154-000015225 | to | RLP-154-000015229 |
| RLP-154-000015233 | to | RLP-154-000015233 |
| RLP-154-000015235 | to | RLP-154-000015241 |
| RLP-154-000015244 | to | RLP-154-000015244 |
| RLP-154-000015246 | to | RLP-154-000015247 |
| RLP-154-000015249 | to | RLP-154-000015250 |
| RLP-154-000015252 | to | RLP-154-000015253 |
| RLP-154-000015255 | to | RLP-154-000015257 |
| RLP-154-000015261 | to | RLP-154-000015261 |
| RLP-154-000015263 | to | RLP-154-000015265 |
| RLP-154-000015270 | to | RLP-154-000015271 |
| RLP-154-000015273 | to | RLP-154-000015274 |
| RLP-154-000015278 | to | RLP-154-000015282 |
| RLP-154-000015284 | to | RLP-154-000015288 |
| RLP-154-000015290 | to | RLP-154-000015319 |
| RLP-154-000015321 | to | RLP-154-000015328 |
| RLP-154-000015333 | to | RLP-154-000015336 |
| RLP-154-000015338 | to | RLP-154-000015356 |
| RLP-154-000015358 | to | RLP-154-000015361 |
| RLP-154-000015365 | to | RLP-154-000015372 |
| RLP-154-000015374 | to | RLP-154-000015376 |
| RLP-154-000015378 | to | RLP-154-000015381 |
| RLP-154-000015383 | to | RLP-154-000015390 |
| RLP-154-000015393 | to | RLP-154-000015393 |
| RLP-154-000015395 | to | RLP-154-000015410 |
| RLP-154-000015424 | to | RLP-154-000015426 |
| RLP-154-000015439 | to | RLP-154-000015449 |
| RLP-154-000015463 | to | RLP-154-000015475 |
| RLP-154-000015479 | to | RLP-154-000015496 |
| RLP-154-000015498 | to | RLP-154-000015512 |
| RLP-154-000015521 | to | RLP-154-000015521 |
| RLP-154-000015523 | to | RLP-154-000015581 |
| RLP-154-000015584 | to | RLP-154-000015586 |
| RLP-154-000015588 | to | RLP-154-000015589 |
| RLP-154-000015591 | to | RLP-154-000015604 |
| RLP-154-000015606 | to | RLP-154-000015606 |
| RLP-154-000015609 | to | RLP-154-000015609 |
| RLP-154-000015611 | to | RLP-154-000015612 |

| | | |
|---|---|---|
| RLP-154-000015615 | to | RLP-154-000015616 |
| RLP-154-000015618 | to | RLP-154-000015626 |
| RLP-154-000015628 | to | RLP-154-000015662 |
| RLP-154-000015664 | to | RLP-154-000015691 |
| RLP-154-000015693 | to | RLP-154-000015699 |
| RLP-154-000015701 | to | RLP-154-000015703 |
| RLP-154-000015705 | to | RLP-154-000015712 |
| RLP-154-000015718 | to | RLP-154-000015725 |
| RLP-154-000015728 | to | RLP-154-000015750 |
| RLP-154-000015759 | to | RLP-154-000015782 |
| RLP-154-000015784 | to | RLP-154-000015785 |
| RLP-154-000015788 | to | RLP-154-000015796 |
| RLP-154-000015798 | to | RLP-154-000015798 |
| RLP-154-000015800 | to | RLP-154-000015808 |
| RLP-154-000015810 | to | RLP-154-000015816 |
| RLP-154-000015818 | to | RLP-154-000015832 |
| RLP-154-000015834 | to | RLP-154-000015835 |
| RLP-154-000015838 | to | RLP-154-000015854 |
| RLP-154-000015859 | to | RLP-154-000015874 |
| RLP-154-000015876 | to | RLP-154-000015879 |
| RLP-154-000015881 | to | RLP-154-000015888 |
| RLP-154-000015890 | to | RLP-154-000015892 |
| RLP-154-000015894 | to | RLP-154-000015896 |
| RLP-154-000015898 | to | RLP-154-000015903 |
| RLP-154-000015905 | to | RLP-154-000015906 |
| RLP-154-000015908 | to | RLP-154-000015916 |
| RLP-154-000015919 | to | RLP-154-000015919 |
| RLP-154-000015921 | to | RLP-154-000015948 |
| RLP-154-000015950 | to | RLP-154-000015954 |
| RLP-154-000015958 | to | RLP-154-000015958 |
| RLP-154-000015961 | to | RLP-154-000015966 |
| RLP-154-000015972 | to | RLP-154-000015972 |
| RLP-154-000015976 | to | RLP-154-000016030 |
| RLP-154-000016036 | to | RLP-154-000016044 |
| RLP-154-000016046 | to | RLP-154-000016063 |
| RLP-154-000016065 | to | RLP-154-000016074 |
| RLP-154-000016077 | to | RLP-154-000016084 |
| RLP-154-000016088 | to | RLP-154-000016093 |
| RLP-154-000016095 | to | RLP-154-000016114 |
| RLP-154-000016116 | to | RLP-154-000016124 |
| RLP-154-000016126 | to | RLP-154-000016169 |
| RLP-154-000016171 | to | RLP-154-000016173 |
| RLP-154-000016176 | to | RLP-154-000016178 |
| RLP-154-000016182 | to | RLP-154-000016196 |

| | | |
|---|---|---|
| RLP-154-000016198 | to | RLP-154-000016208 |
| RLP-154-000016211 | to | RLP-154-000016216 |
| RLP-154-000016218 | to | RLP-154-000016243 |
| RLP-154-000016246 | to | RLP-154-000016279 |
| RLP-154-000016281 | to | RLP-154-000016291 |
| RLP-154-000016293 | to | RLP-154-000016331 |
| RLP-154-000016333 | to | RLP-154-000016383 |
| RLP-154-000016385 | to | RLP-154-000016391 |
| RLP-154-000016393 | to | RLP-154-000016414 |
| RLP-154-000016421 | to | RLP-154-000016451 |
| RLP-154-000016454 | to | RLP-154-000016457 |
| RLP-154-000016461 | to | RLP-154-000016474 |
| RLP-154-000016476 | to | RLP-154-000016501 |
| RLP-154-000016503 | to | RLP-154-000016503 |
| RLP-154-000016505 | to | RLP-154-000016511 |
| RLP-154-000016518 | to | RLP-154-000016523 |
| RLP-154-000016525 | to | RLP-154-000016533 |
| RLP-154-000016535 | to | RLP-154-000016543 |
| RLP-154-000016545 | to | RLP-154-000016586 |
| RLP-154-000016588 | to | RLP-154-000016589 |
| RLP-154-000016591 | to | RLP-154-000016630 |
| RLP-154-000016632 | to | RLP-154-000016641 |
| RLP-154-000016643 | to | RLP-154-000016645 |
| RLP-154-000016647 | to | RLP-154-000016656 |
| RLP-154-000016658 | to | RLP-154-000016684 |
| RLP-154-000016686 | to | RLP-154-000016707 |
| RLP-154-000016709 | to | RLP-154-000016710 |
| RLP-154-000016712 | to | RLP-154-000016714 |
| RLP-154-000016716 | to | RLP-154-000016717 |
| RLP-154-000016719 | to | RLP-154-000016720 |
| RLP-154-000016723 | to | RLP-154-000016725 |
| RLP-154-000016727 | to | RLP-154-000016727 |
| RLP-154-000016729 | to | RLP-154-000016730 |
| RLP-154-000016733 | to | RLP-154-000016735 |
| RLP-154-000016737 | to | RLP-154-000016756 |
| RLP-154-000016775 | to | RLP-154-000016780 |
| RLP-154-000016784 | to | RLP-154-000016788 |
| RLP-154-000016790 | to | RLP-154-000016790 |
| RLP-154-000016795 | to | RLP-154-000016795 |
| RLP-154-000016799 | to | RLP-154-000016801 |
| RLP-154-000016806 | to | RLP-154-000016814 |
| RLP-154-000016816 | to | RLP-154-000016818 |
| RLP-154-000016820 | to | RLP-154-000016827 |
| RLP-154-000016829 | to | RLP-154-000016832 |

| | | |
|---|---|---|
| RLP-154-000016837 | to | RLP-154-000016837 |
| RLP-154-000016839 | to | RLP-154-000016839 |
| RLP-154-000016841 | to | RLP-154-000016858 |
| RLP-154-000016860 | to | RLP-154-000016862 |
| RLP-154-000016864 | to | RLP-154-000016879 |
| RLP-154-000016882 | to | RLP-154-000016882 |
| RLP-154-000016884 | to | RLP-154-000016904 |
| RLP-154-000016906 | to | RLP-154-000016910 |
| RLP-154-000016912 | to | RLP-154-000016917 |
| RLP-154-000016926 | to | RLP-154-000016927 |
| RLP-154-000016929 | to | RLP-154-000016931 |
| RLP-154-000016934 | to | RLP-154-000016936 |
| RLP-154-000016939 | to | RLP-154-000016946 |
| RLP-154-000016948 | to | RLP-154-000016948 |
| RLP-154-000016950 | to | RLP-154-000016962 |
| RLP-154-000016966 | to | RLP-154-000016972 |
| RLP-154-000016977 | to | RLP-154-000017005 |
| RLP-154-000017009 | to | RLP-154-000017015 |
| RLP-154-000017017 | to | RLP-154-000017039 |
| RLP-154-000017041 | to | RLP-154-000017058 |
| RLP-154-000017060 | to | RLP-154-000017068 |
| RLP-154-000017071 | to | RLP-154-000017072 |
| RLP-154-000017077 | to | RLP-154-000017080 |
| RLP-154-000017082 | to | RLP-154-000017082 |
| RLP-154-000017088 | to | RLP-154-000017089 |
| RLP-154-000017093 | to | RLP-154-000017114 |
| RLP-154-000017118 | to | RLP-154-000017121 |
| RLP-154-000017123 | to | RLP-154-000017127 |
| RLP-154-000017135 | to | RLP-154-000017139 |
| RLP-154-000017151 | to | RLP-154-000017151 |
| RLP-154-000017154 | to | RLP-154-000017154 |
| RLP-154-000017157 | to | RLP-154-000017221 |
| RLP-154-000017231 | to | RLP-154-000017246 |
| RLP-154-000017254 | to | RLP-154-000017258 |
| RLP-154-000017260 | to | RLP-154-000017286 |
| RLP-154-000017290 | to | RLP-154-000017291 |
| RLP-154-000017293 | to | RLP-154-000017295 |
| RLP-154-000017297 | to | RLP-154-000017297 |
| RLP-154-000017299 | to | RLP-154-000017313 |
| RLP-154-000017315 | to | RLP-154-000017315 |
| RLP-154-000017317 | to | RLP-154-000017330 |
| RLP-154-000017332 | to | RLP-154-000017352 |
| RLP-154-000017355 | to | RLP-154-000017361 |
| RLP-154-000017363 | to | RLP-154-000017382 |

| | | |
|---|---|---|
| RLP-154-000017384 | to | RLP-154-000017409 |
| RLP-154-000017411 | to | RLP-154-000017413 |
| RLP-154-000017415 | to | RLP-154-000017417 |
| RLP-154-000017421 | to | RLP-154-000017422 |
| RLP-154-000017424 | to | RLP-154-000017425 |
| RLP-154-000017435 | to | RLP-154-000017440 |
| RLP-154-000017442 | to | RLP-154-000017462 |
| RLP-154-000017464 | to | RLP-154-000017464 |
| RLP-154-000017469 | to | RLP-154-000017488 |
| RLP-154-000017490 | to | RLP-154-000017498 |
| RLP-154-000017500 | to | RLP-154-000017500 |
| RLP-154-000017502 | to | RLP-154-000017502 |
| RLP-154-000017504 | to | RLP-154-000017514 |
| RLP-154-000017516 | to | RLP-154-000017517 |
| RLP-154-000017521 | to | RLP-154-000017525 |
| RLP-154-000017536 | to | RLP-154-000017537 |
| RLP-154-000017541 | to | RLP-154-000017541 |
| RLP-154-000017545 | to | RLP-154-000017546 |
| RLP-154-000017549 | to | RLP-154-000017549 |
| RLP-154-000017551 | to | RLP-154-000017555 |
| RLP-154-000017560 | to | RLP-154-000017560 |
| RLP-154-000017563 | to | RLP-154-000017569 |
| RLP-154-000017574 | to | RLP-154-000017576 |
| RLP-154-000017579 | to | RLP-154-000017623 |
| RLP-154-000017626 | to | RLP-154-000017626 |
| RLP-154-000017628 | to | RLP-154-000017632 |
| RLP-154-000017635 | to | RLP-154-000017636 |
| RLP-154-000017639 | to | RLP-154-000017640 |
| RLP-154-000017642 | to | RLP-154-000017643 |
| RLP-154-000017646 | to | RLP-154-000017646 |
| RLP-154-000017652 | to | RLP-154-000017652 |
| RLP-154-000017656 | to | RLP-154-000017657 |
| RLP-154-000017659 | to | RLP-154-000017659 |
| RLP-154-000017661 | to | RLP-154-000017661 |
| RLP-154-000017663 | to | RLP-154-000017663 |
| RLP-154-000017670 | to | RLP-154-000017672 |
| RLP-154-000017674 | to | RLP-154-000017675 |
| RLP-154-000017682 | to | RLP-154-000017682 |
| RLP-154-000017687 | to | RLP-154-000017687 |
| RLP-154-000017694 | to | RLP-154-000017696 |
| RLP-154-000017702 | to | RLP-154-000017704 |
| RLP-154-000017708 | to | RLP-154-000017728 |
| RLP-154-000017730 | to | RLP-154-000017733 |
| RLP-154-000017735 | to | RLP-154-000017738 |

| | | |
|---|---|---|
| RLP-154-000017741 | to | RLP-154-000017748 |
| RLP-154-000017756 | to | RLP-154-000017763 |
| RLP-154-000017766 | to | RLP-154-000017766 |
| RLP-154-000017768 | to | RLP-154-000017770 |
| RLP-154-000017774 | to | RLP-154-000017774 |
| RLP-154-000017776 | to | RLP-154-000017777 |
| RLP-154-000017779 | to | RLP-154-000017779 |
| RLP-154-000017782 | to | RLP-154-000017782 |
| RLP-154-000017784 | to | RLP-154-000017786 |
| RLP-154-000017788 | to | RLP-154-000017788 |
| RLP-154-000017790 | to | RLP-154-000017790 |
| RLP-154-000017793 | to | RLP-154-000017793 |
| RLP-154-000017798 | to | RLP-154-000017798 |
| RLP-154-000017802 | to | RLP-154-000017813 |
| RLP-154-000017816 | to | RLP-154-000017825 |
| RLP-154-000017827 | to | RLP-154-000017829 |
| RLP-154-000017831 | to | RLP-154-000017842 |
| RLP-154-000017844 | to | RLP-154-000017857 |
| RLP-154-000017859 | to | RLP-154-000017859 |
| RLP-154-000017861 | to | RLP-154-000017869 |
| RLP-154-000017871 | to | RLP-154-000017873 |
| RLP-154-000017878 | to | RLP-154-000017879 |
| RLP-154-000017881 | to | RLP-154-000017882 |
| RLP-154-000017886 | to | RLP-154-000017888 |
| RLP-154-000017894 | to | RLP-154-000017894 |
| RLP-154-000017896 | to | RLP-154-000017897 |
| RLP-154-000017900 | to | RLP-154-000017900 |
| RLP-154-000017902 | to | RLP-154-000017905 |
| RLP-154-000017907 | to | RLP-154-000017907 |
| RLP-154-000017909 | to | RLP-154-000017910 |
| RLP-154-000017913 | to | RLP-154-000017914 |
| RLP-154-000017922 | to | RLP-154-000017923 |
| RLP-154-000017931 | to | RLP-154-000017933 |
| RLP-154-000017935 | to | RLP-154-000017944 |
| RLP-154-000017951 | to | RLP-154-000017951 |
| RLP-154-000017953 | to | RLP-154-000017955 |
| RLP-154-000017959 | to | RLP-154-000017959 |
| RLP-154-000017963 | to | RLP-154-000017964 |
| RLP-154-000017966 | to | RLP-154-000017967 |
| RLP-154-000017969 | to | RLP-154-000017975 |
| RLP-154-000017981 | to | RLP-154-000017993 |
| RLP-154-000017996 | to | RLP-154-000017997 |
| RLP-154-000018001 | to | RLP-154-000018002 |
| RLP-154-000018005 | to | RLP-154-000018006 |

| | | |
|---|---|---|
| RLP-154-000018009 | to | RLP-154-000018009 |
| RLP-154-000018012 | to | RLP-154-000018012 |
| RLP-154-000018022 | to | RLP-154-000018024 |
| RLP-154-000018028 | to | RLP-154-000018040 |
| RLP-154-000018042 | to | RLP-154-000018051 |
| RLP-154-000018063 | to | RLP-154-000018066 |
| RLP-154-000018069 | to | RLP-154-000018069 |
| RLP-154-000018071 | to | RLP-154-000018071 |
| RLP-154-000018075 | to | RLP-154-000018079 |
| RLP-154-000018081 | to | RLP-154-000018091 |
| RLP-154-000018101 | to | RLP-154-000018109 |
| RLP-154-000018111 | to | RLP-154-000018112 |
| RLP-154-000018114 | to | RLP-154-000018118 |
| RLP-154-000018120 | to | RLP-154-000018122 |
| RLP-154-000018124 | to | RLP-154-000018134 |
| RLP-154-000018137 | to | RLP-154-000018141 |
| RLP-154-000018146 | to | RLP-154-000018149 |
| RLP-154-000018151 | to | RLP-154-000018226 |
| RLP-154-000018228 | to | RLP-154-000018228 |
| RLP-154-000018231 | to | RLP-154-000018233 |
| RLP-154-000018235 | to | RLP-154-000018252 |
| RLP-154-000018254 | to | RLP-154-000018264 |
| RLP-154-000018266 | to | RLP-154-000018281 |
| RLP-154-000018284 | to | RLP-154-000018285 |
| RLP-154-000018288 | to | RLP-154-000018288 |
| RLP-154-000018290 | to | RLP-154-000018290 |
| RLP-154-000018293 | to | RLP-154-000018302 |
| RLP-154-000018304 | to | RLP-154-000018309 |
| RLP-154-000018311 | to | RLP-154-000018314 |
| RLP-154-000018316 | to | RLP-154-000018324 |
| RLP-154-000018335 | to | RLP-154-000018340 |
| RLP-154-000018343 | to | RLP-154-000018343 |
| RLP-154-000018345 | to | RLP-154-000018345 |
| RLP-154-000018349 | to | RLP-154-000018349 |
| RLP-154-000018356 | to | RLP-154-000018356 |
| RLP-154-000018359 | to | RLP-154-000018359 |
| RLP-154-000018363 | to | RLP-154-000018368 |
| RLP-154-000018370 | to | RLP-154-000018371 |
| RLP-154-000018376 | to | RLP-154-000018388 |
| RLP-154-000018392 | to | RLP-154-000018403 |
| RLP-154-000018405 | to | RLP-154-000018405 |
| RLP-154-000018407 | to | RLP-154-000018438 |
| RLP-154-000018440 | to | RLP-154-000018441 |
| RLP-154-000018443 | to | RLP-154-000018444 |

| | | |
|---|---|---|
| RLP-154-000018446 | to | RLP-154-000018452 |
| RLP-154-000018454 | to | RLP-154-000018459 |
| RLP-154-000018461 | to | RLP-154-000018514 |
| RLP-154-000018516 | to | RLP-154-000018529 |
| RLP-154-000018532 | to | RLP-154-000018562 |
| RLP-154-000018564 | to | RLP-154-000018566 |
| RLP-154-000018568 | to | RLP-154-000018590 |
| RLP-154-000018592 | to | RLP-154-000018595 |
| RLP-154-000018597 | to | RLP-154-000018597 |
| RLP-154-000018599 | to | RLP-154-000018608 |
| RLP-154-000018610 | to | RLP-154-000018630 |
| RLP-154-000018632 | to | RLP-154-000018685 |
| RLP-154-000018688 | to | RLP-154-000018739 |
| RLP-154-000018743 | to | RLP-154-000018750 |
| RLP-154-000018753 | to | RLP-154-000018754 |
| RLP-154-000018759 | to | RLP-154-000018774 |
| RLP-154-000018777 | to | RLP-154-000018785 |
| RLP-154-000018788 | to | RLP-154-000018788 |
| RLP-154-000018792 | to | RLP-154-000018802 |
| RLP-154-000018804 | to | RLP-154-000018863 |
| RLP-154-000018867 | to | RLP-154-000018867 |
| RLP-154-000018869 | to | RLP-154-000018869 |
| RLP-154-000018872 | to | RLP-154-000018878 |
| RLP-154-000018880 | to | RLP-154-000018882 |
| RLP-154-000018884 | to | RLP-154-000018895 |
| RLP-154-000018904 | to | RLP-154-000018912 |
| RLP-154-000018915 | to | RLP-154-000018967 |
| RLP-154-000018969 | to | RLP-154-000019009 |
| RLP-154-000019011 | to | RLP-154-000019061 |
| RLP-154-000019066 | to | RLP-154-000019078 |
| RLP-154-000019081 | to | RLP-154-000019090 |
| RLP-154-000019092 | to | RLP-154-000019097 |
| RLP-154-000019099 | to | RLP-154-000019102 |
| RLP-154-000019108 | to | RLP-154-000019110 |
| RLP-154-000019112 | to | RLP-154-000019115 |
| RLP-154-000019117 | to | RLP-154-000019134 |
| RLP-154-000019136 | to | RLP-154-000019170 |
| RLP-154-000019172 | to | RLP-154-000019174 |
| RLP-154-000019176 | to | RLP-154-000019193 |
| RLP-154-000019195 | to | RLP-154-000019198 |
| RLP-154-000019200 | to | RLP-154-000019200 |
| RLP-154-000019202 | to | RLP-154-000019228 |
| RLP-154-000019235 | to | RLP-154-000019235 |
| RLP-154-000019237 | to | RLP-154-000019239 |

| | | |
|---|---|---|
| RLP-154-000019242 | to | RLP-154-000019242 |
| RLP-154-000019244 | to | RLP-154-000019250 |
| RLP-154-000019252 | to | RLP-154-000019294 |
| RLP-154-000019296 | to | RLP-154-000019299 |
| RLP-154-000019301 | to | RLP-154-000019320 |
| RLP-154-000019322 | to | RLP-154-000019345 |
| RLP-154-000019347 | to | RLP-154-000019355 |
| RLP-154-000019357 | to | RLP-154-000019389 |
| RLP-154-000019391 | to | RLP-154-000019391 |
| RLP-154-000019394 | to | RLP-154-000019410 |
| RLP-154-000019412 | to | RLP-154-000019412 |
| RLP-154-000019414 | to | RLP-154-000019421 |
| RLP-154-000019423 | to | RLP-154-000019423 |
| RLP-154-000019425 | to | RLP-154-000019425 |
| RLP-154-000019428 | to | RLP-154-000019432 |
| RLP-154-000019434 | to | RLP-154-000019439 |
| RLP-154-000019441 | to | RLP-154-000019446 |
| RLP-154-000019450 | to | RLP-154-000019452 |
| RLP-154-000019454 | to | RLP-154-000019454 |
| RLP-154-000019456 | to | RLP-154-000019505 |
| RLP-154-000019509 | to | RLP-154-000019509 |
| RLP-154-000019512 | to | RLP-154-000019512 |
| RLP-154-000019517 | to | RLP-154-000019524 |
| RLP-154-000019526 | to | RLP-154-000019539 |
| RLP-154-000019541 | to | RLP-154-000019592 |
| RLP-154-000019594 | to | RLP-154-000019627 |
| RLP-154-000019629 | to | RLP-154-000019635 |
| RLP-154-000019637 | to | RLP-154-000019640 |
| RLP-154-000019642 | to | RLP-154-000019642 |
| RLP-154-000019644 | to | RLP-154-000019645 |
| RLP-154-000019648 | to | RLP-154-000019651 |
| RLP-154-000019656 | to | RLP-154-000019656 |
| RLP-154-000019660 | to | RLP-154-000019660 |
| RLP-154-000019662 | to | RLP-154-000019662 |
| RLP-154-000019664 | to | RLP-154-000019673 |
| RLP-154-000019677 | to | RLP-154-000019684 |
| RLP-154-000019686 | to | RLP-154-000019765 |
| RLP-154-000019767 | to | RLP-154-000019797 |
| RLP-154-000019799 | to | RLP-154-000019802 |
| RLP-154-000019804 | to | RLP-154-000019834 |
| RLP-154-000019836 | to | RLP-154-000019903 |
| RLP-154-000019905 | to | RLP-154-000019958 |
| RLP-154-000019960 | to | RLP-154-000019969 |
| RLP-154-000019972 | to | RLP-154-000020218 |

| | | |
|---|---|---|
| RLP-154-000020220 | to | RLP-154-000020227 |
| RLP-154-000020230 | to | RLP-154-000020242 |
| RLP-154-000020244 | to | RLP-154-000020309 |
| RLP-154-000020335 | to | RLP-154-000020335 |
| RLP-154-000020341 | to | RLP-154-000020381 |
| RLP-154-000020384 | to | RLP-154-000020465 |
| RLP-154-000020470 | to | RLP-154-000020472 |
| RLP-154-000020474 | to | RLP-154-000020477 |
| RLP-154-000020479 | to | RLP-154-000020479 |
| RLP-154-000020481 | to | RLP-154-000020483 |
| RLP-154-000020485 | to | RLP-154-000020524 |
| RLP-154-000020528 | to | RLP-154-000020550 |
| RLP-154-000020552 | to | RLP-154-000020577 |
| RLP-154-000020583 | to | RLP-154-000020584 |
| RLP-154-000020587 | to | RLP-154-000020587 |
| RLP-154-000020589 | to | RLP-154-000020589 |
| RLP-154-000020598 | to | RLP-154-000020598 |
| RLP-154-000020601 | to | RLP-154-000020601 |
| RLP-154-000020604 | to | RLP-154-000020605 |
| RLP-154-000020610 | to | RLP-154-000020667 |
| RLP-154-000020669 | to | RLP-154-000020669 |
| RLP-154-000020672 | to | RLP-154-000020676 |
| RLP-154-000020678 | to | RLP-154-000020712 |
| RLP-154-000020714 | to | RLP-154-000020715 |
| RLP-154-000020717 | to | RLP-154-000020725 |
| RLP-154-000020728 | to | RLP-154-000020735 |
| RLP-154-000020737 | to | RLP-154-000020737 |
| RLP-154-000020739 | to | RLP-154-000020740 |
| RLP-154-000020742 | to | RLP-154-000020747 |
| RLP-154-000020749 | to | RLP-154-000020762 |
| RLP-154-000020764 | to | RLP-154-000020793 |
| RLP-154-000020795 | to | RLP-154-000020796 |
| RLP-154-000020799 | to | RLP-154-000020799 |
| RLP-154-000020802 | to | RLP-154-000020833 |
| RLP-154-000020838 | to | RLP-154-000020840 |
| RLP-154-000020842 | to | RLP-154-000020866 |
| RLP-154-000020868 | to | RLP-154-000020962 |
| RLP-154-000020964 | to | RLP-154-000020993 |
| RLP-154-000020995 | to | RLP-154-000021046 |
| RLP-154-000021048 | to | RLP-154-000021051 |
| RLP-154-000021053 | to | RLP-154-000021055 |
| RLP-154-000021063 | to | RLP-154-000021089 |
| RLP-154-000021091 | to | RLP-154-000021093 |
| RLP-154-000021095 | to | RLP-154-000021097 |

| | | |
|---|---|---|
| RLP-154-000021100 | to | RLP-154-000021101 |
| RLP-154-000021103 | to | RLP-154-000021119 |
| RLP-154-000021121 | to | RLP-154-000021122 |
| RLP-154-000021124 | to | RLP-154-000021156 |
| RLP-154-000021158 | to | RLP-154-000021158 |
| RLP-154-000021162 | to | RLP-154-000021199 |
| RLP-154-000021201 | to | RLP-154-000021288 |
| RLP-154-000021291 | to | RLP-154-000021291 |
| RLP-154-000021294 | to | RLP-154-000021295 |
| RLP-154-000021297 | to | RLP-154-000021299 |
| RLP-154-000021301 | to | RLP-154-000021301 |
| RLP-154-000021304 | to | RLP-154-000021385 |
| RLP-154-000021391 | to | RLP-154-000021392 |
| RLP-154-000021395 | to | RLP-154-000021398 |
| RLP-154-000021400 | to | RLP-154-000021429 |
| RLP-154-000021431 | to | RLP-154-000021440 |
| RLP-154-000021442 | to | RLP-154-000021444 |
| RLP-154-000021446 | to | RLP-154-000021456 |
| RLP-154-000021459 | to | RLP-154-000021459 |
| RLP-154-000021463 | to | RLP-154-000021468 |
| RLP-154-000021470 | to | RLP-154-000021474 |
| RLP-154-000021476 | to | RLP-154-000021479 |
| RLP-154-000021482 | to | RLP-154-000021493 |
| RLP-154-000021495 | to | RLP-154-000021512 |
| RLP-154-000021514 | to | RLP-154-000021570 |
| RLP-154-000021575 | to | RLP-154-000021582 |
| RLP-154-000021584 | to | RLP-154-000021584 |
| RLP-154-000021587 | to | RLP-154-000021611 |
| RLP-154-000021614 | to | RLP-154-000021643 |
| RLP-154-000021645 | to | RLP-154-000021646 |
| RLP-154-000021648 | to | RLP-154-000021689 |
| RLP-154-000021692 | to | RLP-154-000021694 |
| RLP-154-000021696 | to | RLP-154-000021715 |
| RLP-154-000021718 | to | RLP-154-000021751 |
| RLP-154-000021753 | to | RLP-154-000021759 |
| RLP-154-000021762 | to | RLP-154-000021763 |
| RLP-154-000021765 | to | RLP-154-000021766 |
| RLP-154-000021772 | to | RLP-154-000021774 |
| RLP-154-000021778 | to | RLP-154-000021779 |
| RLP-154-000021785 | to | RLP-154-000021787 |
| RLP-154-000021789 | to | RLP-154-000021789 |
| RLP-154-000021793 | to | RLP-154-000021809 |
| RLP-154-000021811 | to | RLP-154-000021811 |
| RLP-154-000021813 | to | RLP-154-000021814 |

| | | |
|---|---|---|
| RLP-154-000021816 | to | RLP-154-000021816 |
| RLP-154-000021818 | to | RLP-154-000021819 |
| RLP-154-000021822 | to | RLP-154-000021825 |
| RLP-154-000021827 | to | RLP-154-000021831 |
| RLP-154-000021833 | to | RLP-154-000021836 |
| RLP-154-000021840 | to | RLP-154-000021846 |
| RLP-154-000021848 | to | RLP-154-000021856 |
| RLP-154-000021858 | to | RLP-154-000021858 |
| RLP-154-000021862 | to | RLP-154-000021864 |
| RLP-154-000021866 | to | RLP-154-000021883 |
| RLP-154-000021885 | to | RLP-154-000021886 |
| RLP-154-000021890 | to | RLP-154-000021891 |
| RLP-154-000021893 | to | RLP-154-000021894 |
| RLP-154-000021897 | to | RLP-154-000021899 |
| RLP-154-000021901 | to | RLP-154-000021901 |
| RLP-154-000021903 | to | RLP-154-000021903 |
| RLP-154-000021906 | to | RLP-154-000021910 |
| RLP-154-000021913 | to | RLP-154-000021915 |
| RLP-154-000021924 | to | RLP-154-000021924 |
| RLP-154-000021927 | to | RLP-154-000021928 |
| RLP-154-000021934 | to | RLP-154-000021976 |
| RLP-154-000021983 | to | RLP-154-000021993 |
| RLP-154-000021997 | to | RLP-154-000021999 |
| RLP-154-000022001 | to | RLP-154-000022002 |
| RLP-154-000022013 | to | RLP-154-000022013 |
| RLP-154-000022015 | to | RLP-154-000022023 |
| RLP-154-000022025 | to | RLP-154-000022026 |
| RLP-154-000022030 | to | RLP-154-000022045 |
| RLP-154-000022047 | to | RLP-154-000022190 |
| RLP-154-000022192 | to | RLP-154-000022216 |
| RLP-154-000022219 | to | RLP-154-000022219 |
| RLP-154-000022221 | to | RLP-154-000022223 |
| RLP-154-000022227 | to | RLP-154-000022239 |
| RLP-154-000022241 | to | RLP-154-000022245 |
| RLP-154-000022247 | to | RLP-154-000022248 |
| RLP-154-000022255 | to | RLP-154-000022259 |
| RLP-154-000022261 | to | RLP-154-000022262 |
| RLP-154-000022264 | to | RLP-154-000022267 |
| RLP-154-000022270 | to | RLP-154-000022279 |
| RLP-154-000022281 | to | RLP-154-000022292 |
| RLP-154-000022295 | to | RLP-154-000022300 |
| RLP-154-000022308 | to | RLP-154-000022313 |
| RLP-154-000022315 | to | RLP-154-000022317 |
| RLP-154-000022319 | to | RLP-154-000022322 |

| | | |
|---|---|---|
| RLP-154-000022324 | to | RLP-154-000022327 |
| RLP-154-000022330 | to | RLP-154-000022336 |
| RLP-154-000022338 | to | RLP-154-000022338 |
| RLP-154-000022341 | to | RLP-154-000022348 |
| RLP-154-000022350 | to | RLP-154-000022351 |
| RLP-154-000022355 | to | RLP-154-000022362 |
| RLP-154-000022364 | to | RLP-154-000022374 |
| RLP-154-000022376 | to | RLP-154-000022376 |
| RLP-154-000022380 | to | RLP-154-000022380 |
| RLP-154-000022387 | to | RLP-154-000022390 |
| RLP-154-000022392 | to | RLP-154-000022398 |
| RLP-154-000022401 | to | RLP-154-000022404 |
| RLP-154-000022407 | to | RLP-154-000022407 |
| RLP-154-000022409 | to | RLP-154-000022413 |
| RLP-154-000022417 | to | RLP-154-000022418 |
| RLP-154-000022420 | to | RLP-154-000022420 |
| RLP-154-000022422 | to | RLP-154-000022424 |
| RLP-154-000022428 | to | RLP-154-000022428 |
| RLP-154-000022432 | to | RLP-154-000022432 |
| RLP-154-000022434 | to | RLP-154-000022434 |
| RLP-154-000022438 | to | RLP-154-000022438 |
| RLP-154-000022442 | to | RLP-154-000022443 |
| RLP-154-000022445 | to | RLP-154-000022446 |
| RLP-154-000022448 | to | RLP-154-000022448 |
| RLP-154-000022450 | to | RLP-154-000022451 |
| RLP-154-000022458 | to | RLP-154-000022460 |
| RLP-154-000022462 | to | RLP-154-000022462 |
| RLP-154-000022464 | to | RLP-154-000022464 |
| RLP-154-000022466 | to | RLP-154-000022470 |
| RLP-154-000022472 | to | RLP-154-000022480 |
| RLP-154-000022482 | to | RLP-154-000022483 |
| RLP-154-000022487 | to | RLP-154-000022490 |
| RLP-154-000022493 | to | RLP-154-000022514 |
| RLP-154-000022516 | to | RLP-154-000022521 |
| RLP-154-000022523 | to | RLP-154-000022527 |
| RLP-154-000022529 | to | RLP-154-000022531 |
| RLP-154-000022533 | to | RLP-154-000022541 |
| RLP-154-000022544 | to | RLP-154-000022549 |
| RLP-154-000022553 | to | RLP-154-000022562 |
| RLP-154-000022566 | to | RLP-154-000022576 |
| RLP-154-000022579 | to | RLP-154-000022579 |
| RLP-154-000022581 | to | RLP-154-000022586 |
| RLP-154-000022588 | to | RLP-154-000022588 |
| RLP-154-000022592 | to | RLP-154-000022594 |

| | | |
|---|---|---|
| RLP-154-000022598 | to | RLP-154-000022602 |
| RLP-154-000022605 | to | RLP-154-000022605 |
| RLP-154-000022610 | to | RLP-154-000022611 |
| RLP-154-000022613 | to | RLP-154-000022613 |
| RLP-154-000022616 | to | RLP-154-000022616 |
| RLP-154-000022618 | to | RLP-154-000022619 |
| RLP-154-000022622 | to | RLP-154-000022626 |
| RLP-154-000022628 | to | RLP-154-000022628 |
| RLP-154-000022630 | to | RLP-154-000022633 |
| RLP-154-000022638 | to | RLP-154-000022643 |
| RLP-154-000022645 | to | RLP-154-000022645 |
| RLP-154-000022647 | to | RLP-154-000022647 |
| RLP-154-000022649 | to | RLP-154-000022649 |
| RLP-154-000022651 | to | RLP-154-000022652 |
| RLP-154-000022658 | to | RLP-154-000022666 |
| RLP-154-000022668 | to | RLP-154-000022673 |
| RLP-154-000022677 | to | RLP-154-000022678 |
| RLP-154-000022682 | to | RLP-154-000022683 |
| RLP-154-000022685 | to | RLP-154-000022685 |
| RLP-154-000022691 | to | RLP-154-000022698 |
| RLP-154-000022700 | to | RLP-154-000022704 |
| RLP-154-000022706 | to | RLP-154-000022707 |
| RLP-154-000022709 | to | RLP-154-000022713 |
| RLP-154-000022717 | to | RLP-154-000022718 |
| RLP-154-000022720 | to | RLP-154-000022727 |
| RLP-154-000022729 | to | RLP-154-000022741 |
| RLP-154-000022743 | to | RLP-154-000022746 |
| RLP-154-000022749 | to | RLP-154-000022750 |
| RLP-154-000022753 | to | RLP-154-000022763 |
| RLP-154-000022765 | to | RLP-154-000022766 |
| RLP-154-000022768 | to | RLP-154-000022776 |
| RLP-154-000022784 | to | RLP-154-000022787 |
| RLP-154-000022789 | to | RLP-154-000022793 |
| RLP-154-000022795 | to | RLP-154-000022799 |
| RLP-154-000022801 | to | RLP-154-000022801 |
| RLP-154-000022803 | to | RLP-154-000022807 |
| RLP-154-000022809 | to | RLP-154-000022811 |
| RLP-154-000022816 | to | RLP-154-000022816 |
| RLP-154-000022818 | to | RLP-154-000022818 |
| RLP-154-000022820 | to | RLP-154-000022828 |
| RLP-154-000022830 | to | RLP-154-000022833 |
| RLP-154-000022837 | to | RLP-154-000022842 |
| RLP-154-000022844 | to | RLP-154-000022844 |
| RLP-154-000022848 | to | RLP-154-000022857 |

| | | |
|---|---|---|
| RLP-154-000022859 | to | RLP-154-000022860 |
| RLP-154-000022863 | to | RLP-154-000022867 |
| RLP-154-000022869 | to | RLP-154-000022869 |
| RLP-154-000022872 | to | RLP-154-000022885 |
| RLP-154-000022888 | to | RLP-154-000022891 |
| RLP-154-000022893 | to | RLP-154-000022895 |
| RLP-154-000022897 | to | RLP-154-000022899 |
| RLP-154-000022903 | to | RLP-154-000022905 |
| RLP-154-000022907 | to | RLP-154-000022910 |
| RLP-154-000022912 | to | RLP-154-000022913 |
| RLP-154-000022918 | to | RLP-154-000022919 |
| RLP-154-000022925 | to | RLP-154-000022931 |
| RLP-154-000022933 | to | RLP-154-000022933 |
| RLP-154-000022936 | to | RLP-154-000022936 |
| RLP-154-000022940 | to | RLP-154-000022940 |
| RLP-154-000022943 | to | RLP-154-000022944 |
| RLP-154-000022946 | to | RLP-154-000022956 |
| RLP-154-000022958 | to | RLP-154-000022958 |
| RLP-154-000022960 | to | RLP-154-000022965 |
| RLP-154-000022967 | to | RLP-154-000022970 |
| RLP-154-000022972 | to | RLP-154-000022972 |
| RLP-154-000022974 | to | RLP-154-000022991 |
| RLP-154-000022993 | to | RLP-154-000022995 |
| RLP-154-000022997 | to | RLP-154-000022999 |
| RLP-154-000023001 | to | RLP-154-000023001 |
| RLP-154-000023004 | to | RLP-154-000023016 |
| RLP-154-000023019 | to | RLP-154-000023020 |
| RLP-154-000023024 | to | RLP-154-000023027 |
| RLP-154-000023029 | to | RLP-154-000023032 |
| RLP-154-000023039 | to | RLP-154-000023040 |
| RLP-154-000023042 | to | RLP-154-000023044 |
| RLP-154-000023046 | to | RLP-154-000023046 |
| RLP-154-000023052 | to | RLP-154-000023056 |
| RLP-154-000023058 | to | RLP-154-000023067 |
| RLP-154-000023069 | to | RLP-154-000023075 |
| RLP-154-000023077 | to | RLP-154-000023101 |
| RLP-154-000023103 | to | RLP-154-000023111 |
| RLP-154-000023113 | to | RLP-154-000023114 |
| RLP-154-000023116 | to | RLP-154-000023120 |
| RLP-154-000023122 | to | RLP-154-000023128 |
| RLP-154-000023134 | to | RLP-154-000023134 |
| RLP-154-000023136 | to | RLP-154-000023136 |
| RLP-154-000023139 | to | RLP-154-000023139 |
| RLP-154-000023143 | to | RLP-154-000023149 |

| | | |
|---|---|---|
| RLP-154-000023153 | to | RLP-154-000023153 |
| RLP-154-000023155 | to | RLP-154-000023156 |
| RLP-154-000023158 | to | RLP-154-000023164 |
| RLP-154-000023166 | to | RLP-154-000023171 |
| RLP-154-000023176 | to | RLP-154-000023186 |
| RLP-154-000023189 | to | RLP-154-000023190 |
| RLP-154-000023193 | to | RLP-154-000023219 |
| RLP-154-000023223 | to | RLP-154-000023230 |
| RLP-154-000023238 | to | RLP-154-000023239 |
| RLP-154-000023244 | to | RLP-154-000023244 |
| RLP-154-000023247 | to | RLP-154-000023249 |
| RLP-154-000023251 | to | RLP-154-000023259 |
| RLP-154-000023263 | to | RLP-154-000023270 |
| RLP-154-000023272 | to | RLP-154-000023275 |
| RLP-154-000023277 | to | RLP-154-000023281 |
| RLP-154-000023285 | to | RLP-154-000023285 |
| RLP-154-000023287 | to | RLP-154-000023287 |
| RLP-154-000023291 | to | RLP-154-000023291 |
| RLP-154-000023293 | to | RLP-154-000023296 |
| RLP-154-000023300 | to | RLP-154-000023311 |
| RLP-154-000023315 | to | RLP-154-000023316 |
| RLP-154-000023319 | to | RLP-154-000023319 |
| RLP-154-000023322 | to | RLP-154-000023323 |
| RLP-154-000023326 | to | RLP-154-000023339 |
| RLP-154-000023341 | to | RLP-154-000023358 |
| RLP-154-000023360 | to | RLP-154-000023372 |
| RLP-154-000023374 | to | RLP-154-000023375 |
| RLP-154-000023377 | to | RLP-154-000023378 |
| RLP-154-000023382 | to | RLP-154-000023384 |
| RLP-154-000023387 | to | RLP-154-000023396 |
| RLP-154-000023398 | to | RLP-154-000023399 |
| RLP-154-000023402 | to | RLP-154-000023409 |
| RLP-154-000023411 | to | RLP-154-000023413 |
| RLP-154-000023415 | to | RLP-154-000023415 |
| RLP-154-000023420 | to | RLP-154-000023423 |
| RLP-154-000023426 | to | RLP-154-000023431 |
| RLP-154-000023435 | to | RLP-154-000023442 |
| RLP-154-000023445 | to | RLP-154-000023449 |
| RLP-154-000023451 | to | RLP-154-000023451 |
| RLP-154-000023453 | to | RLP-154-000023467 |
| RLP-154-000023470 | to | RLP-154-000023479 |
| RLP-154-000023482 | to | RLP-154-000023489 |
| RLP-154-000023491 | to | RLP-154-000023491 |
| RLP-154-000023494 | to | RLP-154-000023494 |

| | | |
|---|---|---|
| RLP-154-000023499 | to | RLP-154-000023499 |
| RLP-154-000023501 | to | RLP-154-000023503 |
| RLP-154-000023507 | to | RLP-154-000023513 |
| RLP-154-000023515 | to | RLP-154-000023526 |
| RLP-154-000023529 | to | RLP-154-000023530 |
| RLP-154-000023533 | to | RLP-154-000023535 |
| RLP-154-000023537 | to | RLP-154-000023539 |
| RLP-154-000023542 | to | RLP-154-000023555 |
| RLP-154-000023558 | to | RLP-154-000023562 |
| RLP-154-000023564 | to | RLP-154-000023572 |
| RLP-154-000023574 | to | RLP-154-000023577 |
| RLP-154-000023579 | to | RLP-154-000023592 |
| RLP-154-000023594 | to | RLP-154-000023598 |
| RLP-154-000023602 | to | RLP-154-000023603 |
| RLP-154-000023605 | to | RLP-154-000023607 |
| RLP-154-000023610 | to | RLP-154-000023610 |
| RLP-154-000023612 | to | RLP-154-000023613 |
| RLP-154-000023616 | to | RLP-154-000023628 |
| RLP-154-000023630 | to | RLP-154-000023642 |
| RLP-154-000023648 | to | RLP-154-000023648 |
| RLP-154-000023662 | to | RLP-154-000023679 |
| RLP-154-000023686 | to | RLP-154-000023686 |
| RLP-154-000023688 | to | RLP-154-000023694 |
| RLP-154-000023696 | to | RLP-154-000023699 |
| RLP-154-000023702 | to | RLP-154-000023708 |
| RLP-154-000023710 | to | RLP-154-000023710 |
| RLP-154-000023712 | to | RLP-154-000023715 |
| RLP-154-000023717 | to | RLP-154-000023719 |
| RLP-154-000023723 | to | RLP-154-000023723 |
| RLP-154-000023725 | to | RLP-154-000023756 |
| RLP-154-000023758 | to | RLP-154-000023759 |
| RLP-154-000023761 | to | RLP-154-000023773 |
| RLP-154-000023776 | to | RLP-154-000023780 |
| RLP-154-000023782 | to | RLP-154-000023782 |
| RLP-154-000023785 | to | RLP-154-000023796 |
| RLP-154-000023798 | to | RLP-154-000023799 |
| RLP-154-000023803 | to | RLP-154-000023836 |
| RLP-154-000023843 | to | RLP-154-000023864 |
| RLP-154-000023868 | to | RLP-154-000023873 |
| RLP-154-000023876 | to | RLP-154-000023879 |
| RLP-154-000023886 | to | RLP-154-000023886 |
| RLP-154-000023890 | to | RLP-154-000023896 |
| RLP-154-000023899 | to | RLP-154-000023900 |
| RLP-154-000023906 | to | RLP-154-000023909 |

| | | |
|---|---|---|
| RLP-154-000023911 | to | RLP-154-000023929 |
| RLP-154-000023932 | to | RLP-154-000023935 |
| RLP-154-000023937 | to | RLP-154-000023938 |
| RLP-154-000023940 | to | RLP-154-000023942 |
| RLP-154-000023944 | to | RLP-154-000023947 |
| RLP-154-000023949 | to | RLP-154-000023950 |
| RLP-154-000023954 | to | RLP-154-000023965 |
| RLP-154-000023968 | to | RLP-154-000023969 |
| RLP-154-000023972 | to | RLP-154-000023972 |
| RLP-154-000023974 | to | RLP-154-000023981 |
| RLP-154-000023984 | to | RLP-154-000023984 |
| RLP-154-000023986 | to | RLP-154-000023987 |
| RLP-154-000023990 | to | RLP-154-000023990 |
| RLP-154-000023992 | to | RLP-154-000023998 |
| RLP-154-000024000 | to | RLP-154-000024000 |
| RLP-154-000024002 | to | RLP-154-000024008 |
| RLP-154-000024010 | to | RLP-154-000024023 |
| RLP-154-000024026 | to | RLP-154-000024026 |
| RLP-154-000024029 | to | RLP-154-000024029 |
| RLP-154-000024031 | to | RLP-154-000024033 |
| RLP-154-000024035 | to | RLP-154-000024042 |
| RLP-154-000024045 | to | RLP-154-000024045 |
| RLP-154-000024047 | to | RLP-154-000024047 |
| RLP-154-000024049 | to | RLP-154-000024049 |
| RLP-154-000024054 | to | RLP-154-000024054 |
| RLP-154-000024058 | to | RLP-154-000024072 |
| RLP-154-000024074 | to | RLP-154-000024074 |
| RLP-154-000024076 | to | RLP-154-000024081 |
| RLP-154-000024083 | to | RLP-154-000024090 |
| RLP-154-000024092 | to | RLP-154-000024094 |
| RLP-154-000024097 | to | RLP-154-000024101 |
| RLP-154-000024103 | to | RLP-154-000024104 |
| RLP-154-000024109 | to | RLP-154-000024111 |
| RLP-154-000024113 | to | RLP-154-000024131 |
| RLP-154-000024133 | to | RLP-154-000024149 |
| RLP-154-000024151 | to | RLP-154-000024162 |
| RLP-154-000024165 | to | RLP-154-000024165 |
| RLP-154-000024167 | to | RLP-154-000024167 |
| RLP-154-000024169 | to | RLP-154-000024170 |
| RLP-154-000024172 | to | RLP-154-000024172 |
| RLP-154-000024174 | to | RLP-154-000024188 |
| RLP-154-000024193 | to | RLP-154-000024201 |
| RLP-154-000024203 | to | RLP-154-000024211 |
| RLP-154-000024214 | to | RLP-154-000024214 |

| | | |
|---|---|---|
| RLP-154-000024219 | to | RLP-154-000024219 |
| RLP-154-000024221 | to | RLP-154-000024221 |
| RLP-154-000024224 | to | RLP-154-000024225 |
| RLP-154-000024228 | to | RLP-154-000024230 |
| RLP-154-000024232 | to | RLP-154-000024244 |
| RLP-154-000024249 | to | RLP-154-000024252 |
| RLP-154-000024256 | to | RLP-154-000024270 |
| RLP-154-000024273 | to | RLP-154-000024284 |
| RLP-154-000024287 | to | RLP-154-000024288 |
| RLP-154-000024291 | to | RLP-154-000024295 |
| RLP-154-000024297 | to | RLP-154-000024304 |
| RLP-154-000024309 | to | RLP-154-000024315 |
| RLP-154-000024318 | to | RLP-154-000024321 |
| RLP-154-000024323 | to | RLP-154-000024330 |
| RLP-154-000024333 | to | RLP-154-000024336 |
| RLP-154-000024339 | to | RLP-154-000024339 |
| RLP-154-000024342 | to | RLP-154-000024372 |
| RLP-154-000024377 | to | RLP-154-000024377 |
| RLP-154-000024379 | to | RLP-154-000024397 |
| RLP-154-000024401 | to | RLP-154-000024418 |
| RLP-154-000024422 | to | RLP-154-000024425 |
| RLP-154-000024428 | to | RLP-154-000024428 |
| RLP-154-000024430 | to | RLP-154-000024430 |
| RLP-154-000024432 | to | RLP-154-000024438 |
| RLP-154-000024440 | to | RLP-154-000024449 |
| RLP-154-000024452 | to | RLP-154-000024452 |
| RLP-154-000024454 | to | RLP-154-000024466 |
| RLP-154-000024469 | to | RLP-154-000024469 |
| RLP-154-000024472 | to | RLP-154-000024472 |
| RLP-154-000024475 | to | RLP-154-000024476 |
| RLP-154-000024479 | to | RLP-154-000024489 |
| RLP-154-000024491 | to | RLP-154-000024492 |
| RLP-154-000024495 | to | RLP-154-000024495 |
| RLP-154-000024501 | to | RLP-154-000024505 |
| RLP-154-000024507 | to | RLP-154-000024507 |
| RLP-154-000024509 | to | RLP-154-000024510 |
| RLP-154-000024514 | to | RLP-154-000024518 |
| RLP-154-000024522 | to | RLP-154-000024523 |
| RLP-154-000024527 | to | RLP-154-000024527 |
| RLP-154-000024529 | to | RLP-154-000024529 |
| RLP-154-000024532 | to | RLP-154-000024532 |
| RLP-154-000024534 | to | RLP-154-000024534 |
| RLP-154-000024536 | to | RLP-154-000024537 |
| RLP-154-000024539 | to | RLP-154-000024541 |

| | | |
|---|---|---|
| RLP-154-000024543 | to | RLP-154-000024548 |
| RLP-154-000024551 | to | RLP-154-000024557 |
| RLP-154-000024561 | to | RLP-154-000024566 |
| RLP-154-000024568 | to | RLP-154-000024575 |
| RLP-154-000024577 | to | RLP-154-000024577 |
| RLP-154-000024579 | to | RLP-154-000024579 |
| RLP-154-000024581 | to | RLP-154-000024581 |
| RLP-154-000024585 | to | RLP-154-000024585 |
| RLP-154-000024588 | to | RLP-154-000024609 |
| RLP-154-000024614 | to | RLP-154-000024623 |
| RLP-154-000024628 | to | RLP-154-000024639 |
| RLP-154-000024641 | to | RLP-154-000024642 |
| RLP-154-000024650 | to | RLP-154-000024676 |
| RLP-154-000024678 | to | RLP-154-000024684 |
| RLP-154-000024689 | to | RLP-154-000024696 |
| RLP-154-000024699 | to | RLP-154-000024699 |
| RLP-154-000024701 | to | RLP-154-000024703 |
| RLP-154-000024705 | to | RLP-154-000024710 |
| RLP-154-000024713 | to | RLP-154-000024720 |
| RLP-154-000024723 | to | RLP-154-000024729 |
| RLP-154-000024731 | to | RLP-154-000024734 |
| RLP-154-000024736 | to | RLP-154-000024736 |
| RLP-154-000024738 | to | RLP-154-000024738 |
| RLP-154-000024740 | to | RLP-154-000024740 |
| RLP-154-000024742 | to | RLP-154-000024743 |
| RLP-154-000024745 | to | RLP-154-000024750 |
| RLP-154-000024753 | to | RLP-154-000024753 |
| RLP-154-000024755 | to | RLP-154-000024758 |
| RLP-154-000024762 | to | RLP-154-000024768 |
| RLP-154-000024772 | to | RLP-154-000024773 |
| RLP-154-000024775 | to | RLP-154-000024781 |
| RLP-154-000024783 | to | RLP-154-000024787 |
| RLP-154-000024789 | to | RLP-154-000024793 |
| RLP-154-000024795 | to | RLP-154-000024796 |
| RLP-154-000024798 | to | RLP-154-000024801 |
| RLP-154-000024806 | to | RLP-154-000024807 |
| RLP-154-000024809 | to | RLP-154-000024811 |
| RLP-154-000024814 | to | RLP-154-000024817 |
| RLP-154-000024821 | to | RLP-154-000024826 |
| RLP-154-000024828 | to | RLP-154-000024830 |
| RLP-154-000024832 | to | RLP-154-000024837 |
| RLP-154-000024839 | to | RLP-154-000024852 |
| RLP-154-000024860 | to | RLP-154-000024860 |
| RLP-154-000024864 | to | RLP-154-000024873 |

| | | |
|---|---|---|
| RLP-154-000024878 | to | RLP-154-000024880 |
| RLP-154-000024883 | to | RLP-154-000024883 |
| RLP-154-000024887 | to | RLP-154-000024891 |
| RLP-154-000024895 | to | RLP-154-000024896 |
| RLP-154-000024901 | to | RLP-154-000024902 |
| RLP-154-000024905 | to | RLP-154-000024905 |
| RLP-154-000024912 | to | RLP-154-000024917 |
| RLP-154-000024920 | to | RLP-154-000024921 |
| RLP-154-000024923 | to | RLP-154-000024923 |
| RLP-154-000024925 | to | RLP-154-000024933 |
| RLP-154-000024935 | to | RLP-154-000024935 |
| RLP-154-000024939 | to | RLP-154-000024939 |
| RLP-154-000024943 | to | RLP-154-000024943 |
| RLP-154-000024945 | to | RLP-154-000024947 |
| RLP-154-000024952 | to | RLP-154-000024953 |
| RLP-154-000024955 | to | RLP-154-000024955 |
| RLP-154-000024957 | to | RLP-154-000024957 |
| RLP-154-000024959 | to | RLP-154-000024962 |
| RLP-154-000024964 | to | RLP-154-000024964 |
| RLP-154-000024969 | to | RLP-154-000024970 |
| RLP-154-000024974 | to | RLP-154-000024986 |
| RLP-154-000024988 | to | RLP-154-000024989 |
| RLP-154-000024991 | to | RLP-154-000024996 |
| RLP-154-000024998 | to | RLP-154-000024998 |
| RLP-154-000025000 | to | RLP-154-000025000 |
| RLP-154-000025003 | to | RLP-154-000025003 |
| RLP-154-000025007 | to | RLP-154-000025007 |
| RLP-154-000025014 | to | RLP-154-000025015 |
| RLP-154-000025017 | to | RLP-154-000025017 |
| RLP-154-000025019 | to | RLP-154-000025019 |
| RLP-154-000025023 | to | RLP-154-000025037 |
| RLP-154-000025041 | to | RLP-154-000025048 |
| RLP-154-000025050 | to | RLP-154-000025050 |
| RLP-154-000025055 | to | RLP-154-000025056 |
| RLP-154-000025059 | to | RLP-154-000025064 |
| RLP-154-000025072 | to | RLP-154-000025074 |
| RLP-154-000025077 | to | RLP-154-000025081 |
| RLP-154-000025083 | to | RLP-154-000025085 |
| RLP-154-000025088 | to | RLP-154-000025095 |
| RLP-154-000025098 | to | RLP-154-000025099 |
| RLP-154-000025101 | to | RLP-154-000025101 |
| RLP-154-000025104 | to | RLP-154-000025108 |
| RLP-154-000025110 | to | RLP-154-000025111 |
| RLP-154-000025114 | to | RLP-154-000025116 |

| | | |
|---|---|---|
| RLP-154-000025118 | to | RLP-154-000025118 |
| RLP-154-000025120 | to | RLP-154-000025125 |
| RLP-154-000025127 | to | RLP-154-000025128 |
| RLP-154-000025130 | to | RLP-154-000025138 |
| RLP-154-000025140 | to | RLP-154-000025144 |
| RLP-154-000025149 | to | RLP-154-000025151 |
| RLP-154-000025157 | to | RLP-154-000025163 |
| RLP-154-000025166 | to | RLP-154-000025177 |
| RLP-154-000025180 | to | RLP-154-000025186 |
| RLP-154-000025190 | to | RLP-154-000025200 |
| RLP-154-000025202 | to | RLP-154-000025202 |
| RLP-154-000025204 | to | RLP-154-000025209 |
| RLP-154-000025211 | to | RLP-154-000025211 |
| RLP-154-000025218 | to | RLP-154-000025218 |
| RLP-154-000025220 | to | RLP-154-000025220 |
| RLP-154-000025222 | to | RLP-154-000025223 |
| RLP-154-000025225 | to | RLP-154-000025227 |
| RLP-154-000025230 | to | RLP-154-000025232 |
| RLP-154-000025234 | to | RLP-154-000025245 |
| RLP-154-000025247 | to | RLP-154-000025249 |
| RLP-154-000025251 | to | RLP-154-000025255 |
| RLP-154-000025257 | to | RLP-154-000025257 |
| RLP-154-000025259 | to | RLP-154-000025261 |
| RLP-154-000025263 | to | RLP-154-000025263 |
| RLP-154-000025265 | to | RLP-154-000025269 |
| RLP-154-000025276 | to | RLP-154-000025278 |
| RLP-154-000025280 | to | RLP-154-000025286 |
| RLP-154-000025289 | to | RLP-154-000025290 |
| RLP-154-000025292 | to | RLP-154-000025300 |
| RLP-154-000025302 | to | RLP-154-000025314 |
| RLP-154-000025317 | to | RLP-154-000025317 |
| RLP-154-000025326 | to | RLP-154-000025330 |
| RLP-154-000025332 | to | RLP-154-000025348 |
| RLP-154-000025353 | to | RLP-154-000025358 |
| RLP-154-000025360 | to | RLP-154-000025365 |
| RLP-154-000025367 | to | RLP-154-000025369 |
| RLP-154-000025372 | to | RLP-154-000025375 |
| RLP-154-000025378 | to | RLP-154-000025380 |
| RLP-154-000025385 | to | RLP-154-000025385 |
| RLP-154-000025387 | to | RLP-154-000025387 |
| RLP-154-000025391 | to | RLP-154-000025395 |
| RLP-154-000025397 | to | RLP-154-000025397 |
| RLP-154-000025401 | to | RLP-154-000025407 |
| RLP-154-000025410 | to | RLP-154-000025411 |

| | | |
|---|---|---|
| RLP-154-000025416 | to | RLP-154-000025420 |
| RLP-154-000025422 | to | RLP-154-000025422 |
| RLP-154-000025424 | to | RLP-154-000025427 |
| RLP-154-000025429 | to | RLP-154-000025442 |
| RLP-154-000025444 | to | RLP-154-000025447 |
| RLP-154-000025450 | to | RLP-154-000025455 |
| RLP-154-000025457 | to | RLP-154-000025463 |
| RLP-154-000025466 | to | RLP-154-000025478 |
| RLP-154-000025483 | to | RLP-154-000025486 |
| RLP-154-000025488 | to | RLP-154-000025496 |
| RLP-154-000025502 | to | RLP-154-000025505 |
| RLP-154-000025507 | to | RLP-154-000025508 |
| RLP-154-000025511 | to | RLP-154-000025513 |
| RLP-154-000025515 | to | RLP-154-000025521 |
| RLP-154-000025526 | to | RLP-154-000025528 |
| RLP-154-000025530 | to | RLP-154-000025530 |
| RLP-154-000025532 | to | RLP-154-000025532 |
| RLP-154-000025535 | to | RLP-154-000025542 |
| RLP-154-000025544 | to | RLP-154-000025544 |
| RLP-154-000025546 | to | RLP-154-000025547 |
| RLP-154-000025550 | to | RLP-154-000025553 |
| RLP-154-000025555 | to | RLP-154-000025555 |
| RLP-154-000025557 | to | RLP-154-000025560 |
| RLP-154-000025565 | to | RLP-154-000025566 |
| RLP-154-000025569 | to | RLP-154-000025571 |
| RLP-154-000025573 | to | RLP-154-000025574 |
| RLP-154-000025588 | to | RLP-154-000025588 |
| RLP-154-000025591 | to | RLP-154-000025591 |
| RLP-154-000025593 | to | RLP-154-000025597 |
| RLP-154-000025600 | to | RLP-154-000025603 |
| RLP-154-000025607 | to | RLP-154-000025607 |
| RLP-154-000025609 | to | RLP-154-000025619 |
| RLP-154-000025622 | to | RLP-154-000025622 |
| RLP-154-000025624 | to | RLP-154-000025627 |
| RLP-154-000025629 | to | RLP-154-000025638 |
| RLP-154-000025641 | to | RLP-154-000025645 |
| RLP-154-000025647 | to | RLP-154-000025647 |
| RLP-154-000025649 | to | RLP-154-000025657 |
| RLP-154-000025659 | to | RLP-154-000025659 |
| RLP-154-000025663 | to | RLP-154-000025670 |
| RLP-154-000025672 | to | RLP-154-000025687 |
| RLP-154-000025689 | to | RLP-154-000025700 |
| RLP-154-000025704 | to | RLP-154-000025704 |
| RLP-154-000025706 | to | RLP-154-000025709 |

| | | |
|---|---|---|
| RLP-154-000025711 | to | RLP-154-000025723 |
| RLP-154-000025725 | to | RLP-154-000025725 |
| RLP-154-000025727 | to | RLP-154-000025728 |
| RLP-154-000025732 | to | RLP-154-000025734 |
| RLP-154-000025736 | to | RLP-154-000025736 |
| RLP-154-000025738 | to | RLP-154-000025739 |
| RLP-154-000025742 | to | RLP-154-000025746 |
| RLP-154-000025749 | to | RLP-154-000025750 |
| RLP-154-000025753 | to | RLP-154-000025753 |
| RLP-154-000025758 | to | RLP-154-000025759 |
| RLP-154-000025761 | to | RLP-154-000025761 |
| RLP-154-000025763 | to | RLP-154-000025765 |
| RLP-154-000025767 | to | RLP-154-000025767 |
| RLP-154-000025769 | to | RLP-154-000025771 |
| RLP-154-000025773 | to | RLP-154-000025779 |
| RLP-154-000025782 | to | RLP-154-000025790 |
| RLP-154-000025793 | to | RLP-154-000025793 |
| RLP-154-000025795 | to | RLP-154-000025809 |
| RLP-154-000025811 | to | RLP-154-000025811 |
| RLP-154-000025817 | to | RLP-154-000025826 |
| RLP-154-000025830 | to | RLP-154-000025833 |
| RLP-154-000025840 | to | RLP-154-000025843 |
| RLP-154-000025846 | to | RLP-154-000025847 |
| RLP-154-000025849 | to | RLP-154-000025860 |
| RLP-154-000025862 | to | RLP-154-000025868 |
| RLP-154-000025870 | to | RLP-154-000025870 |
| RLP-154-000025872 | to | RLP-154-000025886 |
| RLP-154-000025888 | to | RLP-154-000025888 |
| RLP-154-000025890 | to | RLP-154-000025891 |
| RLP-154-000025893 | to | RLP-154-000025893 |
| RLP-154-000025895 | to | RLP-154-000025898 |
| RLP-154-000025903 | to | RLP-154-000025907 |
| RLP-154-000025909 | to | RLP-154-000025910 |
| RLP-154-000025912 | to | RLP-154-000025914 |
| RLP-154-000025916 | to | RLP-154-000025922 |
| RLP-154-000025925 | to | RLP-154-000025927 |
| RLP-154-000025934 | to | RLP-154-000025936 |
| RLP-154-000025943 | to | RLP-154-000025952 |
| RLP-154-000025956 | to | RLP-154-000025957 |
| RLP-154-000025959 | to | RLP-154-000025959 |
| RLP-154-000025961 | to | RLP-154-000025967 |
| RLP-154-000025969 | to | RLP-154-000025970 |
| RLP-154-000025973 | to | RLP-154-000025981 |
| RLP-154-000025983 | to | RLP-154-000025986 |

| | | |
|---|---|---|
| RLP-154-000025993 | to | RLP-154-000025996 |
| RLP-154-000026000 | to | RLP-154-000026004 |
| RLP-154-000026009 | to | RLP-154-000026010 |
| RLP-154-000026012 | to | RLP-154-000026013 |
| RLP-154-000026015 | to | RLP-154-000026020 |
| RLP-154-000026023 | to | RLP-154-000026024 |
| RLP-154-000026026 | to | RLP-154-000026026 |
| RLP-154-000026028 | to | RLP-154-000026029 |
| RLP-154-000026032 | to | RLP-154-000026033 |
| RLP-154-000026035 | to | RLP-154-000026038 |
| RLP-154-000026040 | to | RLP-154-000026040 |
| RLP-154-000026042 | to | RLP-154-000026046 |
| RLP-154-000026048 | to | RLP-154-000026048 |
| RLP-154-000026052 | to | RLP-154-000026053 |
| RLP-154-000026055 | to | RLP-154-000026055 |
| RLP-154-000026058 | to | RLP-154-000026058 |
| RLP-154-000026060 | to | RLP-154-000026063 |
| RLP-154-000026065 | to | RLP-154-000026070 |
| RLP-154-000026073 | to | RLP-154-000026074 |
| RLP-154-000026076 | to | RLP-154-000026076 |
| RLP-154-000026078 | to | RLP-154-000026078 |
| RLP-154-000026080 | to | RLP-154-000026097 |
| RLP-154-000026103 | to | RLP-154-000026111 |
| RLP-154-000026122 | to | RLP-154-000026123 |
| RLP-154-000026126 | to | RLP-154-000026127 |
| RLP-154-000026133 | to | RLP-154-000026161 |
| RLP-154-000026164 | to | RLP-154-000026166 |
| RLP-154-000026174 | to | RLP-154-000026183 |
| RLP-154-000026185 | to | RLP-154-000026199 |
| RLP-154-000026201 | to | RLP-154-000026202 |
| RLP-154-000026204 | to | RLP-154-000026204 |
| RLP-154-000026206 | to | RLP-154-000026206 |
| RLP-154-000026208 | to | RLP-154-000026211 |
| RLP-154-000026217 | to | RLP-154-000026232 |
| RLP-155-000000003 | to | RLP-155-000000003 |
| RLP-155-000000005 | to | RLP-155-000000005 |
| RLP-155-000000007 | to | RLP-155-000000011 |
| RLP-155-000000013 | to | RLP-155-000000046 |
| RLP-155-000000048 | to | RLP-155-000000061 |
| RLP-155-000000064 | to | RLP-155-000000066 |
| RLP-155-000000069 | to | RLP-155-000000070 |
| RLP-155-000000072 | to | RLP-155-000000073 |
| RLP-155-000000081 | to | RLP-155-000000094 |
| RLP-155-000000096 | to | RLP-155-000000100 |

| | | |
|---|---|---|
| RLP-155-000000103 | to | RLP-155-000000128 |
| RLP-155-000000131 | to | RLP-155-000000138 |
| RLP-155-000000140 | to | RLP-155-000000142 |
| RLP-155-000000144 | to | RLP-155-000000144 |
| RLP-155-000000147 | to | RLP-155-000000150 |
| RLP-155-000000152 | to | RLP-155-000000152 |
| RLP-155-000000154 | to | RLP-155-000000158 |
| RLP-155-000000161 | to | RLP-155-000000182 |
| RLP-155-000000184 | to | RLP-155-000000184 |
| RLP-155-000000187 | to | RLP-155-000000188 |
| RLP-155-000000191 | to | RLP-155-000000194 |
| RLP-155-000000196 | to | RLP-155-000000198 |
| RLP-155-000000200 | to | RLP-155-000000223 |
| RLP-155-000000225 | to | RLP-155-000000231 |
| RLP-155-000000233 | to | RLP-155-000000243 |
| RLP-155-000000246 | to | RLP-155-000000246 |
| RLP-155-000000248 | to | RLP-155-000000253 |
| RLP-155-000000255 | to | RLP-155-000000257 |
| RLP-155-000000259 | to | RLP-155-000000263 |
| RLP-155-000000266 | to | RLP-155-000000333 |
| RLP-155-000000336 | to | RLP-155-000000352 |
| RLP-155-000000355 | to | RLP-155-000000366 |
| RLP-155-000000371 | to | RLP-155-000000378 |
| RLP-155-000000380 | to | RLP-155-000000380 |
| RLP-155-000000387 | to | RLP-155-000000403 |
| RLP-155-000000405 | to | RLP-155-000000446 |
| RLP-155-000000448 | to | RLP-155-000000478 |
| RLP-155-000000480 | to | RLP-155-000000483 |
| RLP-155-000000487 | to | RLP-155-000000488 |
| RLP-155-000000492 | to | RLP-155-000000493 |
| RLP-155-000000495 | to | RLP-155-000000510 |
| RLP-155-000000512 | to | RLP-155-000000545 |
| RLP-155-000000547 | to | RLP-155-000000560 |
| RLP-155-000000562 | to | RLP-155-000000567 |
| RLP-155-000000569 | to | RLP-155-000000570 |
| RLP-155-000000572 | to | RLP-155-000000572 |
| RLP-155-000000576 | to | RLP-155-000000576 |
| RLP-155-000000578 | to | RLP-155-000000580 |
| RLP-155-000000582 | to | RLP-155-000000584 |
| RLP-155-000000586 | to | RLP-155-000000586 |
| RLP-155-000000588 | to | RLP-155-000000589 |
| RLP-155-000000591 | to | RLP-155-000000592 |
| RLP-155-000000594 | to | RLP-155-000000595 |
| RLP-155-000000602 | to | RLP-155-000000605 |

| | | |
|---|---|---|
| RLP-155-000000607 | to | RLP-155-000000608 |
| RLP-155-000000615 | to | RLP-155-000000617 |
| RLP-155-000000619 | to | RLP-155-000000621 |
| RLP-155-000000626 | to | RLP-155-000000632 |
| RLP-155-000000634 | to | RLP-155-000000637 |
| RLP-155-000000640 | to | RLP-155-000000657 |
| RLP-155-000000663 | to | RLP-155-000000667 |
| RLP-155-000000669 | to | RLP-155-000000678 |
| RLP-155-000000684 | to | RLP-155-000000708 |
| RLP-155-000000710 | to | RLP-155-000000716 |
| RLP-155-000000719 | to | RLP-155-000000722 |
| RLP-155-000000724 | to | RLP-155-000000735 |
| RLP-155-000000737 | to | RLP-155-000000741 |
| RLP-155-000000743 | to | RLP-155-000000744 |
| RLP-155-000000748 | to | RLP-155-000000756 |
| RLP-155-000000758 | to | RLP-155-000000767 |
| RLP-155-000000769 | to | RLP-155-000000769 |
| RLP-155-000000771 | to | RLP-155-000000819 |
| RLP-155-000000821 | to | RLP-155-000000823 |
| RLP-155-000000825 | to | RLP-155-000000826 |
| RLP-155-000000830 | to | RLP-155-000000835 |
| RLP-155-000000841 | to | RLP-155-000000843 |
| RLP-155-000000845 | to | RLP-155-000000854 |
| RLP-155-000000859 | to | RLP-155-000000860 |
| RLP-155-000000862 | to | RLP-155-000000865 |
| RLP-155-000000867 | to | RLP-155-000000880 |
| RLP-155-000000882 | to | RLP-155-000000882 |
| RLP-155-000000890 | to | RLP-155-000000895 |
| RLP-155-000000897 | to | RLP-155-000000904 |
| RLP-155-000000908 | to | RLP-155-000000908 |
| RLP-155-000000912 | to | RLP-155-000000912 |
| RLP-155-000000915 | to | RLP-155-000000915 |
| RLP-155-000000919 | to | RLP-155-000000920 |
| RLP-155-000000922 | to | RLP-155-000000925 |
| RLP-155-000000929 | to | RLP-155-000000929 |
| RLP-155-000000931 | to | RLP-155-000000931 |
| RLP-155-000000934 | to | RLP-155-000000935 |
| RLP-155-000000938 | to | RLP-155-000000955 |
| RLP-155-000000957 | to | RLP-155-000000958 |
| RLP-155-000000962 | to | RLP-155-000000963 |
| RLP-155-000000965 | to | RLP-155-000000969 |
| RLP-155-000000971 | to | RLP-155-000000971 |
| RLP-155-000000973 | to | RLP-155-000000973 |
| RLP-155-000000975 | to | RLP-155-000000976 |

| | | |
|---|---|---|
| RLP-155-000000978 | to | RLP-155-000001003 |
| RLP-155-000001005 | to | RLP-155-000001011 |
| RLP-155-000001013 | to | RLP-155-000001015 |
| RLP-155-000001017 | to | RLP-155-000001033 |
| RLP-155-000001045 | to | RLP-155-000001050 |
| RLP-155-000001052 | to | RLP-155-000001073 |
| RLP-155-000001075 | to | RLP-155-000001081 |
| RLP-155-000001083 | to | RLP-155-000001086 |
| RLP-155-000001088 | to | RLP-155-000001093 |
| RLP-155-000001096 | to | RLP-155-000001096 |
| RLP-155-000001099 | to | RLP-155-000001100 |
| RLP-155-000001102 | to | RLP-155-000001106 |
| RLP-155-000001108 | to | RLP-155-000001118 |
| RLP-155-000001122 | to | RLP-155-000001123 |
| RLP-155-000001126 | to | RLP-155-000001140 |
| RLP-155-000001143 | to | RLP-155-000001143 |
| RLP-155-000001153 | to | RLP-155-000001164 |
| RLP-155-000001166 | to | RLP-155-000001200 |
| RLP-155-000001202 | to | RLP-155-000001205 |
| RLP-155-000001207 | to | RLP-155-000001207 |
| RLP-155-000001209 | to | RLP-155-000001211 |
| RLP-155-000001213 | to | RLP-155-000001213 |
| RLP-155-000001215 | to | RLP-155-000001218 |
| RLP-155-000001223 | to | RLP-155-000001223 |
| RLP-155-000001228 | to | RLP-155-000001239 |
| RLP-155-000001242 | to | RLP-155-000001242 |
| RLP-155-000001244 | to | RLP-155-000001248 |
| RLP-155-000001250 | to | RLP-155-000001252 |
| RLP-155-000001255 | to | RLP-155-000001256 |
| RLP-155-000001258 | to | RLP-155-000001262 |
| RLP-155-000001264 | to | RLP-155-000001266 |
| RLP-155-000001269 | to | RLP-155-000001269 |
| RLP-155-000001272 | to | RLP-155-000001286 |
| RLP-155-000001288 | to | RLP-155-000001290 |
| RLP-155-000001292 | to | RLP-155-000001293 |
| RLP-155-000001295 | to | RLP-155-000001299 |
| RLP-155-000001301 | to | RLP-155-000001303 |
| RLP-155-000001305 | to | RLP-155-000001323 |
| RLP-155-000001325 | to | RLP-155-000001327 |
| RLP-155-000001330 | to | RLP-155-000001331 |
| RLP-155-000001333 | to | RLP-155-000001335 |
| RLP-155-000001337 | to | RLP-155-000001337 |
| RLP-155-000001339 | to | RLP-155-000001346 |
| RLP-155-000001350 | to | RLP-155-000001352 |

| | | |
|---|---|---|
| RLP-155-000001357 | to | RLP-155-000001358 |
| RLP-155-000001360 | to | RLP-155-000001360 |
| RLP-155-000001362 | to | RLP-155-000001381 |
| RLP-155-000001383 | to | RLP-155-000001396 |
| RLP-155-000001398 | to | RLP-155-000001398 |
| RLP-155-000001401 | to | RLP-155-000001405 |
| RLP-155-000001413 | to | RLP-155-000001413 |
| RLP-155-000001415 | to | RLP-155-000001422 |
| RLP-155-000001424 | to | RLP-155-000001427 |
| RLP-155-000001429 | to | RLP-155-000001431 |
| RLP-155-000001433 | to | RLP-155-000001433 |
| RLP-155-000001435 | to | RLP-155-000001441 |
| RLP-155-000001444 | to | RLP-155-000001444 |
| RLP-155-000001448 | to | RLP-155-000001470 |
| RLP-155-000001474 | to | RLP-155-000001483 |
| RLP-155-000001485 | to | RLP-155-000001500 |
| RLP-155-000001502 | to | RLP-155-000001503 |
| RLP-155-000001506 | to | RLP-155-000001512 |
| RLP-155-000001515 | to | RLP-155-000001520 |
| RLP-155-000001523 | to | RLP-155-000001525 |
| RLP-155-000001527 | to | RLP-155-000001534 |
| RLP-155-000001536 | to | RLP-155-000001547 |
| RLP-155-000001549 | to | RLP-155-000001551 |
| RLP-155-000001553 | to | RLP-155-000001562 |
| RLP-155-000001565 | to | RLP-155-000001574 |
| RLP-155-000001576 | to | RLP-155-000001600 |
| RLP-155-000001602 | to | RLP-155-000001622 |
| RLP-155-000001624 | to | RLP-155-000001624 |
| RLP-155-000001626 | to | RLP-155-000001641 |
| RLP-155-000001643 | to | RLP-155-000001655 |
| RLP-155-000001657 | to | RLP-155-000001663 |
| RLP-155-000001665 | to | RLP-155-000001667 |
| RLP-155-000001669 | to | RLP-155-000001676 |
| RLP-155-000001679 | to | RLP-155-000001689 |
| RLP-155-000001691 | to | RLP-155-000001696 |
| RLP-155-000001698 | to | RLP-155-000001709 |
| RLP-155-000001711 | to | RLP-155-000001721 |
| RLP-155-000001723 | to | RLP-155-000001727 |
| RLP-155-000001729 | to | RLP-155-000001734 |
| RLP-155-000001736 | to | RLP-155-000001751 |
| RLP-155-000001753 | to | RLP-155-000001759 |
| RLP-155-000001762 | to | RLP-155-000001762 |
| RLP-155-000001764 | to | RLP-155-000001764 |
| RLP-155-000001766 | to | RLP-155-000001775 |

| | | |
|---|---|---|
| RLP-155-000001777 | to | RLP-155-000001821 |
| RLP-155-000001823 | to | RLP-155-000001832 |
| RLP-155-000001834 | to | RLP-155-000001837 |
| RLP-155-000001839 | to | RLP-155-000001849 |
| RLP-155-000001852 | to | RLP-155-000001858 |
| RLP-155-000001860 | to | RLP-155-000001874 |
| RLP-155-000001876 | to | RLP-155-000001882 |
| RLP-155-000001885 | to | RLP-155-000001888 |
| RLP-155-000001892 | to | RLP-155-000001931 |
| RLP-155-000001933 | to | RLP-155-000001933 |
| RLP-155-000001935 | to | RLP-155-000001935 |
| RLP-155-000001937 | to | RLP-155-000001937 |
| RLP-155-000001939 | to | RLP-155-000001948 |
| RLP-155-000001951 | to | RLP-155-000001993 |
| RLP-155-000001995 | to | RLP-155-000002012 |
| RLP-155-000002015 | to | RLP-155-000002017 |
| RLP-155-000002021 | to | RLP-155-000002026 |
| RLP-155-000002028 | to | RLP-155-000002029 |
| RLP-155-000002031 | to | RLP-155-000002034 |
| RLP-155-000002036 | to | RLP-155-000002045 |
| RLP-155-000002047 | to | RLP-155-000002047 |
| RLP-155-000002049 | to | RLP-155-000002054 |
| RLP-155-000002056 | to | RLP-155-000002056 |
| RLP-155-000002059 | to | RLP-155-000002074 |
| RLP-155-000002076 | to | RLP-155-000002082 |
| RLP-155-000002084 | to | RLP-155-000002084 |
| RLP-155-000002086 | to | RLP-155-000002088 |
| RLP-155-000002091 | to | RLP-155-000002095 |
| RLP-155-000002097 | to | RLP-155-000002097 |
| RLP-155-000002101 | to | RLP-155-000002106 |
| RLP-155-000002108 | to | RLP-155-000002109 |
| RLP-155-000002111 | to | RLP-155-000002120 |
| RLP-155-000002122 | to | RLP-155-000002134 |
| RLP-155-000002137 | to | RLP-155-000002137 |
| RLP-155-000002139 | to | RLP-155-000002139 |
| RLP-155-000002143 | to | RLP-155-000002144 |
| RLP-155-000002146 | to | RLP-155-000002148 |
| RLP-155-000002150 | to | RLP-155-000002155 |
| RLP-155-000002157 | to | RLP-155-000002171 |
| RLP-155-000002173 | to | RLP-155-000002176 |
| RLP-155-000002178 | to | RLP-155-000002189 |
| RLP-155-000002191 | to | RLP-155-000002192 |
| RLP-155-000002194 | to | RLP-155-000002202 |
| RLP-155-000002204 | to | RLP-155-000002218 |

| | | |
|---|---|---|
| RLP-155-000002220 | to | RLP-155-000002221 |
| RLP-155-000002223 | to | RLP-155-000002223 |
| RLP-155-000002225 | to | RLP-155-000002235 |
| RLP-155-000002237 | to | RLP-155-000002237 |
| RLP-155-000002241 | to | RLP-155-000002242 |
| RLP-155-000002244 | to | RLP-155-000002256 |
| RLP-155-000002258 | to | RLP-155-000002271 |
| RLP-155-000002273 | to | RLP-155-000002278 |
| RLP-155-000002280 | to | RLP-155-000002313 |
| RLP-155-000002315 | to | RLP-155-000002315 |
| RLP-155-000002317 | to | RLP-155-000002320 |
| RLP-155-000002325 | to | RLP-155-000002325 |
| RLP-155-000002327 | to | RLP-155-000002330 |
| RLP-155-000002334 | to | RLP-155-000002343 |
| RLP-155-000002345 | to | RLP-155-000002346 |
| RLP-155-000002348 | to | RLP-155-000002361 |
| RLP-155-000002365 | to | RLP-155-000002372 |
| RLP-155-000002374 | to | RLP-155-000002374 |
| RLP-155-000002376 | to | RLP-155-000002376 |
| RLP-155-000002379 | to | RLP-155-000002380 |
| RLP-155-000002382 | to | RLP-155-000002382 |
| RLP-155-000002384 | to | RLP-155-000002385 |
| RLP-155-000002387 | to | RLP-155-000002389 |
| RLP-155-000002391 | to | RLP-155-000002393 |
| RLP-155-000002395 | to | RLP-155-000002396 |
| RLP-155-000002402 | to | RLP-155-000002404 |
| RLP-155-000002406 | to | RLP-155-000002407 |
| RLP-155-000002409 | to | RLP-155-000002413 |
| RLP-155-000002415 | to | RLP-155-000002426 |
| RLP-155-000002428 | to | RLP-155-000002430 |
| RLP-155-000002434 | to | RLP-155-000002438 |
| RLP-155-000002441 | to | RLP-155-000002442 |
| RLP-155-000002444 | to | RLP-155-000002444 |
| RLP-155-000002446 | to | RLP-155-000002446 |
| RLP-155-000002454 | to | RLP-155-000002459 |
| RLP-155-000002461 | to | RLP-155-000002462 |
| RLP-155-000002464 | to | RLP-155-000002464 |
| RLP-155-000002466 | to | RLP-155-000002469 |
| RLP-155-000002473 | to | RLP-155-000002473 |
| RLP-155-000002475 | to | RLP-155-000002476 |
| RLP-155-000002478 | to | RLP-155-000002482 |
| RLP-155-000002487 | to | RLP-155-000002494 |
| RLP-155-000002496 | to | RLP-155-000002496 |
| RLP-155-000002498 | to | RLP-155-000002499 |

| | | |
|---|---|---|
| RLP-155-000002502 | to | RLP-155-000002509 |
| RLP-155-000002512 | to | RLP-155-000002512 |
| RLP-155-000002514 | to | RLP-155-000002516 |
| RLP-155-000002518 | to | RLP-155-000002518 |
| RLP-155-000002520 | to | RLP-155-000002528 |
| RLP-155-000002530 | to | RLP-155-000002532 |
| RLP-155-000002534 | to | RLP-155-000002535 |
| RLP-155-000002538 | to | RLP-155-000002538 |
| RLP-155-000002540 | to | RLP-155-000002540 |
| RLP-155-000002545 | to | RLP-155-000002548 |
| RLP-155-000002550 | to | RLP-155-000002561 |
| RLP-155-000002563 | to | RLP-155-000002567 |
| RLP-155-000002569 | to | RLP-155-000002571 |
| RLP-155-000002573 | to | RLP-155-000002573 |
| RLP-155-000002575 | to | RLP-155-000002596 |
| RLP-155-000002599 | to | RLP-155-000002599 |
| RLP-155-000002602 | to | RLP-155-000002605 |
| RLP-155-000002607 | to | RLP-155-000002607 |
| RLP-155-000002609 | to | RLP-155-000002619 |
| RLP-155-000002622 | to | RLP-155-000002625 |
| RLP-155-000002627 | to | RLP-155-000002633 |
| RLP-155-000002635 | to | RLP-155-000002635 |
| RLP-155-000002639 | to | RLP-155-000002639 |
| RLP-155-000002645 | to | RLP-155-000002645 |
| RLP-155-000002647 | to | RLP-155-000002647 |
| RLP-155-000002649 | to | RLP-155-000002649 |
| RLP-155-000002651 | to | RLP-155-000002661 |
| RLP-155-000002664 | to | RLP-155-000002666 |
| RLP-155-000002668 | to | RLP-155-000002679 |
| RLP-155-000002682 | to | RLP-155-000002683 |
| RLP-155-000002685 | to | RLP-155-000002690 |
| RLP-155-000002692 | to | RLP-155-000002693 |
| RLP-155-000002695 | to | RLP-155-000002698 |
| RLP-155-000002700 | to | RLP-155-000002700 |
| RLP-155-000002706 | to | RLP-155-000002709 |
| RLP-155-000002711 | to | RLP-155-000002711 |
| RLP-155-000002713 | to | RLP-155-000002713 |
| RLP-155-000002716 | to | RLP-155-000002718 |
| RLP-155-000002720 | to | RLP-155-000002721 |
| RLP-155-000002723 | to | RLP-155-000002723 |
| RLP-155-000002725 | to | RLP-155-000002726 |
| RLP-155-000002729 | to | RLP-155-000002740 |
| RLP-155-000002742 | to | RLP-155-000002757 |
| RLP-155-000002759 | to | RLP-155-000002764 |

| | | |
|---|---|---|
| RLP-155-000002767 | to | RLP-155-000002767 |
| RLP-155-000002771 | to | RLP-155-000002773 |
| RLP-155-000002775 | to | RLP-155-000002775 |
| RLP-155-000002778 | to | RLP-155-000002779 |
| RLP-155-000002781 | to | RLP-155-000002791 |
| RLP-155-000002794 | to | RLP-155-000002794 |
| RLP-155-000002796 | to | RLP-155-000002803 |
| RLP-155-000002805 | to | RLP-155-000002813 |
| RLP-155-000002815 | to | RLP-155-000002832 |
| RLP-155-000002834 | to | RLP-155-000002834 |
| RLP-155-000002836 | to | RLP-155-000002849 |
| RLP-155-000002851 | to | RLP-155-000002853 |
| RLP-155-000002855 | to | RLP-155-000002856 |
| RLP-155-000002858 | to | RLP-155-000002867 |
| RLP-155-000002869 | to | RLP-155-000002876 |
| RLP-155-000002878 | to | RLP-155-000002880 |
| RLP-155-000002882 | to | RLP-155-000002884 |
| RLP-155-000002886 | to | RLP-155-000002888 |
| RLP-155-000002891 | to | RLP-155-000002894 |
| RLP-155-000002897 | to | RLP-155-000002898 |
| RLP-155-000002901 | to | RLP-155-000002901 |
| RLP-155-000002903 | to | RLP-155-000002903 |
| RLP-155-000002907 | to | RLP-155-000002908 |
| RLP-155-000002910 | to | RLP-155-000002919 |
| RLP-155-000002922 | to | RLP-155-000002935 |
| RLP-155-000002937 | to | RLP-155-000002937 |
| RLP-155-000002939 | to | RLP-155-000002959 |
| RLP-155-000002961 | to | RLP-155-000002969 |
| RLP-155-000002971 | to | RLP-155-000002976 |
| RLP-155-000002978 | to | RLP-155-000002986 |
| RLP-155-000002988 | to | RLP-155-000002989 |
| RLP-155-000002991 | to | RLP-155-000003009 |
| RLP-155-000003011 | to | RLP-155-000003023 |
| RLP-155-000003025 | to | RLP-155-000003025 |
| RLP-155-000003029 | to | RLP-155-000003036 |
| RLP-155-000003038 | to | RLP-155-000003041 |
| RLP-155-000003043 | to | RLP-155-000003044 |
| RLP-155-000003046 | to | RLP-155-000003046 |
| RLP-155-000003048 | to | RLP-155-000003053 |
| RLP-155-000003055 | to | RLP-155-000003059 |
| RLP-155-000003061 | to | RLP-155-000003095 |
| RLP-155-000003098 | to | RLP-155-000003105 |
| RLP-155-000003107 | to | RLP-155-000003108 |
| RLP-155-000003111 | to | RLP-155-000003111 |

| | | |
|---|---|---|
| RLP-155-000003113 | to | RLP-155-000003121 |
| RLP-155-000003123 | to | RLP-155-000003130 |
| RLP-155-000003132 | to | RLP-155-000003141 |
| RLP-155-000003143 | to | RLP-155-000003178 |
| RLP-155-000003180 | to | RLP-155-000003193 |
| RLP-155-000003195 | to | RLP-155-000003237 |
| RLP-155-000003240 | to | RLP-155-000003257 |
| RLP-155-000003259 | to | RLP-155-000003259 |
| RLP-155-000003261 | to | RLP-155-000003270 |
| RLP-155-000003272 | to | RLP-155-000003274 |
| RLP-155-000003276 | to | RLP-155-000003316 |
| RLP-155-000003320 | to | RLP-155-000003322 |
| RLP-155-000003324 | to | RLP-155-000003329 |
| RLP-155-000003331 | to | RLP-155-000003361 |
| RLP-155-000003363 | to | RLP-155-000003364 |
| RLP-155-000003366 | to | RLP-155-000003370 |
| RLP-155-000003372 | to | RLP-155-000003382 |
| RLP-155-000003384 | to | RLP-155-000003384 |
| RLP-155-000003390 | to | RLP-155-000003390 |
| RLP-155-000003392 | to | RLP-155-000003394 |
| RLP-155-000003396 | to | RLP-155-000003398 |
| RLP-155-000003400 | to | RLP-155-000003411 |
| RLP-155-000003413 | to | RLP-155-000003418 |
| RLP-155-000003420 | to | RLP-155-000003421 |
| RLP-155-000003423 | to | RLP-155-000003425 |
| RLP-155-000003427 | to | RLP-155-000003427 |
| RLP-155-000003430 | to | RLP-155-000003432 |
| RLP-155-000003434 | to | RLP-155-000003434 |
| RLP-155-000003436 | to | RLP-155-000003477 |
| RLP-155-000003484 | to | RLP-155-000003485 |
| RLP-155-000003487 | to | RLP-155-000003494 |
| RLP-155-000003498 | to | RLP-155-000003513 |
| RLP-155-000003516 | to | RLP-155-000003516 |
| RLP-155-000003518 | to | RLP-155-000003520 |
| RLP-155-000003522 | to | RLP-155-000003529 |
| RLP-155-000003534 | to | RLP-155-000003537 |
| RLP-155-000003539 | to | RLP-155-000003539 |
| RLP-155-000003541 | to | RLP-155-000003550 |
| RLP-155-000003553 | to | RLP-155-000003572 |
| RLP-155-000003574 | to | RLP-155-000003588 |
| RLP-155-000003590 | to | RLP-155-000003593 |
| RLP-155-000003595 | to | RLP-155-000003608 |
| RLP-155-000003610 | to | RLP-155-000003618 |
| RLP-155-000003620 | to | RLP-155-000003631 |

| | | |
|---|---|---|
| RLP-155-000003633 | to | RLP-155-000003633 |
| RLP-155-000003636 | to | RLP-155-000003638 |
| RLP-155-000003640 | to | RLP-155-000003649 |
| RLP-155-000003651 | to | RLP-155-000003658 |
| RLP-155-000003660 | to | RLP-155-000003663 |
| RLP-155-000003666 | to | RLP-155-000003689 |
| RLP-155-000003691 | to | RLP-155-000003704 |
| RLP-155-000003706 | to | RLP-155-000003710 |
| RLP-155-000003712 | to | RLP-155-000003725 |
| RLP-155-000003727 | to | RLP-155-000003757 |
| RLP-155-000003760 | to | RLP-155-000003766 |
| RLP-155-000003768 | to | RLP-155-000003860 |
| RLP-155-000003862 | to | RLP-155-000003870 |
| RLP-155-000003872 | to | RLP-155-000003885 |
| RLP-155-000003887 | to | RLP-155-000003887 |
| RLP-155-000003890 | to | RLP-155-000003897 |
| RLP-155-000003899 | to | RLP-155-000003905 |
| RLP-155-000003907 | to | RLP-155-000003911 |
| RLP-155-000003913 | to | RLP-155-000003917 |
| RLP-155-000003919 | to | RLP-155-000003919 |
| RLP-155-000003921 | to | RLP-155-000003926 |
| RLP-155-000003928 | to | RLP-155-000003933 |
| RLP-155-000003935 | to | RLP-155-000003935 |
| RLP-155-000003937 | to | RLP-155-000004035 |
| RLP-155-000004040 | to | RLP-155-000004040 |
| RLP-155-000004046 | to | RLP-155-000004046 |
| RLP-155-000004049 | to | RLP-155-000004057 |
| RLP-155-000004061 | to | RLP-155-000004066 |
| RLP-155-000004068 | to | RLP-155-000004071 |
| RLP-155-000004073 | to | RLP-155-000004073 |
| RLP-155-000004075 | to | RLP-155-000004075 |
| RLP-155-000004079 | to | RLP-155-000004079 |
| RLP-155-000004082 | to | RLP-155-000004084 |
| RLP-155-000004086 | to | RLP-155-000004086 |
| RLP-155-000004093 | to | RLP-155-000004093 |
| RLP-155-000004096 | to | RLP-155-000004096 |
| RLP-155-000004100 | to | RLP-155-000004100 |
| RLP-155-000004102 | to | RLP-155-000004105 |
| RLP-155-000004110 | to | RLP-155-000004111 |
| RLP-155-000004120 | to | RLP-155-000004121 |
| RLP-155-000004130 | to | RLP-155-000004130 |
| RLP-155-000004133 | to | RLP-155-000004134 |
| RLP-155-000004141 | to | RLP-155-000004143 |
| RLP-155-000004148 | to | RLP-155-000004148 |

| | | |
|---|---|---|
| RLP-155-000004151 | to | RLP-155-000004151 |
| RLP-155-000004154 | to | RLP-155-000004156 |
| RLP-155-000004158 | to | RLP-155-000004160 |
| RLP-155-000004162 | to | RLP-155-000004162 |
| RLP-155-000004169 | to | RLP-155-000004169 |
| RLP-155-000004172 | to | RLP-155-000004173 |
| RLP-155-000004181 | to | RLP-155-000004182 |
| RLP-155-000004185 | to | RLP-155-000004185 |
| RLP-155-000004197 | to | RLP-155-000004198 |
| RLP-155-000004205 | to | RLP-155-000004205 |
| RLP-155-000004207 | to | RLP-155-000004207 |
| RLP-155-000004209 | to | RLP-155-000004209 |
| RLP-155-000004214 | to | RLP-155-000004214 |
| RLP-155-000004216 | to | RLP-155-000004217 |
| RLP-155-000004222 | to | RLP-155-000004222 |
| RLP-155-000004229 | to | RLP-155-000004230 |
| RLP-155-000004233 | to | RLP-155-000004233 |
| RLP-155-000004236 | to | RLP-155-000004236 |
| RLP-155-000004238 | to | RLP-155-000004238 |
| RLP-155-000004241 | to | RLP-155-000004241 |
| RLP-155-000004243 | to | RLP-155-000004243 |
| RLP-155-000004245 | to | RLP-155-000004245 |
| RLP-155-000004253 | to | RLP-155-000004253 |
| RLP-155-000004256 | to | RLP-155-000004257 |
| RLP-155-000004259 | to | RLP-155-000004260 |
| RLP-155-000004263 | to | RLP-155-000004266 |
| RLP-155-000004280 | to | RLP-155-000004283 |
| RLP-155-000004286 | to | RLP-155-000004286 |
| RLP-155-000004295 | to | RLP-155-000004297 |
| RLP-155-000004301 | to | RLP-155-000004301 |
| RLP-155-000004304 | to | RLP-155-000004305 |
| RLP-155-000004308 | to | RLP-155-000004308 |
| RLP-155-000004311 | to | RLP-155-000004311 |
| RLP-155-000004314 | to | RLP-155-000004315 |
| RLP-155-000004318 | to | RLP-155-000004319 |
| RLP-155-000004323 | to | RLP-155-000004323 |
| RLP-155-000004326 | to | RLP-155-000004326 |
| RLP-155-000004333 | to | RLP-155-000004333 |
| RLP-155-000004339 | to | RLP-155-000004340 |
| RLP-155-000004358 | to | RLP-155-000004474 |
| RLP-155-000004476 | to | RLP-155-000004483 |
| RLP-155-000004485 | to | RLP-155-000004575 |
| RLP-155-000004577 | to | RLP-155-000004585 |
| RLP-155-000004587 | to | RLP-155-000004650 |

| | | |
|---|---|---|
| RLP-155-000004652 | to | RLP-155-000004657 |
| RLP-155-000004659 | to | RLP-155-000004664 |
| RLP-155-000004668 | to | RLP-155-000004668 |
| RLP-155-000004673 | to | RLP-155-000004676 |
| RLP-155-000004678 | to | RLP-155-000004680 |
| RLP-155-000004701 | to | RLP-155-000004703 |
| RLP-155-000004708 | to | RLP-155-000004709 |
| RLP-155-000004712 | to | RLP-155-000004712 |
| RLP-155-000004715 | to | RLP-155-000004715 |
| RLP-155-000004717 | to | RLP-155-000004733 |
| RLP-155-000004735 | to | RLP-155-000004741 |
| RLP-155-000004743 | to | RLP-155-000004753 |
| RLP-155-000004807 | to | RLP-155-000004807 |
| RLP-155-000004809 | to | RLP-155-000004811 |
| RLP-155-000004815 | to | RLP-155-000004817 |
| RLP-155-000004819 | to | RLP-155-000004825 |
| RLP-155-000004827 | to | RLP-155-000004827 |
| RLP-155-000004837 | to | RLP-155-000004838 |
| RLP-155-000004840 | to | RLP-155-000004840 |
| RLP-155-000004842 | to | RLP-155-000004842 |
| RLP-155-000004848 | to | RLP-155-000004848 |
| RLP-155-000004851 | to | RLP-155-000004855 |
| RLP-155-000004860 | to | RLP-155-000004860 |
| RLP-155-000004865 | to | RLP-155-000004867 |
| RLP-155-000004869 | to | RLP-155-000004870 |
| RLP-155-000004872 | to | RLP-155-000004874 |
| RLP-155-000004876 | to | RLP-155-000004876 |
| RLP-155-000004878 | to | RLP-155-000004878 |
| RLP-155-000004880 | to | RLP-155-000004892 |
| RLP-155-000004894 | to | RLP-155-000004918 |
| RLP-155-000004921 | to | RLP-155-000004921 |
| RLP-155-000004924 | to | RLP-155-000004928 |
| RLP-155-000004930 | to | RLP-155-000004934 |
| RLP-155-000004936 | to | RLP-155-000004945 |
| RLP-155-000004948 | to | RLP-155-000004981 |
| RLP-155-000004983 | to | RLP-155-000004983 |
| RLP-155-000004985 | to | RLP-155-000004986 |
| RLP-155-000004988 | to | RLP-155-000004989 |
| RLP-155-000004991 | to | RLP-155-000005003 |
| RLP-155-000005005 | to | RLP-155-000005008 |
| RLP-155-000005014 | to | RLP-155-000005014 |
| RLP-155-000005016 | to | RLP-155-000005022 |
| RLP-155-000005025 | to | RLP-155-000005025 |
| RLP-155-000005029 | to | RLP-155-000005030 |

| | | |
|---|---|---|
| RLP-155-000005034 | to | RLP-155-000005035 |
| RLP-155-000005039 | to | RLP-155-000005040 |
| RLP-155-000005042 | to | RLP-155-000005047 |
| RLP-155-000005049 | to | RLP-155-000005072 |
| RLP-155-000005074 | to | RLP-155-000005074 |
| RLP-155-000005076 | to | RLP-155-000005098 |
| RLP-155-000005106 | to | RLP-155-000005125 |
| RLP-155-000005127 | to | RLP-155-000005128 |
| RLP-155-000005136 | to | RLP-155-000005152 |
| RLP-155-000005157 | to | RLP-155-000005157 |
| RLP-155-000005160 | to | RLP-155-000005170 |
| RLP-155-000005172 | to | RLP-155-000005183 |
| RLP-155-000005185 | to | RLP-155-000005191 |
| RLP-155-000005193 | to | RLP-155-000005196 |
| RLP-155-000005198 | to | RLP-155-000005219 |
| RLP-155-000005223 | to | RLP-155-000005223 |
| RLP-155-000005225 | to | RLP-155-000005235 |
| RLP-155-000005238 | to | RLP-155-000005254 |
| RLP-155-000005256 | to | RLP-155-000005260 |
| RLP-155-000005262 | to | RLP-155-000005271 |
| RLP-155-000005274 | to | RLP-155-000005274 |
| RLP-155-000005280 | to | RLP-155-000005280 |
| RLP-155-000005282 | to | RLP-155-000005316 |
| RLP-155-000005318 | to | RLP-155-000005335 |
| RLP-155-000005341 | to | RLP-155-000005352 |
| RLP-155-000005354 | to | RLP-155-000005372 |
| RLP-155-000005375 | to | RLP-155-000005403 |
| RLP-155-000005405 | to | RLP-155-000005406 |
| RLP-155-000005408 | to | RLP-155-000005408 |
| RLP-155-000005411 | to | RLP-155-000005415 |
| RLP-155-000005417 | to | RLP-155-000005420 |
| RLP-155-000005422 | to | RLP-155-000005424 |
| RLP-155-000005426 | to | RLP-155-000005427 |
| RLP-155-000005429 | to | RLP-155-000005432 |
| RLP-155-000005438 | to | RLP-155-000005438 |
| RLP-155-000005440 | to | RLP-155-000005447 |
| RLP-155-000005452 | to | RLP-155-000005458 |
| RLP-155-000005460 | to | RLP-155-000005466 |
| RLP-155-000005469 | to | RLP-155-000005470 |
| RLP-155-000005473 | to | RLP-155-000005500 |
| RLP-155-000005505 | to | RLP-155-000005505 |
| RLP-155-000005507 | to | RLP-155-000005510 |
| RLP-155-000005516 | to | RLP-155-000005517 |
| RLP-155-000005520 | to | RLP-155-000005541 |

| | | |
|---|---|---|
| RLP-155-000005543 | to | RLP-155-000005543 |
| RLP-155-000005548 | to | RLP-155-000005548 |
| RLP-155-000005552 | to | RLP-155-000005552 |
| RLP-155-000005555 | to | RLP-155-000005555 |
| RLP-155-000005559 | to | RLP-155-000005563 |
| RLP-155-000005565 | to | RLP-155-000005565 |
| RLP-155-000005570 | to | RLP-155-000005570 |
| RLP-155-000005579 | to | RLP-155-000005580 |
| RLP-155-000005594 | to | RLP-155-000005598 |
| RLP-155-000005604 | to | RLP-155-000005604 |
| RLP-155-000005607 | to | RLP-155-000005620 |
| RLP-155-000005622 | to | RLP-155-000005622 |
| RLP-155-000005624 | to | RLP-155-000005639 |
| RLP-155-000005642 | to | RLP-155-000005651 |
| RLP-155-000005655 | to | RLP-155-000005657 |
| RLP-155-000005662 | to | RLP-155-000005662 |
| RLP-155-000005664 | to | RLP-155-000005677 |
| RLP-155-000005679 | to | RLP-155-000005679 |
| RLP-155-000005681 | to | RLP-155-000005689 |
| RLP-155-000005694 | to | RLP-155-000005704 |
| RLP-155-000005718 | to | RLP-155-000005718 |
| RLP-155-000005723 | to | RLP-155-000005724 |
| RLP-155-000005735 | to | RLP-155-000005739 |
| RLP-155-000005741 | to | RLP-155-000005741 |
| RLP-155-000005745 | to | RLP-155-000005747 |
| RLP-155-000005750 | to | RLP-155-000005757 |
| RLP-155-000005759 | to | RLP-155-000005761 |
| RLP-155-000005765 | to | RLP-155-000005771 |
| RLP-155-000005775 | to | RLP-155-000005792 |
| RLP-155-000005796 | to | RLP-155-000005811 |
| RLP-155-000005813 | to | RLP-155-000005814 |
| RLP-155-000005818 | to | RLP-155-000005820 |
| RLP-155-000005824 | to | RLP-155-000005825 |
| RLP-155-000005827 | to | RLP-155-000005841 |
| RLP-155-000005844 | to | RLP-155-000005850 |
| RLP-155-000005859 | to | RLP-155-000005872 |
| RLP-155-000005894 | to | RLP-155-000005900 |
| RLP-155-000005903 | to | RLP-155-000005904 |
| RLP-155-000005907 | to | RLP-155-000005909 |
| RLP-155-000005915 | to | RLP-155-000005920 |
| RLP-155-000005922 | to | RLP-155-000005923 |
| RLP-155-000005925 | to | RLP-155-000005925 |
| RLP-155-000005929 | to | RLP-155-000005929 |
| RLP-155-000005949 | to | RLP-155-000005963 |

| | | |
|---|---|---|
| RLP-155-000005965 | to | RLP-155-000005969 |
| RLP-155-000005972 | to | RLP-155-000005975 |
| RLP-155-000005979 | to | RLP-155-000005980 |
| RLP-155-000005984 | to | RLP-155-000005984 |
| RLP-155-000005989 | to | RLP-155-000005997 |
| RLP-155-000005999 | to | RLP-155-000006015 |
| RLP-155-000006017 | to | RLP-155-000006022 |
| RLP-155-000006025 | to | RLP-155-000006031 |
| RLP-155-000006036 | to | RLP-155-000006036 |
| RLP-155-000006038 | to | RLP-155-000006038 |
| RLP-155-000006044 | to | RLP-155-000006044 |
| RLP-155-000006047 | to | RLP-155-000006049 |
| RLP-155-000006070 | to | RLP-155-000006080 |
| RLP-155-000006083 | to | RLP-155-000006083 |
| RLP-155-000006087 | to | RLP-155-000006093 |
| RLP-155-000006095 | to | RLP-155-000006097 |
| RLP-155-000006105 | to | RLP-155-000006106 |
| RLP-155-000006112 | to | RLP-155-000006128 |
| RLP-155-000006130 | to | RLP-155-000006133 |
| RLP-155-000006136 | to | RLP-155-000006142 |
| RLP-155-000006144 | to | RLP-155-000006145 |
| RLP-155-000006147 | to | RLP-155-000006151 |
| RLP-155-000006153 | to | RLP-155-000006164 |
| RLP-155-000006166 | to | RLP-155-000006167 |
| RLP-155-000006169 | to | RLP-155-000006171 |
| RLP-155-000006173 | to | RLP-155-000006179 |
| RLP-155-000006183 | to | RLP-155-000006183 |
| RLP-155-000006185 | to | RLP-155-000006193 |
| RLP-155-000006195 | to | RLP-155-000006202 |
| RLP-155-000006204 | to | RLP-155-000006215 |
| RLP-155-000006217 | to | RLP-155-000006230 |
| RLP-155-000006232 | to | RLP-155-000006244 |
| RLP-155-000006253 | to | RLP-155-000006253 |
| RLP-155-000006267 | to | RLP-155-000006288 |
| RLP-155-000006292 | to | RLP-155-000006292 |
| RLP-155-000006294 | to | RLP-155-000006294 |
| RLP-155-000006311 | to | RLP-155-000006336 |
| RLP-155-000006339 | to | RLP-155-000006339 |
| RLP-155-000006341 | to | RLP-155-000006350 |
| RLP-155-000006352 | to | RLP-155-000006355 |
| RLP-155-000006365 | to | RLP-155-000006379 |
| RLP-155-000006381 | to | RLP-155-000006396 |
| RLP-155-000006399 | to | RLP-155-000006405 |
| RLP-155-000006407 | to | RLP-155-000006409 |

| | | |
|---|---|---|
| RLP-155-000006414 | to | RLP-155-000006419 |
| RLP-155-000006422 | to | RLP-155-000006433 |
| RLP-155-000006438 | to | RLP-155-000006441 |
| RLP-155-000006443 | to | RLP-155-000006443 |
| RLP-155-000006448 | to | RLP-155-000006452 |
| RLP-155-000006454 | to | RLP-155-000006461 |
| RLP-155-000006464 | to | RLP-155-000006475 |
| RLP-155-000006480 | to | RLP-155-000006481 |
| RLP-155-000006490 | to | RLP-155-000006496 |
| RLP-155-000006498 | to | RLP-155-000006506 |
| RLP-155-000006513 | to | RLP-155-000006513 |
| RLP-155-000006515 | to | RLP-155-000006529 |
| RLP-155-000006532 | to | RLP-155-000006534 |
| RLP-155-000006536 | to | RLP-155-000006537 |
| RLP-155-000006539 | to | RLP-155-000006545 |
| RLP-155-000006569 | to | RLP-155-000006571 |
| RLP-155-000006574 | to | RLP-155-000006578 |
| RLP-155-000006580 | to | RLP-155-000006580 |
| RLP-155-000006585 | to | RLP-155-000006591 |
| RLP-155-000006593 | to | RLP-155-000006595 |
| RLP-155-000006597 | to | RLP-155-000006602 |
| RLP-155-000006604 | to | RLP-155-000006605 |
| RLP-155-000006607 | to | RLP-155-000006614 |
| RLP-155-000006619 | to | RLP-155-000006629 |
| RLP-155-000006632 | to | RLP-155-000006639 |
| RLP-155-000006658 | to | RLP-155-000006703 |
| RLP-155-000006705 | to | RLP-155-000006729 |
| RLP-155-000006731 | to | RLP-155-000006776 |
| RLP-155-000006791 | to | RLP-155-000006803 |
| RLP-155-000006806 | to | RLP-155-000006807 |
| RLP-155-000006816 | to | RLP-155-000006823 |
| RLP-155-000006826 | to | RLP-155-000006830 |
| RLP-155-000006835 | to | RLP-155-000006874 |
| RLP-155-000006876 | to | RLP-155-000006886 |
| RLP-155-000006888 | to | RLP-155-000006892 |
| RLP-155-000006894 | to | RLP-155-000006903 |
| RLP-155-000006905 | to | RLP-155-000006923 |
| RLP-155-000006925 | to | RLP-155-000006925 |
| RLP-155-000006927 | to | RLP-155-000006954 |
| RLP-155-000006961 | to | RLP-155-000006987 |
| RLP-155-000006989 | to | RLP-155-000006995 |
| RLP-155-000006997 | to | RLP-155-000007005 |
| RLP-155-000007007 | to | RLP-155-000007015 |
| RLP-155-000007017 | to | RLP-155-000007017 |

| | | |
|---|---|---|
| RLP-155-000007019 | to | RLP-155-000007036 |
| RLP-155-000007043 | to | RLP-155-000007081 |
| RLP-155-000007083 | to | RLP-155-000007098 |
| RLP-155-000007103 | to | RLP-155-000007153 |
| RLP-155-000007156 | to | RLP-155-000007182 |
| RLP-155-000007184 | to | RLP-155-000007185 |
| RLP-155-000007187 | to | RLP-155-000007190 |
| RLP-155-000007192 | to | RLP-155-000007193 |
| RLP-155-000007198 | to | RLP-155-000007210 |
| RLP-155-000007213 | to | RLP-155-000007218 |
| RLP-155-000007229 | to | RLP-155-000007229 |
| RLP-155-000007233 | to | RLP-155-000007244 |
| RLP-155-000007246 | to | RLP-155-000007262 |
| RLP-155-000007266 | to | RLP-155-000007266 |
| RLP-155-000007268 | to | RLP-155-000007271 |
| RLP-155-000007284 | to | RLP-155-000007286 |
| RLP-155-000007288 | to | RLP-155-000007288 |
| RLP-155-000007290 | to | RLP-155-000007290 |
| RLP-155-000007294 | to | RLP-155-000007299 |
| RLP-155-000007303 | to | RLP-155-000007345 |
| RLP-155-000007348 | to | RLP-155-000007351 |
| RLP-155-000007354 | to | RLP-155-000007354 |
| RLP-155-000007356 | to | RLP-155-000007356 |
| RLP-155-000007360 | to | RLP-155-000007361 |
| RLP-155-000007363 | to | RLP-155-000007364 |
| RLP-155-000007366 | to | RLP-155-000007373 |
| RLP-155-000007375 | to | RLP-155-000007375 |
| RLP-155-000007378 | to | RLP-155-000007378 |
| RLP-155-000007380 | to | RLP-155-000007381 |
| RLP-155-000007383 | to | RLP-155-000007383 |
| RLP-155-000007386 | to | RLP-155-000007386 |
| RLP-155-000007388 | to | RLP-155-000007388 |
| RLP-155-000007401 | to | RLP-155-000007419 |
| RLP-155-000007425 | to | RLP-155-000007436 |
| RLP-155-000007438 | to | RLP-155-000007439 |
| RLP-155-000007441 | to | RLP-155-000007442 |
| RLP-155-000007444 | to | RLP-155-000007459 |
| RLP-155-000007461 | to | RLP-155-000007461 |
| RLP-155-000007463 | to | RLP-155-000007463 |
| RLP-155-000007468 | to | RLP-155-000007490 |
| RLP-155-000007493 | to | RLP-155-000007493 |
| RLP-155-000007501 | to | RLP-155-000007502 |
| RLP-155-000007505 | to | RLP-155-000007517 |
| RLP-155-000007519 | to | RLP-155-000007524 |

| | | |
|---|---|---|
| RLP-155-000007527 | to | RLP-155-000007527 |
| RLP-155-000007530 | to | RLP-155-000007550 |
| RLP-155-000007552 | to | RLP-155-000007565 |
| RLP-155-000007568 | to | RLP-155-000007583 |
| RLP-155-000007585 | to | RLP-155-000007585 |
| RLP-155-000007587 | to | RLP-155-000007598 |
| RLP-155-000007602 | to | RLP-155-000007603 |
| RLP-155-000007605 | to | RLP-155-000007605 |
| RLP-155-000007607 | to | RLP-155-000007607 |
| RLP-155-000007609 | to | RLP-155-000007624 |
| RLP-155-000007627 | to | RLP-155-000007629 |
| RLP-155-000007631 | to | RLP-155-000007633 |
| RLP-155-000007635 | to | RLP-155-000007637 |
| RLP-155-000007639 | to | RLP-155-000007645 |
| RLP-155-000007647 | to | RLP-155-000007650 |
| RLP-155-000007657 | to | RLP-155-000007665 |
| RLP-155-000007667 | to | RLP-155-000007681 |
| RLP-155-000007683 | to | RLP-155-000007690 |
| RLP-155-000007692 | to | RLP-155-000007695 |
| RLP-155-000007697 | to | RLP-155-000007706 |
| RLP-155-000007708 | to | RLP-155-000007708 |
| RLP-155-000007730 | to | RLP-155-000007731 |
| RLP-155-000007734 | to | RLP-155-000007734 |
| RLP-155-000007736 | to | RLP-155-000007755 |
| RLP-155-000007757 | to | RLP-155-000007759 |
| RLP-155-000007761 | to | RLP-155-000007781 |
| RLP-155-000007783 | to | RLP-155-000007793 |
| RLP-155-000007795 | to | RLP-155-000007796 |
| RLP-155-000007800 | to | RLP-155-000007810 |
| RLP-155-000007814 | to | RLP-155-000007817 |
| RLP-155-000007819 | to | RLP-155-000007827 |
| RLP-155-000007831 | to | RLP-155-000007836 |
| RLP-155-000007838 | to | RLP-155-000007842 |
| RLP-155-000007845 | to | RLP-155-000007859 |
| RLP-155-000007863 | to | RLP-155-000007863 |
| RLP-155-000007865 | to | RLP-155-000007867 |
| RLP-155-000007869 | to | RLP-155-000007870 |
| RLP-155-000007872 | to | RLP-155-000007888 |
| RLP-155-000007890 | to | RLP-155-000007890 |
| RLP-155-000007892 | to | RLP-155-000007895 |
| RLP-155-000007899 | to | RLP-155-000007899 |
| RLP-155-000007902 | to | RLP-155-000007902 |
| RLP-155-000007904 | to | RLP-155-000007913 |
| RLP-155-000007915 | to | RLP-155-000007915 |

| | | |
|---|---|---|
| RLP-155-000007918 | to | RLP-155-000007934 |
| RLP-155-000007945 | to | RLP-155-000007946 |
| RLP-155-000007948 | to | RLP-155-000007949 |
| RLP-155-000007951 | to | RLP-155-000007951 |
| RLP-155-000007959 | to | RLP-155-000007965 |
| RLP-155-000007975 | to | RLP-155-000007980 |
| RLP-155-000007985 | to | RLP-155-000007987 |
| RLP-155-000007989 | to | RLP-155-000007990 |
| RLP-155-000007992 | to | RLP-155-000007992 |
| RLP-155-000008001 | to | RLP-155-000008007 |
| RLP-155-000008009 | to | RLP-155-000008027 |
| RLP-155-000008029 | to | RLP-155-000008039 |
| RLP-155-000008041 | to | RLP-155-000008059 |
| RLP-155-000008069 | to | RLP-155-000008072 |
| RLP-155-000008078 | to | RLP-155-000008081 |
| RLP-155-000008087 | to | RLP-155-000008090 |
| RLP-155-000008100 | to | RLP-155-000008100 |
| RLP-155-000008102 | to | RLP-155-000008102 |
| RLP-155-000008104 | to | RLP-155-000008104 |
| RLP-155-000008107 | to | RLP-155-000008107 |
| RLP-155-000008111 | to | RLP-155-000008151 |
| RLP-155-000008164 | to | RLP-155-000008168 |
| RLP-155-000008180 | to | RLP-155-000008183 |
| RLP-155-000008186 | to | RLP-155-000008186 |
| RLP-155-000008188 | to | RLP-155-000008193 |
| RLP-155-000008195 | to | RLP-155-000008197 |
| RLP-155-000008201 | to | RLP-155-000008202 |
| RLP-155-000008209 | to | RLP-155-000008209 |
| RLP-155-000008215 | to | RLP-155-000008226 |
| RLP-155-000008234 | to | RLP-155-000008235 |
| RLP-155-000008237 | to | RLP-155-000008257 |
| RLP-155-000008259 | to | RLP-155-000008259 |
| RLP-155-000008261 | to | RLP-155-000008274 |
| RLP-155-000008276 | to | RLP-155-000008289 |
| RLP-155-000008291 | to | RLP-155-000008293 |
| RLP-155-000008300 | to | RLP-155-000008301 |
| RLP-155-000008303 | to | RLP-155-000008306 |
| RLP-155-000008309 | to | RLP-155-000008324 |
| RLP-155-000008326 | to | RLP-155-000008326 |
| RLP-155-000008328 | to | RLP-155-000008328 |
| RLP-155-000008330 | to | RLP-155-000008330 |
| RLP-155-000008332 | to | RLP-155-000008341 |
| RLP-155-000008344 | to | RLP-155-000008344 |
| RLP-155-000008351 | to | RLP-155-000008351 |

| | | |
|---|---|---|
| RLP-155-000008353 | to | RLP-155-000008355 |
| RLP-155-000008361 | to | RLP-155-000008361 |
| RLP-155-000008363 | to | RLP-155-000008365 |
| RLP-155-000008370 | to | RLP-155-000008371 |
| RLP-155-000008376 | to | RLP-155-000008378 |
| RLP-155-000008380 | to | RLP-155-000008383 |
| RLP-155-000008387 | to | RLP-155-000008387 |
| RLP-155-000008389 | to | RLP-155-000008393 |
| RLP-155-000008400 | to | RLP-155-000008403 |
| RLP-155-000008405 | to | RLP-155-000008406 |
| RLP-155-000008408 | to | RLP-155-000008413 |
| RLP-155-000008415 | to | RLP-155-000008417 |
| RLP-155-000008425 | to | RLP-155-000008427 |
| RLP-155-000008432 | to | RLP-155-000008433 |
| RLP-155-000008435 | to | RLP-155-000008440 |
| RLP-155-000008443 | to | RLP-155-000008444 |
| RLP-155-000008447 | to | RLP-155-000008452 |
| RLP-155-000008462 | to | RLP-155-000008469 |
| RLP-155-000008471 | to | RLP-155-000008476 |
| RLP-155-000008478 | to | RLP-155-000008478 |
| RLP-155-000008485 | to | RLP-155-000008486 |
| RLP-155-000008492 | to | RLP-155-000008492 |
| RLP-155-000008496 | to | RLP-155-000008502 |
| RLP-155-000008504 | to | RLP-155-000008504 |
| RLP-155-000008515 | to | RLP-155-000008522 |
| RLP-155-000008531 | to | RLP-155-000008539 |
| RLP-155-000008541 | to | RLP-155-000008572 |
| RLP-155-000008574 | to | RLP-155-000008577 |
| RLP-155-000008579 | to | RLP-155-000008580 |
| RLP-155-000008582 | to | RLP-155-000008588 |
| RLP-155-000008590 | to | RLP-155-000008590 |
| RLP-155-000008594 | to | RLP-155-000008597 |
| RLP-155-000008599 | to | RLP-155-000008610 |
| RLP-155-000008620 | to | RLP-155-000008620 |
| RLP-155-000008622 | to | RLP-155-000008628 |
| RLP-155-000008636 | to | RLP-155-000008638 |
| RLP-155-000008643 | to | RLP-155-000008650 |
| RLP-155-000008653 | to | RLP-155-000008653 |
| RLP-155-000008660 | to | RLP-155-000008660 |
| RLP-155-000008665 | to | RLP-155-000008665 |
| RLP-155-000008671 | to | RLP-155-000008672 |
| RLP-155-000008676 | to | RLP-155-000008676 |
| RLP-155-000008678 | to | RLP-155-000008701 |
| RLP-155-000008720 | to | RLP-155-000008721 |

| RLP-155-000008739 | to | RLP-155-000008740 |
| RLP-155-000008743 | to | RLP-155-000008745 |
| RLP-155-000008747 | to | RLP-155-000008749 |
| RLP-155-000008758 | to | RLP-155-000008769 |
| RLP-155-000008772 | to | RLP-155-000008772 |
| RLP-155-000008779 | to | RLP-155-000008784 |
| RLP-155-000008786 | to | RLP-155-000008786 |
| RLP-155-000008789 | to | RLP-155-000008789 |
| RLP-155-000008791 | to | RLP-155-000008792 |
| RLP-155-000008794 | to | RLP-155-000008803 |
| RLP-155-000008810 | to | RLP-155-000008811 |
| RLP-155-000008813 | to | RLP-155-000008813 |
| RLP-155-000008828 | to | RLP-155-000008838 |
| RLP-155-000008840 | to | RLP-155-000008842 |
| RLP-155-000008850 | to | RLP-155-000008850 |
| RLP-155-000008852 | to | RLP-155-000008852 |
| RLP-155-000008857 | to | RLP-155-000008858 |
| RLP-155-000008862 | to | RLP-155-000008863 |
| RLP-155-000008865 | to | RLP-155-000008866 |
| RLP-155-000008878 | to | RLP-155-000008879 |
| RLP-155-000008886 | to | RLP-155-000008886 |
| RLP-155-000008889 | to | RLP-155-000008889 |
| RLP-155-000008891 | to | RLP-155-000008891 |
| RLP-155-000008894 | to | RLP-155-000008895 |
| RLP-155-000008899 | to | RLP-155-000008911 |
| RLP-155-000008913 | to | RLP-155-000008915 |
| RLP-155-000008917 | to | RLP-155-000008919 |
| RLP-155-000008925 | to | RLP-155-000008933 |
| RLP-155-000008942 | to | RLP-155-000008942 |
| RLP-155-000008947 | to | RLP-155-000008965 |
| RLP-155-000008969 | to | RLP-155-000008969 |
| RLP-155-000008978 | to | RLP-155-000008978 |
| RLP-155-000008980 | to | RLP-155-000008980 |
| RLP-155-000008982 | to | RLP-155-000008982 |
| RLP-155-000008984 | to | RLP-155-000008984 |
| RLP-155-000008987 | to | RLP-155-000008987 |
| RLP-155-000008989 | to | RLP-155-000009015 |
| RLP-155-000009017 | to | RLP-155-000009023 |
| RLP-155-000009025 | to | RLP-155-000009027 |
| RLP-155-000009039 | to | RLP-155-000009062 |
| RLP-155-000009064 | to | RLP-155-000009064 |
| RLP-155-000009066 | to | RLP-155-000009066 |
| RLP-155-000009068 | to | RLP-155-000009068 |
| RLP-155-000009074 | to | RLP-155-000009075 |

| | | |
|---|---|---|
| RLP-155-000009077 | to | RLP-155-000009080 |
| RLP-155-000009083 | to | RLP-155-000009084 |
| RLP-155-000009086 | to | RLP-155-000009087 |
| RLP-155-000009089 | to | RLP-155-000009089 |
| RLP-155-000009092 | to | RLP-155-000009097 |
| RLP-155-000009107 | to | RLP-155-000009113 |
| RLP-155-000009121 | to | RLP-155-000009121 |
| RLP-155-000009123 | to | RLP-155-000009123 |
| RLP-155-000009125 | to | RLP-155-000009125 |
| RLP-155-000009129 | to | RLP-155-000009134 |
| RLP-155-000009136 | to | RLP-155-000009136 |
| RLP-155-000009148 | to | RLP-155-000009151 |
| RLP-155-000009153 | to | RLP-155-000009162 |
| RLP-155-000009168 | to | RLP-155-000009186 |
| RLP-155-000009190 | to | RLP-155-000009199 |
| RLP-155-000009201 | to | RLP-155-000009204 |
| RLP-155-000009207 | to | RLP-155-000009231 |
| RLP-155-000009238 | to | RLP-155-000009288 |
| RLP-155-000009304 | to | RLP-155-000009305 |
| RLP-155-000009308 | to | RLP-155-000009318 |
| RLP-155-000009321 | to | RLP-155-000009327 |
| RLP-155-000009330 | to | RLP-155-000009330 |
| RLP-155-000009335 | to | RLP-155-000009348 |
| RLP-155-000009352 | to | RLP-155-000009355 |
| RLP-155-000009357 | to | RLP-155-000009357 |
| RLP-155-000009360 | to | RLP-155-000009360 |
| RLP-155-000009362 | to | RLP-155-000009362 |
| RLP-155-000009364 | to | RLP-155-000009364 |
| RLP-155-000009366 | to | RLP-155-000009371 |
| RLP-155-000009373 | to | RLP-155-000009378 |
| RLP-155-000009389 | to | RLP-155-000009402 |
| RLP-155-000009409 | to | RLP-155-000009410 |
| RLP-155-000009422 | to | RLP-155-000009424 |
| RLP-155-000009426 | to | RLP-155-000009427 |
| RLP-155-000009432 | to | RLP-155-000009436 |
| RLP-155-000009438 | to | RLP-155-000009440 |
| RLP-155-000009444 | to | RLP-155-000009444 |
| RLP-155-000009451 | to | RLP-155-000009452 |
| RLP-155-000009454 | to | RLP-155-000009454 |
| RLP-155-000009456 | to | RLP-155-000009456 |
| RLP-155-000009458 | to | RLP-155-000009458 |
| RLP-155-000009460 | to | RLP-155-000009460 |
| RLP-155-000009471 | to | RLP-155-000009471 |
| RLP-155-000009504 | to | RLP-155-000009508 |

| | | |
|---|---|---|
| RLP-155-000009521 | to | RLP-155-000009534 |
| RLP-155-000009536 | to | RLP-155-000009539 |
| RLP-155-000009542 | to | RLP-155-000009550 |
| RLP-155-000009553 | to | RLP-155-000009553 |
| RLP-155-000009559 | to | RLP-155-000009562 |
| RLP-155-000009573 | to | RLP-155-000009587 |
| RLP-155-000009590 | to | RLP-155-000009591 |
| RLP-155-000009600 | to | RLP-155-000009604 |
| RLP-155-000009606 | to | RLP-155-000009606 |
| RLP-155-000009608 | to | RLP-155-000009627 |
| RLP-155-000009630 | to | RLP-155-000009630 |
| RLP-155-000009632 | to | RLP-155-000009643 |
| RLP-155-000009645 | to | RLP-155-000009645 |
| RLP-155-000009647 | to | RLP-155-000009655 |
| RLP-155-000009657 | to | RLP-155-000009657 |
| RLP-155-000009661 | to | RLP-155-000009664 |
| RLP-155-000009667 | to | RLP-155-000009667 |
| RLP-155-000009670 | to | RLP-155-000009685 |
| RLP-155-000009692 | to | RLP-155-000009694 |
| RLP-155-000009698 | to | RLP-155-000009698 |
| RLP-155-000009700 | to | RLP-155-000009700 |
| RLP-155-000009703 | to | RLP-155-000009704 |
| RLP-155-000009707 | to | RLP-155-000009710 |
| RLP-155-000009712 | to | RLP-155-000009717 |
| RLP-155-000009719 | to | RLP-155-000009742 |
| RLP-155-000009745 | to | RLP-155-000009747 |
| RLP-155-000009750 | to | RLP-155-000009752 |
| RLP-155-000009759 | to | RLP-155-000009775 |
| RLP-155-000009777 | to | RLP-155-000009778 |
| RLP-155-000009781 | to | RLP-155-000009781 |
| RLP-155-000009790 | to | RLP-155-000009816 |
| RLP-155-000009818 | to | RLP-155-000009824 |
| RLP-155-000009826 | to | RLP-155-000009826 |
| RLP-155-000009828 | to | RLP-155-000009828 |
| RLP-155-000009830 | to | RLP-155-000009830 |
| RLP-155-000009837 | to | RLP-155-000009837 |
| RLP-155-000009840 | to | RLP-155-000009844 |
| RLP-155-000009846 | to | RLP-155-000009860 |
| RLP-155-000009862 | to | RLP-155-000009876 |
| RLP-155-000009878 | to | RLP-155-000009878 |
| RLP-155-000009880 | to | RLP-155-000009897 |
| RLP-155-000009899 | to | RLP-155-000009915 |
| RLP-155-000009920 | to | RLP-155-000009920 |
| RLP-155-000009922 | to | RLP-155-000009924 |

| | | |
|---|---|---|
| RLP-155-000009926 | to | RLP-155-000009928 |
| RLP-155-000009935 | to | RLP-155-000009945 |
| RLP-155-000009947 | to | RLP-155-000009953 |
| RLP-155-000009957 | to | RLP-155-000009973 |
| RLP-155-000009975 | to | RLP-155-000009985 |
| RLP-155-000009987 | to | RLP-155-000009987 |
| RLP-155-000009990 | to | RLP-155-000009997 |
| RLP-155-000010001 | to | RLP-155-000010003 |
| RLP-155-000010007 | to | RLP-155-000010007 |
| RLP-155-000010009 | to | RLP-155-000010018 |
| RLP-155-000010020 | to | RLP-155-000010021 |
| RLP-155-000010023 | to | RLP-155-000010030 |
| RLP-155-000010032 | to | RLP-155-000010043 |
| RLP-155-000010047 | to | RLP-155-000010047 |
| RLP-155-000010049 | to | RLP-155-000010049 |
| RLP-155-000010051 | to | RLP-155-000010051 |
| RLP-155-000010054 | to | RLP-155-000010054 |
| RLP-155-000010057 | to | RLP-155-000010057 |
| RLP-155-000010064 | to | RLP-155-000010065 |
| RLP-155-000010070 | to | RLP-155-000010075 |
| RLP-155-000010080 | to | RLP-155-000010085 |
| RLP-155-000010095 | to | RLP-155-000010095 |
| RLP-155-000010099 | to | RLP-155-000010104 |
| RLP-155-000010111 | to | RLP-155-000010119 |
| RLP-155-000010122 | to | RLP-155-000010128 |
| RLP-155-000010146 | to | RLP-155-000010146 |
| RLP-155-000010148 | to | RLP-155-000010149 |
| RLP-155-000010151 | to | RLP-155-000010151 |
| RLP-155-000010153 | to | RLP-155-000010153 |
| RLP-155-000010156 | to | RLP-155-000010165 |
| RLP-155-000010176 | to | RLP-155-000010176 |
| RLP-155-000010178 | to | RLP-155-000010178 |
| RLP-155-000010180 | to | RLP-155-000010185 |
| RLP-155-000010187 | to | RLP-155-000010198 |
| RLP-155-000010202 | to | RLP-155-000010208 |
| RLP-155-000010210 | to | RLP-155-000010224 |
| RLP-155-000010226 | to | RLP-155-000010228 |
| RLP-155-000010230 | to | RLP-155-000010234 |
| RLP-155-000010236 | to | RLP-155-000010242 |
| RLP-155-000010244 | to | RLP-155-000010246 |
| RLP-155-000010254 | to | RLP-155-000010254 |
| RLP-155-000010263 | to | RLP-155-000010272 |
| RLP-155-000010275 | to | RLP-155-000010275 |
| RLP-155-000010277 | to | RLP-155-000010277 |

| | | |
|---|---|---|
| RLP-155-000010279 | to | RLP-155-000010279 |
| RLP-155-000010281 | to | RLP-155-000010281 |
| RLP-155-000010284 | to | RLP-155-000010284 |
| RLP-155-000010287 | to | RLP-155-000010287 |
| RLP-155-000010289 | to | RLP-155-000010289 |
| RLP-155-000010292 | to | RLP-155-000010292 |
| RLP-155-000010294 | to | RLP-155-000010306 |
| RLP-155-000010309 | to | RLP-155-000010316 |
| RLP-155-000010318 | to | RLP-155-000010319 |
| RLP-155-000010321 | to | RLP-155-000010321 |
| RLP-155-000010323 | to | RLP-155-000010338 |
| RLP-155-000010341 | to | RLP-155-000010341 |
| RLP-155-000010343 | to | RLP-155-000010354 |
| RLP-155-000010356 | to | RLP-155-000010364 |
| RLP-155-000010366 | to | RLP-155-000010366 |
| RLP-155-000010368 | to | RLP-155-000010369 |
| RLP-155-000010374 | to | RLP-155-000010380 |
| RLP-155-000010401 | to | RLP-155-000010412 |
| RLP-155-000010414 | to | RLP-155-000010414 |
| RLP-155-000010425 | to | RLP-155-000010425 |
| RLP-155-000010427 | to | RLP-155-000010429 |
| RLP-155-000010431 | to | RLP-155-000010439 |
| RLP-155-000010441 | to | RLP-155-000010450 |
| RLP-155-000010452 | to | RLP-155-000010456 |
| RLP-155-000010465 | to | RLP-155-000010465 |
| RLP-155-000010467 | to | RLP-155-000010467 |
| RLP-155-000010469 | to | RLP-155-000010469 |
| RLP-155-000010471 | to | RLP-155-000010471 |
| RLP-155-000010473 | to | RLP-155-000010473 |
| RLP-155-000010475 | to | RLP-155-000010475 |
| RLP-155-000010477 | to | RLP-155-000010477 |
| RLP-155-000010493 | to | RLP-155-000010494 |
| RLP-155-000010496 | to | RLP-155-000010498 |
| RLP-155-000010500 | to | RLP-155-000010502 |
| RLP-155-000010513 | to | RLP-155-000010524 |
| RLP-155-000010533 | to | RLP-155-000010533 |
| RLP-155-000010538 | to | RLP-155-000010543 |
| RLP-155-000010554 | to | RLP-155-000010554 |
| RLP-155-000010557 | to | RLP-155-000010557 |
| RLP-155-000010559 | to | RLP-155-000010571 |
| RLP-155-000010578 | to | RLP-155-000010597 |
| RLP-155-000010599 | to | RLP-155-000010601 |
| RLP-155-000010603 | to | RLP-155-000010603 |
| RLP-155-000010616 | to | RLP-155-000010617 |

| | | |
|---|---|---|
| RLP-155-000010621 | to | RLP-155-000010638 |
| RLP-155-000010640 | to | RLP-155-000010643 |
| RLP-155-000010645 | to | RLP-155-000010648 |
| RLP-155-000010650 | to | RLP-155-000010653 |
| RLP-155-000010655 | to | RLP-155-000010657 |
| RLP-155-000010659 | to | RLP-155-000010659 |
| RLP-155-000010663 | to | RLP-155-000010663 |
| RLP-155-000010667 | to | RLP-155-000010668 |
| RLP-155-000010670 | to | RLP-155-000010681 |
| RLP-155-000010684 | to | RLP-155-000010687 |
| RLP-155-000010690 | to | RLP-155-000010690 |
| RLP-155-000010692 | to | RLP-155-000010692 |
| RLP-155-000010694 | to | RLP-155-000010694 |
| RLP-155-000010697 | to | RLP-155-000010697 |
| RLP-155-000010705 | to | RLP-155-000010709 |
| RLP-155-000010711 | to | RLP-155-000010719 |
| RLP-155-000010721 | to | RLP-155-000010721 |
| RLP-155-000010723 | to | RLP-155-000010723 |
| RLP-155-000010725 | to | RLP-155-000010736 |
| RLP-155-000010738 | to | RLP-155-000010755 |
| RLP-155-000010758 | to | RLP-155-000010761 |
| RLP-155-000010763 | to | RLP-155-000010768 |
| RLP-155-000010776 | to | RLP-155-000010776 |
| RLP-155-000010779 | to | RLP-155-000010795 |
| RLP-155-000010797 | to | RLP-155-000010809 |
| RLP-155-000010812 | to | RLP-155-000010837 |
| RLP-155-000010841 | to | RLP-155-000010842 |
| RLP-155-000010844 | to | RLP-155-000010862 |
| RLP-155-000010864 | to | RLP-155-000010868 |
| RLP-155-000010870 | to | RLP-155-000010870 |
| RLP-155-000010872 | to | RLP-155-000010875 |
| RLP-155-000010879 | to | RLP-155-000010881 |
| RLP-155-000010918 | to | RLP-155-000010919 |
| RLP-155-000010921 | to | RLP-155-000010922 |
| RLP-155-000010924 | to | RLP-155-000010927 |
| RLP-155-000010929 | to | RLP-155-000010944 |
| RLP-155-000010954 | to | RLP-155-000010964 |
| RLP-155-000010966 | to | RLP-155-000010970 |
| RLP-155-000010972 | to | RLP-155-000010978 |
| RLP-155-000010980 | to | RLP-155-000010980 |
| RLP-155-000010991 | to | RLP-155-000011013 |
| RLP-155-000011015 | to | RLP-155-000011015 |
| RLP-155-000011017 | to | RLP-155-000011017 |
| RLP-155-000011023 | to | RLP-155-000011025 |

| | | |
|---|---|---|
| RLP-155-000011028 | to | RLP-155-000011031 |
| RLP-155-000011036 | to | RLP-155-000011039 |
| RLP-155-000011041 | to | RLP-155-000011044 |
| RLP-155-000011046 | to | RLP-155-000011047 |
| RLP-155-000011049 | to | RLP-155-000011058 |
| RLP-155-000011060 | to | RLP-155-000011063 |
| RLP-155-000011070 | to | RLP-155-000011090 |
| RLP-155-000011092 | to | RLP-155-000011094 |
| RLP-155-000011097 | to | RLP-155-000011097 |
| RLP-155-000011099 | to | RLP-155-000011105 |
| RLP-155-000011107 | to | RLP-155-000011107 |
| RLP-155-000011109 | to | RLP-155-000011109 |
| RLP-155-000011112 | to | RLP-155-000011112 |
| RLP-155-000011116 | to | RLP-155-000011116 |
| RLP-155-000011118 | to | RLP-155-000011140 |
| RLP-155-000011144 | to | RLP-155-000011147 |
| RLP-155-000011149 | to | RLP-155-000011149 |
| RLP-155-000011153 | to | RLP-155-000011155 |
| RLP-155-000011157 | to | RLP-155-000011165 |
| RLP-155-000011167 | to | RLP-155-000011168 |
| RLP-155-000011173 | to | RLP-155-000011174 |
| RLP-155-000011176 | to | RLP-155-000011176 |
| RLP-155-000011179 | to | RLP-155-000011179 |
| RLP-155-000011181 | to | RLP-155-000011181 |
| RLP-155-000011183 | to | RLP-155-000011196 |
| RLP-155-000011198 | to | RLP-155-000011199 |
| RLP-155-000011201 | to | RLP-155-000011207 |
| RLP-155-000011209 | to | RLP-155-000011211 |
| RLP-155-000011214 | to | RLP-155-000011220 |
| RLP-155-000011232 | to | RLP-155-000011234 |
| RLP-155-000011236 | to | RLP-155-000011237 |
| RLP-155-000011239 | to | RLP-155-000011239 |
| RLP-155-000011241 | to | RLP-155-000011283 |
| RLP-155-000011287 | to | RLP-155-000011326 |
| RLP-155-000011330 | to | RLP-155-000011332 |
| RLP-155-000011334 | to | RLP-155-000011334 |
| RLP-155-000011336 | to | RLP-155-000011398 |
| RLP-155-000011401 | to | RLP-155-000011411 |
| RLP-155-000011414 | to | RLP-155-000011414 |
| RLP-155-000011418 | to | RLP-155-000011423 |
| RLP-155-000011441 | to | RLP-155-000011441 |
| RLP-155-000011450 | to | RLP-155-000011453 |
| RLP-155-000011457 | to | RLP-155-000011458 |
| RLP-155-000011460 | to | RLP-155-000011460 |

| | | |
|---|---|---|
| RLP-155-000011463 | to | RLP-155-000011465 |
| RLP-155-000011467 | to | RLP-155-000011467 |
| RLP-155-000011469 | to | RLP-155-000011469 |
| RLP-155-000011475 | to | RLP-155-000011475 |
| RLP-155-000011477 | to | RLP-155-000011500 |
| RLP-155-000011502 | to | RLP-155-000011502 |
| RLP-155-000011516 | to | RLP-155-000011520 |
| RLP-155-000011522 | to | RLP-155-000011527 |
| RLP-155-000011529 | to | RLP-155-000011529 |
| RLP-155-000011532 | to | RLP-155-000011538 |
| RLP-155-000011540 | to | RLP-155-000011547 |
| RLP-155-000011549 | to | RLP-155-000011549 |
| RLP-155-000011551 | to | RLP-155-000011567 |
| RLP-155-000011569 | to | RLP-155-000011578 |
| RLP-155-000011580 | to | RLP-155-000011584 |
| RLP-155-000011586 | to | RLP-155-000011586 |
| RLP-155-000011588 | to | RLP-155-000011588 |
| RLP-155-000011591 | to | RLP-155-000011605 |
| RLP-155-000011607 | to | RLP-155-000011640 |
| RLP-155-000011642 | to | RLP-155-000011660 |
| RLP-155-000011664 | to | RLP-155-000011671 |
| RLP-155-000011674 | to | RLP-155-000011674 |
| RLP-155-000011676 | to | RLP-155-000011677 |
| RLP-155-000011683 | to | RLP-155-000011688 |
| RLP-155-000011690 | to | RLP-155-000011699 |
| RLP-155-000011703 | to | RLP-155-000011704 |
| RLP-155-000011706 | to | RLP-155-000011714 |
| RLP-155-000011721 | to | RLP-155-000011735 |
| RLP-155-000011742 | to | RLP-155-000011749 |
| RLP-155-000011751 | to | RLP-155-000011756 |
| RLP-155-000011762 | to | RLP-155-000011762 |
| RLP-155-000011764 | to | RLP-155-000011764 |
| RLP-155-000011767 | to | RLP-155-000011767 |
| RLP-155-000011909 | to | RLP-155-000011924 |
| RLP-155-000011926 | to | RLP-155-000011926 |
| RLP-155-000012076 | to | RLP-155-000012087 |
| RLP-155-000012089 | to | RLP-155-000012131 |
| RLP-156-000000001 | to | RLP-156-000000002 |
| RLP-156-000000004 | to | RLP-156-000000027 |
| RLP-156-000000029 | to | RLP-156-000000077 |
| RLP-156-000000079 | to | RLP-156-000000140 |
| RLP-156-000000143 | to | RLP-156-000000143 |
| RLP-156-000000145 | to | RLP-156-000000151 |
| RLP-156-000000153 | to | RLP-156-000000174 |

| | | |
|---|---|---|
| RLP-156-000000176 | to | RLP-156-000000176 |
| RLP-156-000000178 | to | RLP-156-000000199 |
| RLP-156-000000201 | to | RLP-156-000000277 |
| RLP-156-000000279 | to | RLP-156-000000279 |
| RLP-156-000000281 | to | RLP-156-000000328 |
| RLP-156-000000330 | to | RLP-156-000000331 |
| RLP-156-000000333 | to | RLP-156-000000335 |
| RLP-156-000000337 | to | RLP-156-000000349 |
| RLP-156-000000351 | to | RLP-156-000000362 |
| RLP-156-000000364 | to | RLP-156-000000391 |
| RLP-156-000000395 | to | RLP-156-000000398 |
| RLP-156-000000400 | to | RLP-156-000000408 |
| RLP-156-000000410 | to | RLP-156-000000411 |
| RLP-156-000000416 | to | RLP-156-000000429 |
| RLP-156-000000432 | to | RLP-156-000000434 |
| RLP-156-000000436 | to | RLP-156-000000445 |
| RLP-156-000000449 | to | RLP-156-000000468 |
| RLP-156-000000470 | to | RLP-156-000000482 |
| RLP-156-000000484 | to | RLP-156-000000484 |
| RLP-156-000000486 | to | RLP-156-000000496 |
| RLP-156-000000498 | to | RLP-156-000000499 |
| RLP-156-000000501 | to | RLP-156-000000506 |
| RLP-156-000000508 | to | RLP-156-000000508 |
| RLP-156-000000510 | to | RLP-156-000000510 |
| RLP-156-000000512 | to | RLP-156-000000519 |
| RLP-156-000000523 | to | RLP-156-000000525 |
| RLP-156-000000528 | to | RLP-156-000000545 |
| RLP-156-000000547 | to | RLP-156-000000553 |
| RLP-156-000000556 | to | RLP-156-000000567 |
| RLP-156-000000569 | to | RLP-156-000000574 |
| RLP-156-000000576 | to | RLP-156-000000602 |
| RLP-156-000000604 | to | RLP-156-000000610 |
| RLP-156-000000613 | to | RLP-156-000000625 |
| RLP-156-000000627 | to | RLP-156-000000660 |
| RLP-156-000000662 | to | RLP-156-000000680 |
| RLP-156-000000684 | to | RLP-156-000000721 |
| RLP-156-000000723 | to | RLP-156-000000736 |
| RLP-156-000000738 | to | RLP-156-000000751 |
| RLP-156-000000753 | to | RLP-156-000000764 |
| RLP-156-000000766 | to | RLP-156-000000767 |
| RLP-156-000000769 | to | RLP-156-000000804 |
| RLP-156-000000806 | to | RLP-156-000000828 |
| RLP-156-000000830 | to | RLP-156-000000841 |
| RLP-156-000000843 | to | RLP-156-000000952 |

| | | |
|---|---|---|
| RLP-156-000000954 | to | RLP-156-000001052 |
| RLP-156-000001054 | to | RLP-156-000001070 |
| RLP-156-000001072 | to | RLP-156-000001109 |
| RLP-156-000001118 | to | RLP-156-000001118 |
| RLP-156-000001120 | to | RLP-156-000001127 |
| RLP-156-000001130 | to | RLP-156-000001142 |
| RLP-156-000001149 | to | RLP-156-000001191 |
| RLP-156-000001193 | to | RLP-156-000001193 |
| RLP-156-000001195 | to | RLP-156-000001352 |
| RLP-156-000001354 | to | RLP-156-000001359 |
| RLP-156-000001361 | to | RLP-156-000001368 |
| RLP-156-000001376 | to | RLP-156-000001407 |
| RLP-156-000001418 | to | RLP-156-000001449 |
| RLP-156-000001451 | to | RLP-156-000001473 |
| RLP-156-000001475 | to | RLP-156-000001532 |
| RLP-156-000001543 | to | RLP-156-000001629 |
| RLP-156-000001631 | to | RLP-156-000001649 |
| RLP-156-000001661 | to | RLP-156-000001662 |
| RLP-156-000001669 | to | RLP-156-000001746 |
| RLP-156-000001749 | to | RLP-156-000001827 |
| RLP-156-000001829 | to | RLP-156-000001832 |
| RLP-156-000001834 | to | RLP-156-000001855 |
| RLP-156-000001858 | to | RLP-156-000001865 |
| RLP-156-000001867 | to | RLP-156-000001969 |
| RLP-156-000001972 | to | RLP-156-000002097 |
| RLP-156-000002100 | to | RLP-156-000002101 |
| RLP-156-000002103 | to | RLP-156-000002160 |
| RLP-156-000002162 | to | RLP-156-000002178 |
| RLP-156-000002180 | to | RLP-156-000002525 |
| RLP-156-000002527 | to | RLP-156-000002534 |
| RLP-156-000002537 | to | RLP-156-000002546 |
| RLP-156-000002551 | to | RLP-156-000002551 |
| RLP-156-000002557 | to | RLP-156-000002566 |
| RLP-156-000002568 | to | RLP-156-000002570 |
| RLP-156-000002572 | to | RLP-156-000002576 |
| RLP-156-000002578 | to | RLP-156-000002581 |
| RLP-156-000002583 | to | RLP-156-000002590 |
| RLP-156-000002592 | to | RLP-156-000002594 |
| RLP-156-000002598 | to | RLP-156-000002602 |
| RLP-156-000002604 | to | RLP-156-000002611 |
| RLP-156-000002613 | to | RLP-156-000002631 |
| RLP-156-000002633 | to | RLP-156-000002637 |
| RLP-156-000002639 | to | RLP-156-000002640 |
| RLP-156-000002642 | to | RLP-156-000002645 |

| RLP-156-000002647 | to | RLP-156-000002672 |
|---|---|---|
| RLP-156-000002674 | to | RLP-156-000002674 |
| RLP-156-000002676 | to | RLP-156-000002678 |
| RLP-156-000002680 | to | RLP-156-000002684 |
| RLP-156-000002686 | to | RLP-156-000002688 |
| RLP-156-000002690 | to | RLP-156-000002711 |
| RLP-156-000002713 | to | RLP-156-000002720 |
| RLP-156-000002722 | to | RLP-156-000002722 |
| RLP-156-000002724 | to | RLP-156-000002724 |
| RLP-156-000002726 | to | RLP-156-000002732 |
| RLP-156-000002734 | to | RLP-156-000002736 |
| RLP-156-000002738 | to | RLP-156-000002754 |
| RLP-156-000002756 | to | RLP-156-000002763 |
| RLP-156-000002765 | to | RLP-156-000002767 |
| RLP-156-000002769 | to | RLP-156-000002777 |
| RLP-156-000002779 | to | RLP-156-000002785 |
| RLP-156-000002787 | to | RLP-156-000002806 |
| RLP-156-000002808 | to | RLP-156-000002824 |
| RLP-156-000002826 | to | RLP-156-000002826 |
| RLP-156-000002828 | to | RLP-156-000002895 |
| RLP-156-000002897 | to | RLP-156-000002923 |
| RLP-156-000002925 | to | RLP-156-000002941 |
| RLP-156-000002943 | to | RLP-156-000002944 |
| RLP-156-000002949 | to | RLP-156-000002949 |
| RLP-156-000002953 | to | RLP-156-000002967 |
| RLP-156-000002969 | to | RLP-156-000002999 |
| RLP-156-000003002 | to | RLP-156-000003002 |
| RLP-156-000003004 | to | RLP-156-000003035 |
| RLP-156-000003037 | to | RLP-156-000003142 |
| RLP-156-000003144 | to | RLP-156-000003198 |
| RLP-156-000003200 | to | RLP-156-000003200 |
| RLP-156-000003202 | to | RLP-156-000003214 |
| RLP-156-000003216 | to | RLP-156-000003223 |
| RLP-156-000003225 | to | RLP-156-000003314 |
| RLP-156-000003316 | to | RLP-156-000003342 |
| RLP-156-000003346 | to | RLP-156-000003346 |
| RLP-156-000003348 | to | RLP-156-000003364 |
| RLP-156-000003369 | to | RLP-156-000003377 |
| RLP-156-000003379 | to | RLP-156-000003423 |
| RLP-156-000003425 | to | RLP-156-000003427 |
| RLP-156-000003431 | to | RLP-156-000003435 |
| RLP-156-000003437 | to | RLP-156-000003455 |
| RLP-156-000003459 | to | RLP-156-000003514 |
| RLP-156-000003517 | to | RLP-156-000003545 |

| | | |
|---|---|---|
| RLP-156-000003547 | to | RLP-156-000003557 |
| RLP-156-000003567 | to | RLP-156-000003576 |
| RLP-156-000003578 | to | RLP-156-000003597 |
| RLP-156-000003599 | to | RLP-156-000003605 |
| RLP-156-000003609 | to | RLP-156-000003609 |
| RLP-156-000003613 | to | RLP-156-000003666 |
| RLP-156-000003668 | to | RLP-156-000003689 |
| RLP-156-000003694 | to | RLP-156-000003699 |
| RLP-156-000003701 | to | RLP-156-000003725 |
| RLP-156-000003732 | to | RLP-156-000003806 |
| RLP-156-000003813 | to | RLP-156-000003813 |
| RLP-156-000003831 | to | RLP-156-000003876 |
| RLP-156-000003879 | to | RLP-156-000003884 |
| RLP-156-000003887 | to | RLP-156-000003903 |
| RLP-156-000003907 | to | RLP-156-000003910 |
| RLP-156-000003912 | to | RLP-156-000003919 |
| RLP-156-000003925 | to | RLP-156-000003953 |
| RLP-156-000003955 | to | RLP-156-000004031 |
| RLP-156-000004034 | to | RLP-156-000004053 |
| RLP-156-000004055 | to | RLP-156-000004064 |
| RLP-156-000004066 | to | RLP-156-000004078 |
| RLP-156-000004084 | to | RLP-156-000004122 |
| RLP-156-000004145 | to | RLP-156-000004151 |
| RLP-156-000004170 | to | RLP-156-000004190 |
| RLP-157-000000001 | to | RLP-157-000000008 |
| RLP-157-000000010 | to | RLP-157-000000017 |
| RLP-157-000000019 | to | RLP-157-000000030 |
| RLP-157-000000034 | to | RLP-157-000000052 |
| RLP-157-000000055 | to | RLP-157-000000055 |
| RLP-157-000000058 | to | RLP-157-000000059 |
| RLP-157-000000061 | to | RLP-157-000000061 |
| RLP-157-000000063 | to | RLP-157-000000075 |
| RLP-157-000000077 | to | RLP-157-000000084 |
| RLP-157-000000086 | to | RLP-157-000000086 |
| RLP-157-000000088 | to | RLP-157-000000094 |
| RLP-157-000000097 | to | RLP-157-000000097 |
| RLP-157-000000100 | to | RLP-157-000000100 |
| RLP-157-000000102 | to | RLP-157-000000107 |
| RLP-157-000000109 | to | RLP-157-000000113 |
| RLP-157-000000115 | to | RLP-157-000000125 |
| RLP-157-000000127 | to | RLP-157-000000129 |
| RLP-157-000000131 | to | RLP-157-000000138 |
| RLP-157-000000140 | to | RLP-157-000000142 |
| RLP-157-000000144 | to | RLP-157-000000144 |

RLP-157-000000146    to    RLP-157-000000152
RLP-157-000000154    to    RLP-157-000000157
RLP-157-000000159    to    RLP-157-000000160
RLP-157-000000162    to    RLP-157-000000163
RLP-157-000000166    to    RLP-157-000000181
RLP-157-000000183    to    RLP-157-000000186
RLP-157-000000188    to    RLP-157-000000189
RLP-157-000000191    to    RLP-157-000000193
RLP-157-000000195    to    RLP-157-000000195
RLP-157-000000197    to    RLP-157-000000223
RLP-157-000000225    to    RLP-157-000000232
RLP-157-000000234    to    RLP-157-000000236
RLP-157-000000238    to    RLP-157-000000238
RLP-157-000000240    to    RLP-157-000000240
RLP-157-000000243    to    RLP-157-000000243
RLP-157-000000245    to    RLP-157-000000254
RLP-157-000000256    to    RLP-157-000000256
RLP-157-000000261    to    RLP-157-000000265
RLP-157-000000267    to    RLP-157-000000273
RLP-157-000000275    to    RLP-157-000000281
RLP-157-000000283    to    RLP-157-000000283
RLP-157-000000286    to    RLP-157-000000289
RLP-157-000000291    to    RLP-157-000000304
RLP-157-000000306    to    RLP-157-000000313
RLP-157-000000315    to    RLP-157-000000322
RLP-157-000000324    to    RLP-157-000000329
RLP-157-000000331    to    RLP-157-000000334
RLP-157-000000336    to    RLP-157-000000341
RLP-157-000000343    to    RLP-157-000000357
RLP-157-000000359    to    RLP-157-000000362
RLP-157-000000365    to    RLP-157-000000370
RLP-157-000000372    to    RLP-157-000000395
RLP-157-000000398    to    RLP-157-000000411
RLP-157-000000413    to    RLP-157-000000413
RLP-157-000000415    to    RLP-157-000000417
RLP-157-000000419    to    RLP-157-000000420
RLP-157-000000422    to    RLP-157-000000427
RLP-157-000000429    to    RLP-157-000000436
RLP-157-000000438    to    RLP-157-000000438
RLP-157-000000440    to    RLP-157-000000441
RLP-157-000000443    to    RLP-157-000000444
RLP-157-000000446    to    RLP-157-000000446
RLP-157-000000451    to    RLP-157-000000451
RLP-157-000000453    to    RLP-157-000000465

| | | |
|---|---|---|
| RLP-157-000000468 | to | RLP-157-000000470 |
| RLP-157-000000475 | to | RLP-157-000000490 |
| RLP-157-000000493 | to | RLP-157-000000501 |
| RLP-157-000000503 | to | RLP-157-000000503 |
| RLP-157-000000505 | to | RLP-157-000000511 |
| RLP-157-000000513 | to | RLP-157-000000529 |
| RLP-157-000000531 | to | RLP-157-000000554 |
| RLP-157-000000557 | to | RLP-157-000000560 |
| RLP-157-000000562 | to | RLP-157-000000562 |
| RLP-157-000000564 | to | RLP-157-000000570 |
| RLP-157-000000574 | to | RLP-157-000000581 |
| RLP-157-000000584 | to | RLP-157-000000591 |
| RLP-157-000000593 | to | RLP-157-000000601 |
| RLP-157-000000605 | to | RLP-157-000000622 |
| RLP-157-000000624 | to | RLP-157-000000632 |
| RLP-157-000000634 | to | RLP-157-000000635 |
| RLP-157-000000637 | to | RLP-157-000000639 |
| RLP-157-000000641 | to | RLP-157-000000644 |
| RLP-157-000000646 | to | RLP-157-000000647 |
| RLP-157-000000649 | to | RLP-157-000000670 |
| RLP-157-000000672 | to | RLP-157-000000673 |
| RLP-157-000000675 | to | RLP-157-000000678 |
| RLP-157-000000680 | to | RLP-157-000000688 |
| RLP-157-000000690 | to | RLP-157-000000705 |
| RLP-157-000000708 | to | RLP-157-000000713 |
| RLP-157-000000716 | to | RLP-157-000000745 |
| RLP-157-000000748 | to | RLP-157-000000761 |
| RLP-157-000000764 | to | RLP-157-000000764 |
| RLP-157-000000766 | to | RLP-157-000000768 |
| RLP-157-000000770 | to | RLP-157-000000773 |
| RLP-157-000000775 | to | RLP-157-000000780 |
| RLP-157-000000782 | to | RLP-157-000000789 |
| RLP-157-000000791 | to | RLP-157-000000794 |
| RLP-157-000000796 | to | RLP-157-000000801 |
| RLP-157-000000804 | to | RLP-157-000000820 |
| RLP-157-000000822 | to | RLP-157-000000825 |
| RLP-157-000000827 | to | RLP-157-000000829 |
| RLP-157-000000831 | to | RLP-157-000000832 |
| RLP-157-000000834 | to | RLP-157-000000853 |
| RLP-157-000000855 | to | RLP-157-000000868 |
| RLP-157-000000870 | to | RLP-157-000000870 |
| RLP-157-000000872 | to | RLP-157-000000873 |
| RLP-157-000000875 | to | RLP-157-000000875 |
| RLP-157-000000877 | to | RLP-157-000000893 |

| | | |
|---|---|---|
| RLP-157-000000896 | to | RLP-157-000000897 |
| RLP-157-000000899 | to | RLP-157-000000904 |
| RLP-157-000000906 | to | RLP-157-000000909 |
| RLP-157-000000912 | to | RLP-157-000000913 |
| RLP-157-000000915 | to | RLP-157-000000927 |
| RLP-157-000000929 | to | RLP-157-000000929 |
| RLP-157-000000932 | to | RLP-157-000000934 |
| RLP-157-000000939 | to | RLP-157-000000940 |
| RLP-157-000000943 | to | RLP-157-000000944 |
| RLP-157-000000946 | to | RLP-157-000000946 |
| RLP-157-000000950 | to | RLP-157-000000957 |
| RLP-157-000000959 | to | RLP-157-000000962 |
| RLP-157-000000964 | to | RLP-157-000000964 |
| RLP-157-000000966 | to | RLP-157-000000972 |
| RLP-157-000000974 | to | RLP-157-000000975 |
| RLP-157-000000977 | to | RLP-157-000000978 |
| RLP-157-000000981 | to | RLP-157-000000983 |
| RLP-157-000000985 | to | RLP-157-000000985 |
| RLP-157-000000988 | to | RLP-157-000000993 |
| RLP-157-000000995 | to | RLP-157-000000997 |
| RLP-157-000000999 | to | RLP-157-000000999 |
| RLP-157-000001002 | to | RLP-157-000001002 |
| RLP-157-000001004 | to | RLP-157-000001004 |
| RLP-157-000001006 | to | RLP-157-000001006 |
| RLP-157-000001008 | to | RLP-157-000001008 |
| RLP-157-000001010 | to | RLP-157-000001011 |
| RLP-157-000001013 | to | RLP-157-000001013 |
| RLP-157-000001015 | to | RLP-157-000001018 |
| RLP-157-000001020 | to | RLP-157-000001039 |
| RLP-157-000001041 | to | RLP-157-000001042 |
| RLP-157-000001047 | to | RLP-157-000001052 |
| RLP-157-000001054 | to | RLP-157-000001058 |
| RLP-157-000001060 | to | RLP-157-000001060 |
| RLP-157-000001062 | to | RLP-157-000001090 |
| RLP-157-000001092 | to | RLP-157-000001096 |
| RLP-157-000001098 | to | RLP-157-000001108 |
| RLP-157-000001111 | to | RLP-157-000001111 |
| RLP-157-000001113 | to | RLP-157-000001118 |
| RLP-157-000001120 | to | RLP-157-000001122 |
| RLP-157-000001125 | to | RLP-157-000001135 |
| RLP-157-000001137 | to | RLP-157-000001138 |
| RLP-157-000001142 | to | RLP-157-000001159 |
| RLP-157-000001161 | to | RLP-157-000001170 |
| RLP-157-000001172 | to | RLP-157-000001185 |

| | | |
|---|---|---|
| RLP-157-000001187 | to | RLP-157-000001187 |
| RLP-157-000001192 | to | RLP-157-000001192 |
| RLP-157-000001194 | to | RLP-157-000001195 |
| RLP-157-000001198 | to | RLP-157-000001201 |
| RLP-157-000001203 | to | RLP-157-000001203 |
| RLP-157-000001205 | to | RLP-157-000001205 |
| RLP-157-000001207 | to | RLP-157-000001219 |
| RLP-157-000001221 | to | RLP-157-000001231 |
| RLP-157-000001233 | to | RLP-157-000001234 |
| RLP-157-000001237 | to | RLP-157-000001237 |
| RLP-157-000001239 | to | RLP-157-000001241 |
| RLP-157-000001243 | to | RLP-157-000001255 |
| RLP-157-000001257 | to | RLP-157-000001263 |
| RLP-157-000001267 | to | RLP-157-000001267 |
| RLP-157-000001269 | to | RLP-157-000001270 |
| RLP-157-000001272 | to | RLP-157-000001303 |
| RLP-157-000001305 | to | RLP-157-000001308 |
| RLP-157-000001312 | to | RLP-157-000001313 |
| RLP-157-000001315 | to | RLP-157-000001317 |
| RLP-157-000001319 | to | RLP-157-000001319 |
| RLP-157-000001321 | to | RLP-157-000001342 |
| RLP-157-000001344 | to | RLP-157-000001358 |
| RLP-157-000001360 | to | RLP-157-000001373 |
| RLP-157-000001375 | to | RLP-157-000001385 |
| RLP-157-000001388 | to | RLP-157-000001395 |
| RLP-157-000001397 | to | RLP-157-000001408 |
| RLP-157-000001410 | to | RLP-157-000001412 |
| RLP-157-000001414 | to | RLP-157-000001416 |
| RLP-157-000001418 | to | RLP-157-000001435 |
| RLP-157-000001437 | to | RLP-157-000001440 |
| RLP-157-000001442 | to | RLP-157-000001443 |
| RLP-157-000001445 | to | RLP-157-000001450 |
| RLP-157-000001452 | to | RLP-157-000001463 |
| RLP-157-000001465 | to | RLP-157-000001468 |
| RLP-157-000001470 | to | RLP-157-000001476 |
| RLP-157-000001482 | to | RLP-157-000001487 |
| RLP-157-000001489 | to | RLP-157-000001495 |
| RLP-157-000001497 | to | RLP-157-000001498 |
| RLP-157-000001501 | to | RLP-157-000001501 |
| RLP-157-000001505 | to | RLP-157-000001505 |
| RLP-157-000001509 | to | RLP-157-000001510 |
| RLP-157-000001512 | to | RLP-157-000001512 |
| RLP-157-000001518 | to | RLP-157-000001518 |
| RLP-157-000001521 | to | RLP-157-000001521 |

| | | |
|---|---|---|
| RLP-157-000001523 | to | RLP-157-000001524 |
| RLP-157-000001526 | to | RLP-157-000001528 |
| RLP-157-000001530 | to | RLP-157-000001530 |
| RLP-157-000001532 | to | RLP-157-000001547 |
| RLP-157-000001549 | to | RLP-157-000001555 |
| RLP-157-000001557 | to | RLP-157-000001558 |
| RLP-157-000001561 | to | RLP-157-000001565 |
| RLP-157-000001568 | to | RLP-157-000001572 |
| RLP-157-000001575 | to | RLP-157-000001575 |
| RLP-157-000001578 | to | RLP-157-000001579 |
| RLP-157-000001581 | to | RLP-157-000001581 |
| RLP-157-000001585 | to | RLP-157-000001590 |
| RLP-157-000001592 | to | RLP-157-000001592 |
| RLP-157-000001594 | to | RLP-157-000001594 |
| RLP-157-000001596 | to | RLP-157-000001597 |
| RLP-157-000001599 | to | RLP-157-000001599 |
| RLP-157-000001603 | to | RLP-157-000001603 |
| RLP-157-000001605 | to | RLP-157-000001606 |
| RLP-157-000001608 | to | RLP-157-000001612 |
| RLP-157-000001614 | to | RLP-157-000001615 |
| RLP-157-000001617 | to | RLP-157-000001624 |
| RLP-157-000001626 | to | RLP-157-000001627 |
| RLP-157-000001629 | to | RLP-157-000001630 |
| RLP-157-000001632 | to | RLP-157-000001635 |
| RLP-157-000001637 | to | RLP-157-000001647 |
| RLP-157-000001649 | to | RLP-157-000001650 |
| RLP-157-000001652 | to | RLP-157-000001652 |
| RLP-157-000001654 | to | RLP-157-000001655 |
| RLP-157-000001657 | to | RLP-157-000001658 |
| RLP-157-000001660 | to | RLP-157-000001662 |
| RLP-157-000001665 | to | RLP-157-000001666 |
| RLP-157-000001668 | to | RLP-157-000001669 |
| RLP-157-000001673 | to | RLP-157-000001678 |
| RLP-157-000001680 | to | RLP-157-000001691 |
| RLP-157-000001695 | to | RLP-157-000001697 |
| RLP-157-000001699 | to | RLP-157-000001699 |
| RLP-157-000001701 | to | RLP-157-000001702 |
| RLP-157-000001706 | to | RLP-157-000001707 |
| RLP-157-000001709 | to | RLP-157-000001721 |
| RLP-157-000001724 | to | RLP-157-000001728 |
| RLP-157-000001732 | to | RLP-157-000001733 |
| RLP-157-000001735 | to | RLP-157-000001737 |
| RLP-157-000001740 | to | RLP-157-000001756 |
| RLP-157-000001758 | to | RLP-157-000001765 |

| | | |
|---|---|---|
| RLP-157-000001767 | to | RLP-157-000001772 |
| RLP-157-000001774 | to | RLP-157-000001786 |
| RLP-157-000001788 | to | RLP-157-000001791 |
| RLP-157-000001794 | to | RLP-157-000001796 |
| RLP-157-000001799 | to | RLP-157-000001801 |
| RLP-157-000001803 | to | RLP-157-000001803 |
| RLP-157-000001807 | to | RLP-157-000001815 |
| RLP-157-000001817 | to | RLP-157-000001817 |
| RLP-157-000001820 | to | RLP-157-000001821 |
| RLP-157-000001823 | to | RLP-157-000001827 |
| RLP-157-000001831 | to | RLP-157-000001834 |
| RLP-157-000001836 | to | RLP-157-000001837 |
| RLP-157-000001839 | to | RLP-157-000001846 |
| RLP-157-000001848 | to | RLP-157-000001860 |
| RLP-157-000001862 | to | RLP-157-000001866 |
| RLP-157-000001868 | to | RLP-157-000001869 |
| RLP-157-000001876 | to | RLP-157-000001876 |
| RLP-157-000001878 | to | RLP-157-000001878 |
| RLP-157-000001880 | to | RLP-157-000001882 |
| RLP-157-000001884 | to | RLP-157-000001894 |
| RLP-157-000001898 | to | RLP-157-000001900 |
| RLP-157-000001902 | to | RLP-157-000001902 |
| RLP-157-000001904 | to | RLP-157-000001910 |
| RLP-157-000001912 | to | RLP-157-000001918 |
| RLP-157-000001920 | to | RLP-157-000001927 |
| RLP-157-000001929 | to | RLP-157-000001932 |
| RLP-157-000001934 | to | RLP-157-000001952 |
| RLP-157-000001954 | to | RLP-157-000001970 |
| RLP-157-000001974 | to | RLP-157-000001974 |
| RLP-157-000001976 | to | RLP-157-000001981 |
| RLP-157-000001983 | to | RLP-157-000001986 |
| RLP-157-000001988 | to | RLP-157-000001990 |
| RLP-157-000001992 | to | RLP-157-000002008 |
| RLP-157-000002010 | to | RLP-157-000002010 |
| RLP-157-000002012 | to | RLP-157-000002012 |
| RLP-157-000002014 | to | RLP-157-000002016 |
| RLP-157-000002018 | to | RLP-157-000002018 |
| RLP-157-000002020 | to | RLP-157-000002024 |
| RLP-157-000002027 | to | RLP-157-000002032 |
| RLP-157-000002034 | to | RLP-157-000002034 |
| RLP-157-000002036 | to | RLP-157-000002060 |
| RLP-157-000002062 | to | RLP-157-000002066 |
| RLP-157-000002068 | to | RLP-157-000002076 |
| RLP-157-000002079 | to | RLP-157-000002081 |

| | | |
|---|---|---|
| RLP-157-000002083 | to | RLP-157-000002087 |
| RLP-157-000002089 | to | RLP-157-000002089 |
| RLP-157-000002091 | to | RLP-157-000002100 |
| RLP-157-000002103 | to | RLP-157-000002105 |
| RLP-157-000002108 | to | RLP-157-000002111 |
| RLP-157-000002113 | to | RLP-157-000002114 |
| RLP-157-000002116 | to | RLP-157-000002116 |
| RLP-157-000002118 | to | RLP-157-000002118 |
| RLP-157-000002120 | to | RLP-157-000002139 |
| RLP-157-000002141 | to | RLP-157-000002142 |
| RLP-157-000002150 | to | RLP-157-000002150 |
| RLP-157-000002152 | to | RLP-157-000002153 |
| RLP-157-000002155 | to | RLP-157-000002160 |
| RLP-157-000002162 | to | RLP-157-000002163 |
| RLP-157-000002166 | to | RLP-157-000002166 |
| RLP-157-000002169 | to | RLP-157-000002172 |
| RLP-157-000002174 | to | RLP-157-000002175 |
| RLP-157-000002177 | to | RLP-157-000002192 |
| RLP-157-000002194 | to | RLP-157-000002197 |
| RLP-157-000002200 | to | RLP-157-000002201 |
| RLP-157-000002203 | to | RLP-157-000002203 |
| RLP-157-000002205 | to | RLP-157-000002211 |
| RLP-157-000002214 | to | RLP-157-000002217 |
| RLP-157-000002220 | to | RLP-157-000002225 |
| RLP-157-000002228 | to | RLP-157-000002239 |
| RLP-157-000002241 | to | RLP-157-000002243 |
| RLP-157-000002245 | to | RLP-157-000002247 |
| RLP-157-000002249 | to | RLP-157-000002272 |
| RLP-157-000002274 | to | RLP-157-000002278 |
| RLP-157-000002280 | to | RLP-157-000002280 |
| RLP-157-000002282 | to | RLP-157-000002290 |
| RLP-157-000002292 | to | RLP-157-000002293 |
| RLP-157-000002296 | to | RLP-157-000002306 |
| RLP-157-000002308 | to | RLP-157-000002313 |
| RLP-157-000002316 | to | RLP-157-000002317 |
| RLP-157-000002319 | to | RLP-157-000002322 |
| RLP-157-000002325 | to | RLP-157-000002327 |
| RLP-157-000002332 | to | RLP-157-000002336 |
| RLP-157-000002338 | to | RLP-157-000002340 |
| RLP-157-000002343 | to | RLP-157-000002348 |
| RLP-157-000002350 | to | RLP-157-000002355 |
| RLP-157-000002363 | to | RLP-157-000002364 |
| RLP-157-000002367 | to | RLP-157-000002367 |
| RLP-157-000002370 | to | RLP-157-000002374 |

| | | |
|---|---|---|
| RLP-157-000002376 | to | RLP-157-000002396 |
| RLP-157-000002399 | to | RLP-157-000002401 |
| RLP-157-000002403 | to | RLP-157-000002408 |
| RLP-157-000002410 | to | RLP-157-000002421 |
| RLP-157-000002423 | to | RLP-157-000002423 |
| RLP-157-000002425 | to | RLP-157-000002428 |
| RLP-157-000002430 | to | RLP-157-000002442 |
| RLP-157-000002444 | to | RLP-157-000002452 |
| RLP-157-000002454 | to | RLP-157-000002462 |
| RLP-157-000002464 | to | RLP-157-000002465 |
| RLP-157-000002467 | to | RLP-157-000002468 |
| RLP-157-000002470 | to | RLP-157-000002481 |
| RLP-157-000002483 | to | RLP-157-000002484 |
| RLP-157-000002486 | to | RLP-157-000002488 |
| RLP-157-000002491 | to | RLP-157-000002498 |
| RLP-157-000002500 | to | RLP-157-000002505 |
| RLP-157-000002508 | to | RLP-157-000002509 |
| RLP-157-000002511 | to | RLP-157-000002520 |
| RLP-157-000002522 | to | RLP-157-000002522 |
| RLP-157-000002524 | to | RLP-157-000002529 |
| RLP-157-000002531 | to | RLP-157-000002542 |
| RLP-157-000002544 | to | RLP-157-000002545 |
| RLP-157-000002547 | to | RLP-157-000002549 |
| RLP-157-000002551 | to | RLP-157-000002564 |
| RLP-157-000002566 | to | RLP-157-000002566 |
| RLP-157-000002568 | to | RLP-157-000002571 |
| RLP-157-000002573 | to | RLP-157-000002574 |
| RLP-157-000002576 | to | RLP-157-000002578 |
| RLP-157-000002580 | to | RLP-157-000002589 |
| RLP-157-000002592 | to | RLP-157-000002610 |
| RLP-157-000002612 | to | RLP-157-000002614 |
| RLP-157-000002616 | to | RLP-157-000002649 |
| RLP-157-000002651 | to | RLP-157-000002666 |
| RLP-157-000002668 | to | RLP-157-000002671 |
| RLP-157-000002673 | to | RLP-157-000002680 |
| RLP-157-000002682 | to | RLP-157-000002690 |
| RLP-157-000002692 | to | RLP-157-000002695 |
| RLP-157-000002697 | to | RLP-157-000002703 |
| RLP-157-000002706 | to | RLP-157-000002707 |
| RLP-157-000002709 | to | RLP-157-000002709 |
| RLP-157-000002711 | to | RLP-157-000002713 |
| RLP-157-000002715 | to | RLP-157-000002715 |
| RLP-157-000002717 | to | RLP-157-000002720 |
| RLP-157-000002722 | to | RLP-157-000002727 |

| | | |
|---|---|---|
| RLP-157-000002729 | to | RLP-157-000002732 |
| RLP-157-000002734 | to | RLP-157-000002741 |
| RLP-157-000002744 | to | RLP-157-000002756 |
| RLP-157-000002758 | to | RLP-157-000002759 |
| RLP-157-000002761 | to | RLP-157-000002812 |
| RLP-157-000002814 | to | RLP-157-000002815 |
| RLP-157-000002818 | to | RLP-157-000002825 |
| RLP-157-000002827 | to | RLP-157-000002843 |
| RLP-157-000002845 | to | RLP-157-000002849 |
| RLP-157-000002851 | to | RLP-157-000002852 |
| RLP-157-000002854 | to | RLP-157-000002866 |
| RLP-157-000002868 | to | RLP-157-000002868 |
| RLP-157-000002870 | to | RLP-157-000002882 |
| RLP-157-000002884 | to | RLP-157-000002902 |
| RLP-157-000002904 | to | RLP-157-000002904 |
| RLP-157-000002906 | to | RLP-157-000002916 |
| RLP-157-000002918 | to | RLP-157-000002932 |
| RLP-157-000002934 | to | RLP-157-000002939 |
| RLP-157-000002941 | to | RLP-157-000002941 |
| RLP-157-000002944 | to | RLP-157-000002947 |
| RLP-157-000002949 | to | RLP-157-000002950 |
| RLP-157-000002952 | to | RLP-157-000002961 |
| RLP-157-000002963 | to | RLP-157-000002969 |
| RLP-157-000002971 | to | RLP-157-000002978 |
| RLP-157-000002980 | to | RLP-157-000002980 |
| RLP-157-000002983 | to | RLP-157-000002985 |
| RLP-157-000002987 | to | RLP-157-000002989 |
| RLP-157-000002991 | to | RLP-157-000002994 |
| RLP-157-000002996 | to | RLP-157-000002996 |
| RLP-157-000002998 | to | RLP-157-000003000 |
| RLP-157-000003003 | to | RLP-157-000003005 |
| RLP-157-000003007 | to | RLP-157-000003007 |
| RLP-157-000003010 | to | RLP-157-000003017 |
| RLP-157-000003019 | to | RLP-157-000003019 |
| RLP-157-000003021 | to | RLP-157-000003030 |
| RLP-157-000003036 | to | RLP-157-000003037 |
| RLP-157-000003041 | to | RLP-157-000003041 |
| RLP-157-000003044 | to | RLP-157-000003045 |
| RLP-157-000003047 | to | RLP-157-000003047 |
| RLP-157-000003054 | to | RLP-157-000003055 |
| RLP-157-000003057 | to | RLP-157-000003070 |
| RLP-157-000003073 | to | RLP-157-000003073 |
| RLP-157-000003075 | to | RLP-157-000003099 |
| RLP-157-000003101 | to | RLP-157-000003101 |

| | | |
|---|---|---|
| RLP-157-000003103 | to | RLP-157-000003110 |
| RLP-157-000003115 | to | RLP-157-000003115 |
| RLP-157-000003117 | to | RLP-157-000003117 |
| RLP-157-000003119 | to | RLP-157-000003121 |
| RLP-157-000003123 | to | RLP-157-000003123 |
| RLP-157-000003125 | to | RLP-157-000003126 |
| RLP-157-000003131 | to | RLP-157-000003132 |
| RLP-157-000003134 | to | RLP-157-000003134 |
| RLP-157-000003136 | to | RLP-157-000003142 |
| RLP-157-000003145 | to | RLP-157-000003147 |
| RLP-157-000003149 | to | RLP-157-000003152 |
| RLP-157-000003155 | to | RLP-157-000003156 |
| RLP-157-000003158 | to | RLP-157-000003159 |
| RLP-157-000003161 | to | RLP-157-000003168 |
| RLP-157-000003170 | to | RLP-157-000003172 |
| RLP-157-000003174 | to | RLP-157-000003175 |
| RLP-157-000003178 | to | RLP-157-000003182 |
| RLP-157-000003184 | to | RLP-157-000003184 |
| RLP-157-000003186 | to | RLP-157-000003186 |
| RLP-157-000003189 | to | RLP-157-000003190 |
| RLP-157-000003192 | to | RLP-157-000003194 |
| RLP-157-000003197 | to | RLP-157-000003197 |
| RLP-157-000003200 | to | RLP-157-000003207 |
| RLP-157-000003210 | to | RLP-157-000003213 |
| RLP-157-000003215 | to | RLP-157-000003216 |
| RLP-157-000003220 | to | RLP-157-000003224 |
| RLP-157-000003226 | to | RLP-157-000003232 |
| RLP-157-000003238 | to | RLP-157-000003239 |
| RLP-157-000003245 | to | RLP-157-000003246 |
| RLP-157-000003248 | to | RLP-157-000003248 |
| RLP-157-000003250 | to | RLP-157-000003251 |
| RLP-157-000003253 | to | RLP-157-000003253 |
| RLP-157-000003256 | to | RLP-157-000003256 |
| RLP-157-000003259 | to | RLP-157-000003259 |
| RLP-157-000003261 | to | RLP-157-000003262 |
| RLP-157-000003264 | to | RLP-157-000003264 |
| RLP-157-000003268 | to | RLP-157-000003270 |
| RLP-157-000003274 | to | RLP-157-000003276 |
| RLP-157-000003285 | to | RLP-157-000003290 |
| RLP-157-000003292 | to | RLP-157-000003292 |
| RLP-157-000003294 | to | RLP-157-000003294 |
| RLP-157-000003296 | to | RLP-157-000003302 |
| RLP-157-000003304 | to | RLP-157-000003305 |
| RLP-157-000003307 | to | RLP-157-000003308 |

| | | |
|---|---|---|
| RLP-157-000003310 | to | RLP-157-000003310 |
| RLP-157-000003313 | to | RLP-157-000003316 |
| RLP-157-000003318 | to | RLP-157-000003319 |
| RLP-157-000003325 | to | RLP-157-000003334 |
| RLP-157-000003336 | to | RLP-157-000003338 |
| RLP-157-000003341 | to | RLP-157-000003343 |
| RLP-157-000003345 | to | RLP-157-000003345 |
| RLP-157-000003349 | to | RLP-157-000003349 |
| RLP-157-000003351 | to | RLP-157-000003352 |
| RLP-157-000003355 | to | RLP-157-000003355 |
| RLP-157-000003357 | to | RLP-157-000003362 |
| RLP-157-000003364 | to | RLP-157-000003370 |
| RLP-157-000003375 | to | RLP-157-000003375 |
| RLP-157-000003377 | to | RLP-157-000003378 |
| RLP-157-000003381 | to | RLP-157-000003384 |
| RLP-157-000003386 | to | RLP-157-000003388 |
| RLP-157-000003390 | to | RLP-157-000003392 |
| RLP-157-000003395 | to | RLP-157-000003400 |
| RLP-157-000003402 | to | RLP-157-000003407 |
| RLP-157-000003409 | to | RLP-157-000003411 |
| RLP-157-000003413 | to | RLP-157-000003415 |
| RLP-157-000003417 | to | RLP-157-000003421 |
| RLP-157-000003423 | to | RLP-157-000003437 |
| RLP-157-000003439 | to | RLP-157-000003445 |
| RLP-157-000003447 | to | RLP-157-000003448 |
| RLP-157-000003450 | to | RLP-157-000003450 |
| RLP-157-000003452 | to | RLP-157-000003454 |
| RLP-157-000003457 | to | RLP-157-000003457 |
| RLP-157-000003459 | to | RLP-157-000003472 |
| RLP-157-000003475 | to | RLP-157-000003483 |
| RLP-157-000003485 | to | RLP-157-000003489 |
| RLP-157-000003491 | to | RLP-157-000003501 |
| RLP-157-000003503 | to | RLP-157-000003515 |
| RLP-157-000003517 | to | RLP-157-000003518 |
| RLP-157-000003521 | to | RLP-157-000003524 |
| RLP-157-000003526 | to | RLP-157-000003529 |
| RLP-157-000003532 | to | RLP-157-000003535 |
| RLP-157-000003540 | to | RLP-157-000003540 |
| RLP-157-000003542 | to | RLP-157-000003542 |
| RLP-157-000003546 | to | RLP-157-000003549 |
| RLP-157-000003551 | to | RLP-157-000003553 |
| RLP-157-000003556 | to | RLP-157-000003556 |
| RLP-157-000003559 | to | RLP-157-000003559 |
| RLP-157-000003562 | to | RLP-157-000003565 |

| | | |
|---|---|---|
| RLP-157-000003568 | to | RLP-157-000003568 |
| RLP-157-000003571 | to | RLP-157-000003571 |
| RLP-157-000003573 | to | RLP-157-000003573 |
| RLP-157-000003575 | to | RLP-157-000003575 |
| RLP-157-000003577 | to | RLP-157-000003577 |
| RLP-157-000003579 | to | RLP-157-000003579 |
| RLP-157-000003584 | to | RLP-157-000003585 |
| RLP-157-000003587 | to | RLP-157-000003588 |
| RLP-157-000003591 | to | RLP-157-000003592 |
| RLP-157-000003594 | to | RLP-157-000003594 |
| RLP-157-000003597 | to | RLP-157-000003598 |
| RLP-157-000003604 | to | RLP-157-000003609 |
| RLP-157-000003611 | to | RLP-157-000003618 |
| RLP-157-000003620 | to | RLP-157-000003621 |
| RLP-157-000003623 | to | RLP-157-000003625 |
| RLP-157-000003627 | to | RLP-157-000003631 |
| RLP-157-000003633 | to | RLP-157-000003651 |
| RLP-157-000003655 | to | RLP-157-000003657 |
| RLP-157-000003659 | to | RLP-157-000003660 |
| RLP-157-000003662 | to | RLP-157-000003662 |
| RLP-157-000003665 | to | RLP-157-000003666 |
| RLP-157-000003669 | to | RLP-157-000003670 |
| RLP-157-000003680 | to | RLP-157-000003680 |
| RLP-157-000003682 | to | RLP-157-000003682 |
| RLP-157-000003684 | to | RLP-157-000003685 |
| RLP-157-000003693 | to | RLP-157-000003693 |
| RLP-157-000003695 | to | RLP-157-000003695 |
| RLP-157-000003700 | to | RLP-157-000003702 |
| RLP-157-000003704 | to | RLP-157-000003704 |
| RLP-157-000003706 | to | RLP-157-000003706 |
| RLP-157-000003708 | to | RLP-157-000003708 |
| RLP-157-000003711 | to | RLP-157-000003711 |
| RLP-157-000003714 | to | RLP-157-000003722 |
| RLP-157-000003724 | to | RLP-157-000003724 |
| RLP-157-000003727 | to | RLP-157-000003730 |
| RLP-157-000003732 | to | RLP-157-000003736 |
| RLP-157-000003739 | to | RLP-157-000003739 |
| RLP-157-000003746 | to | RLP-157-000003747 |
| RLP-157-000003749 | to | RLP-157-000003749 |
| RLP-157-000003755 | to | RLP-157-000003755 |
| RLP-157-000003761 | to | RLP-157-000003762 |
| RLP-157-000003764 | to | RLP-157-000003765 |
| RLP-157-000003771 | to | RLP-157-000003778 |
| RLP-157-000003782 | to | RLP-157-000003783 |

| RLP-157-000003786 | to | RLP-157-000003788 |
|---|---|---|
| RLP-157-000003790 | to | RLP-157-000003790 |
| RLP-157-000003797 | to | RLP-157-000003797 |
| RLP-157-000003804 | to | RLP-157-000003804 |
| RLP-157-000003810 | to | RLP-157-000003810 |
| RLP-157-000003819 | to | RLP-157-000003822 |
| RLP-157-000003824 | to | RLP-157-000003827 |
| RLP-157-000003829 | to | RLP-157-000003835 |
| RLP-157-000003837 | to | RLP-157-000003838 |
| RLP-157-000003840 | to | RLP-157-000003841 |
| RLP-157-000003843 | to | RLP-157-000003847 |
| RLP-157-000003849 | to | RLP-157-000003857 |
| RLP-157-000003859 | to | RLP-157-000003859 |
| RLP-157-000003861 | to | RLP-157-000003868 |
| RLP-157-000003870 | to | RLP-157-000003871 |
| RLP-157-000003873 | to | RLP-157-000003886 |
| RLP-157-000003888 | to | RLP-157-000003888 |
| RLP-157-000003890 | to | RLP-157-000003890 |
| RLP-157-000003893 | to | RLP-157-000003895 |
| RLP-157-000003899 | to | RLP-157-000003904 |
| RLP-157-000003906 | to | RLP-157-000003906 |
| RLP-157-000003909 | to | RLP-157-000003912 |
| RLP-157-000003914 | to | RLP-157-000003917 |
| RLP-157-000003919 | to | RLP-157-000003919 |
| RLP-157-000003921 | to | RLP-157-000003928 |
| RLP-157-000003931 | to | RLP-157-000003931 |
| RLP-157-000003933 | to | RLP-157-000003937 |
| RLP-157-000003940 | to | RLP-157-000003940 |
| RLP-157-000003942 | to | RLP-157-000003942 |
| RLP-157-000003944 | to | RLP-157-000003948 |
| RLP-157-000003952 | to | RLP-157-000003952 |
| RLP-157-000003954 | to | RLP-157-000003954 |
| RLP-157-000003962 | to | RLP-157-000003967 |
| RLP-157-000003969 | to | RLP-157-000003970 |
| RLP-157-000003972 | to | RLP-157-000003972 |
| RLP-157-000003974 | to | RLP-157-000003979 |
| RLP-157-000003982 | to | RLP-157-000003992 |
| RLP-157-000003994 | to | RLP-157-000003994 |
| RLP-157-000003996 | to | RLP-157-000003997 |
| RLP-157-000003999 | to | RLP-157-000003999 |
| RLP-157-000004002 | to | RLP-157-000004002 |
| RLP-157-000004004 | to | RLP-157-000004007 |
| RLP-157-000004009 | to | RLP-157-000004016 |
| RLP-157-000004018 | to | RLP-157-000004019 |

| | | |
|---|---|---|
| RLP-157-000004021 | to | RLP-157-000004022 |
| RLP-157-000004024 | to | RLP-157-000004029 |
| RLP-157-000004031 | to | RLP-157-000004034 |
| RLP-157-000004037 | to | RLP-157-000004042 |
| RLP-157-000004044 | to | RLP-157-000004049 |
| RLP-157-000004051 | to | RLP-157-000004051 |
| RLP-157-000004053 | to | RLP-157-000004056 |
| RLP-157-000004060 | to | RLP-157-000004061 |
| RLP-157-000004063 | to | RLP-157-000004063 |
| RLP-157-000004065 | to | RLP-157-000004067 |
| RLP-157-000004071 | to | RLP-157-000004072 |
| RLP-157-000004074 | to | RLP-157-000004075 |
| RLP-157-000004078 | to | RLP-157-000004096 |
| RLP-157-000004099 | to | RLP-157-000004109 |
| RLP-157-000004113 | to | RLP-157-000004118 |
| RLP-157-000004121 | to | RLP-157-000004131 |
| RLP-157-000004133 | to | RLP-157-000004147 |
| RLP-157-000004150 | to | RLP-157-000004151 |
| RLP-157-000004158 | to | RLP-157-000004159 |
| RLP-157-000004164 | to | RLP-157-000004164 |
| RLP-157-000004167 | to | RLP-157-000004179 |
| RLP-157-000004181 | to | RLP-157-000004205 |
| RLP-157-000004209 | to | RLP-157-000004209 |
| RLP-157-000004211 | to | RLP-157-000004212 |
| RLP-157-000004215 | to | RLP-157-000004218 |
| RLP-157-000004220 | to | RLP-157-000004226 |
| RLP-157-000004229 | to | RLP-157-000004229 |
| RLP-157-000004231 | to | RLP-157-000004232 |
| RLP-157-000004234 | to | RLP-157-000004234 |
| RLP-157-000004236 | to | RLP-157-000004240 |
| RLP-157-000004242 | to | RLP-157-000004243 |
| RLP-157-000004245 | to | RLP-157-000004246 |
| RLP-157-000004248 | to | RLP-157-000004257 |
| RLP-157-000004260 | to | RLP-157-000004261 |
| RLP-157-000004263 | to | RLP-157-000004272 |
| RLP-157-000004274 | to | RLP-157-000004274 |
| RLP-157-000004276 | to | RLP-157-000004276 |
| RLP-157-000004280 | to | RLP-157-000004285 |
| RLP-157-000004287 | to | RLP-157-000004287 |
| RLP-157-000004290 | to | RLP-157-000004290 |
| RLP-157-000004300 | to | RLP-157-000004300 |
| RLP-157-000004303 | to | RLP-157-000004303 |
| RLP-157-000004305 | to | RLP-157-000004306 |
| RLP-157-000004311 | to | RLP-157-000004313 |

| | | |
|---|---|---|
| RLP-157-000004315 | to | RLP-157-000004331 |
| RLP-157-000004333 | to | RLP-157-000004353 |
| RLP-157-000004355 | to | RLP-157-000004383 |
| RLP-157-000004385 | to | RLP-157-000004386 |
| RLP-157-000004388 | to | RLP-157-000004388 |
| RLP-157-000004391 | to | RLP-157-000004397 |
| RLP-157-000004400 | to | RLP-157-000004403 |
| RLP-157-000004408 | to | RLP-157-000004408 |
| RLP-157-000004410 | to | RLP-157-000004411 |
| RLP-157-000004415 | to | RLP-157-000004417 |
| RLP-157-000004423 | to | RLP-157-000004430 |
| RLP-157-000004432 | to | RLP-157-000004433 |
| RLP-157-000004435 | to | RLP-157-000004448 |
| RLP-157-000004451 | to | RLP-157-000004455 |
| RLP-157-000004458 | to | RLP-157-000004461 |
| RLP-157-000004463 | to | RLP-157-000004464 |
| RLP-157-000004466 | to | RLP-157-000004473 |
| RLP-157-000004487 | to | RLP-157-000004489 |
| RLP-157-000004491 | to | RLP-157-000004492 |
| RLP-157-000004495 | to | RLP-157-000004503 |
| RLP-157-000004512 | to | RLP-157-000004512 |
| RLP-157-000004515 | to | RLP-157-000004517 |
| RLP-157-000004519 | to | RLP-157-000004521 |
| RLP-157-000004524 | to | RLP-157-000004532 |
| RLP-157-000004539 | to | RLP-157-000004539 |
| RLP-157-000004542 | to | RLP-157-000004553 |
| RLP-157-000004557 | to | RLP-157-000004557 |
| RLP-157-000004559 | to | RLP-157-000004585 |
| RLP-157-000004588 | to | RLP-157-000004597 |
| RLP-157-000004607 | to | RLP-157-000004612 |
| RLP-157-000004623 | to | RLP-157-000004623 |
| RLP-157-000004625 | to | RLP-157-000004625 |
| RLP-157-000004640 | to | RLP-157-000004640 |
| RLP-157-000004642 | to | RLP-157-000004643 |
| RLP-157-000004646 | to | RLP-157-000004652 |
| RLP-157-000004654 | to | RLP-157-000004678 |
| RLP-157-000004682 | to | RLP-157-000004692 |
| RLP-157-000004694 | to | RLP-157-000004694 |
| RLP-157-000004696 | to | RLP-157-000004697 |
| RLP-157-000004706 | to | RLP-157-000004719 |
| RLP-157-000004721 | to | RLP-157-000004724 |
| RLP-157-000004730 | to | RLP-157-000004730 |
| RLP-157-000004734 | to | RLP-157-000004734 |
| RLP-157-000004739 | to | RLP-157-000004740 |

| | | |
|---|---|---|
| RLP-157-000004742 | to | RLP-157-000004748 |
| RLP-157-000004752 | to | RLP-157-000004759 |
| RLP-157-000004762 | to | RLP-157-000004766 |
| RLP-157-000004769 | to | RLP-157-000004769 |
| RLP-157-000004771 | to | RLP-157-000004773 |
| RLP-157-000004777 | to | RLP-157-000004781 |
| RLP-157-000004783 | to | RLP-157-000004797 |
| RLP-157-000004800 | to | RLP-157-000004803 |
| RLP-157-000004811 | to | RLP-157-000004811 |
| RLP-157-000004816 | to | RLP-157-000004821 |
| RLP-157-000004826 | to | RLP-157-000004826 |
| RLP-157-000004828 | to | RLP-157-000004842 |
| RLP-157-000004844 | to | RLP-157-000004844 |
| RLP-157-000004847 | to | RLP-157-000004850 |
| RLP-157-000004853 | to | RLP-157-000004853 |
| RLP-157-000004855 | to | RLP-157-000004858 |
| RLP-157-000004879 | to | RLP-157-000004880 |
| RLP-157-000004882 | to | RLP-157-000004882 |
| RLP-157-000004885 | to | RLP-157-000004902 |
| RLP-157-000004909 | to | RLP-157-000004909 |
| RLP-157-000004944 | to | RLP-157-000004946 |
| RLP-157-000004966 | to | RLP-157-000004978 |
| RLP-157-000005003 | to | RLP-157-000005012 |
| RLP-157-000005017 | to | RLP-157-000005022 |
| RLP-157-000005026 | to | RLP-157-000005033 |
| RLP-157-000005036 | to | RLP-157-000005036 |
| RLP-157-000005040 | to | RLP-157-000005040 |
| RLP-157-000005080 | to | RLP-157-000005085 |
| RLP-157-000005129 | to | RLP-157-000005136 |
| RLP-157-000005138 | to | RLP-157-000005147 |
| RLP-157-000005150 | to | RLP-157-000005150 |
| RLP-157-000005152 | to | RLP-157-000005152 |
| RLP-157-000005155 | to | RLP-157-000005157 |
| RLP-157-000005160 | to | RLP-157-000005160 |
| RLP-157-000005162 | to | RLP-157-000005169 |
| RLP-157-000005181 | to | RLP-157-000005181 |
| RLP-157-000005184 | to | RLP-157-000005184 |
| RLP-157-000005187 | to | RLP-157-000005188 |
| RLP-157-000005192 | to | RLP-157-000005201 |
| RLP-157-000005203 | to | RLP-157-000005207 |
| RLP-157-000005210 | to | RLP-157-000005211 |
| RLP-157-000005217 | to | RLP-157-000005217 |
| RLP-157-000005219 | to | RLP-157-000005223 |
| RLP-157-000005226 | to | RLP-157-000005232 |

RLP-157-000005234     to     RLP-157-000005236
RLP-157-000005242     to     RLP-157-000005250
RLP-157-000005252     to     RLP-157-000005259
RLP-157-000005267     to     RLP-157-000005267
RLP-157-000005270     to     RLP-157-000005271
RLP-157-000005274     to     RLP-157-000005275
RLP-157-000005278     to     RLP-157-000005303
RLP-157-000005306     to     RLP-157-000005308
RLP-157-000005321     to     RLP-157-000005321
RLP-157-000005324     to     RLP-157-000005325
RLP-157-000005343     to     RLP-157-000005348
RLP-157-000005351     to     RLP-157-000005351
RLP-157-000005354     to     RLP-157-000005365
RLP-157-000005367     to     RLP-157-000005382
RLP-157-000005384     to     RLP-157-000005389
RLP-157-000005391     to     RLP-157-000005397
RLP-157-000005399     to     RLP-157-000005414
RLP-157-000005416     to     RLP-157-000005416
RLP-157-000005424     to     RLP-157-000005442
RLP-157-000005445     to     RLP-157-000005457
RLP-157-000005459     to     RLP-157-000005460
RLP-157-000005462     to     RLP-157-000005462
RLP-157-000005464     to     RLP-157-000005477
RLP-157-000005479     to     RLP-157-000005503
RLP-157-000005505     to     RLP-157-000005519
RLP-157-000005521     to     RLP-157-000005521
RLP-157-000005523     to     RLP-157-000005526
RLP-157-000005532     to     RLP-157-000005535
RLP-157-000005542     to     RLP-157-000005543
RLP-157-000005545     to     RLP-157-000005563
RLP-157-000005565     to     RLP-157-000005570
RLP-157-000005580     to     RLP-157-000005586
RLP-157-000005588     to     RLP-157-000005592
RLP-157-000005594     to     RLP-157-000005595
RLP-157-000005599     to     RLP-157-000005601
RLP-157-000005610     to     RLP-157-000005619
RLP-157-000005621     to     RLP-157-000005628
RLP-157-000005630     to     RLP-157-000005630
RLP-157-000005632     to     RLP-157-000005633
RLP-157-000005637     to     RLP-157-000005638
RLP-157-000005640     to     RLP-157-000005643
RLP-157-000005648     to     RLP-157-000005654
RLP-157-000005659     to     RLP-157-000005661
RLP-157-000005664     to     RLP-157-000005666

| | | |
|---|---|---|
| RLP-157-000005668 | to | RLP-157-000005669 |
| RLP-157-000005672 | to | RLP-157-000005693 |
| RLP-157-000005697 | to | RLP-157-000005708 |
| RLP-157-000005710 | to | RLP-157-000005713 |
| RLP-157-000005717 | to | RLP-157-000005738 |
| RLP-157-000005761 | to | RLP-157-000005771 |
| RLP-157-000005774 | to | RLP-157-000005778 |
| RLP-157-000005780 | to | RLP-157-000005781 |
| RLP-157-000005785 | to | RLP-157-000005789 |
| RLP-157-000005791 | to | RLP-157-000005804 |
| RLP-157-000005806 | to | RLP-157-000005806 |
| RLP-157-000005808 | to | RLP-157-000005808 |
| RLP-157-000005810 | to | RLP-157-000005810 |
| RLP-157-000005812 | to | RLP-157-000005812 |
| RLP-157-000005814 | to | RLP-157-000005816 |
| RLP-157-000005818 | to | RLP-157-000005820 |
| RLP-157-000005822 | to | RLP-157-000005838 |
| RLP-157-000005841 | to | RLP-157-000005854 |
| RLP-157-000005856 | to | RLP-157-000005876 |
| RLP-157-000005879 | to | RLP-157-000005879 |
| RLP-157-000005882 | to | RLP-157-000005884 |
| RLP-157-000005886 | to | RLP-157-000005890 |
| RLP-157-000005892 | to | RLP-157-000005893 |
| RLP-157-000005900 | to | RLP-157-000005901 |
| RLP-157-000005905 | to | RLP-157-000005905 |
| RLP-157-000005911 | to | RLP-157-000005926 |
| RLP-157-000005928 | to | RLP-157-000005928 |
| RLP-157-000005931 | to | RLP-157-000005935 |
| RLP-157-000005941 | to | RLP-157-000005942 |
| RLP-157-000005944 | to | RLP-157-000005945 |
| RLP-157-000005948 | to | RLP-157-000005952 |
| RLP-157-000005962 | to | RLP-157-000005967 |
| RLP-157-000005970 | to | RLP-157-000005970 |
| RLP-157-000005972 | to | RLP-157-000005972 |
| RLP-157-000005974 | to | RLP-157-000005990 |
| RLP-157-000005992 | to | RLP-157-000005992 |
| RLP-157-000005994 | to | RLP-157-000005994 |
| RLP-157-000005996 | to | RLP-157-000005996 |
| RLP-157-000005998 | to | RLP-157-000006022 |
| RLP-157-000006024 | to | RLP-157-000006026 |
| RLP-157-000006028 | to | RLP-157-000006028 |
| RLP-157-000006031 | to | RLP-157-000006050 |
| RLP-157-000006052 | to | RLP-157-000006064 |
| RLP-157-000006066 | to | RLP-157-000006067 |

| | | |
|---|---|---|
| RLP-157-000006069 | to | RLP-157-000006074 |
| RLP-157-000006076 | to | RLP-157-000006086 |
| RLP-157-000006088 | to | RLP-157-000006089 |
| RLP-157-000006091 | to | RLP-157-000006108 |
| RLP-157-000006110 | to | RLP-157-000006110 |
| RLP-157-000006113 | to | RLP-157-000006127 |
| RLP-157-000006129 | to | RLP-157-000006131 |
| RLP-157-000006133 | to | RLP-157-000006151 |
| RLP-157-000006153 | to | RLP-157-000006159 |
| RLP-157-000006161 | to | RLP-157-000006166 |
| RLP-157-000006174 | to | RLP-157-000006183 |
| RLP-157-000006185 | to | RLP-157-000006226 |
| RLP-157-000006228 | to | RLP-157-000006238 |
| RLP-157-000006241 | to | RLP-157-000006244 |
| RLP-157-000006248 | to | RLP-157-000006276 |
| RLP-157-000006278 | to | RLP-157-000006279 |
| RLP-157-000006281 | to | RLP-157-000006297 |
| RLP-157-000006300 | to | RLP-157-000006301 |
| RLP-157-000006303 | to | RLP-157-000006305 |
| RLP-157-000006316 | to | RLP-157-000006320 |
| RLP-157-000006323 | to | RLP-157-000006355 |
| RLP-157-000006361 | to | RLP-157-000006372 |
| RLP-157-000006375 | to | RLP-157-000006386 |
| RLP-157-000006389 | to | RLP-157-000006392 |
| RLP-157-000006395 | to | RLP-157-000006407 |
| RLP-157-000006411 | to | RLP-157-000006427 |
| RLP-157-000006430 | to | RLP-157-000006431 |
| RLP-157-000006437 | to | RLP-157-000006444 |
| RLP-157-000006446 | to | RLP-157-000006452 |
| RLP-157-000006460 | to | RLP-157-000006461 |
| RLP-157-000006463 | to | RLP-157-000006464 |
| RLP-157-000006466 | to | RLP-157-000006466 |
| RLP-157-000006468 | to | RLP-157-000006471 |
| RLP-157-000006475 | to | RLP-157-000006489 |
| RLP-157-000006491 | to | RLP-157-000006493 |
| RLP-157-000006498 | to | RLP-157-000006502 |
| RLP-157-000006504 | to | RLP-157-000006505 |
| RLP-157-000006508 | to | RLP-157-000006527 |
| RLP-157-000006529 | to | RLP-157-000006531 |
| RLP-157-000006533 | to | RLP-157-000006537 |
| RLP-157-000006539 | to | RLP-157-000006545 |
| RLP-157-000006551 | to | RLP-157-000006554 |
| RLP-157-000006557 | to | RLP-157-000006567 |
| RLP-157-000006570 | to | RLP-157-000006570 |

| | | |
|---|---|---|
| RLP-157-000006576 | to | RLP-157-000006580 |
| RLP-157-000006583 | to | RLP-157-000006585 |
| RLP-157-000006588 | to | RLP-157-000006588 |
| RLP-157-000006618 | to | RLP-157-000006618 |
| RLP-157-000006624 | to | RLP-157-000006627 |
| RLP-157-000006637 | to | RLP-157-000006639 |
| RLP-157-000006641 | to | RLP-157-000006641 |
| RLP-157-000006643 | to | RLP-157-000006651 |
| RLP-157-000006657 | to | RLP-157-000006666 |
| RLP-157-000006668 | to | RLP-157-000006676 |
| RLP-157-000006678 | to | RLP-157-000006682 |
| RLP-157-000006684 | to | RLP-157-000006695 |
| RLP-157-000006697 | to | RLP-157-000006699 |
| RLP-157-000006702 | to | RLP-157-000006708 |
| RLP-157-000006710 | to | RLP-157-000006711 |
| RLP-157-000006713 | to | RLP-157-000006713 |
| RLP-157-000006715 | to | RLP-157-000006720 |
| RLP-157-000006722 | to | RLP-157-000006725 |
| RLP-157-000006728 | to | RLP-157-000006728 |
| RLP-157-000006730 | to | RLP-157-000006733 |
| RLP-157-000006735 | to | RLP-157-000006750 |
| RLP-157-000006752 | to | RLP-157-000006755 |
| RLP-157-000006757 | to | RLP-157-000006764 |
| RLP-157-000006766 | to | RLP-157-000006772 |
| RLP-157-000006774 | to | RLP-157-000006787 |
| RLP-157-000006793 | to | RLP-157-000006805 |
| RLP-157-000006815 | to | RLP-157-000006816 |
| RLP-157-000006820 | to | RLP-157-000006821 |
| RLP-157-000006824 | to | RLP-157-000006829 |
| RLP-157-000006831 | to | RLP-157-000006834 |
| RLP-157-000006837 | to | RLP-157-000006842 |
| RLP-157-000006844 | to | RLP-157-000006854 |
| RLP-157-000006857 | to | RLP-157-000006857 |
| RLP-157-000006859 | to | RLP-157-000006861 |
| RLP-157-000006863 | to | RLP-157-000006863 |
| RLP-157-000006865 | to | RLP-157-000006866 |
| RLP-157-000006868 | to | RLP-157-000006883 |
| RLP-157-000006886 | to | RLP-157-000006897 |
| RLP-157-000006903 | to | RLP-157-000006904 |
| RLP-157-000006906 | to | RLP-157-000006907 |
| RLP-157-000006909 | to | RLP-157-000006912 |
| RLP-157-000006914 | to | RLP-157-000006915 |
| RLP-157-000006918 | to | RLP-157-000006928 |
| RLP-157-000006931 | to | RLP-157-000006945 |

| | | |
|---|---|---|
| RLP-157-000006947 | to | RLP-157-000006948 |
| RLP-157-000006964 | to | RLP-157-000006964 |
| RLP-157-000006966 | to | RLP-157-000006970 |
| RLP-157-000006972 | to | RLP-157-000006972 |
| RLP-157-000006974 | to | RLP-157-000006995 |
| RLP-157-000006999 | to | RLP-157-000007020 |
| RLP-157-000007023 | to | RLP-157-000007023 |
| RLP-157-000007025 | to | RLP-157-000007034 |
| RLP-157-000007036 | to | RLP-157-000007047 |
| RLP-157-000007049 | to | RLP-157-000007050 |
| RLP-157-000007054 | to | RLP-157-000007065 |
| RLP-157-000007069 | to | RLP-157-000007076 |
| RLP-157-000007078 | to | RLP-157-000007079 |
| RLP-157-000007087 | to | RLP-157-000007088 |
| RLP-157-000007091 | to | RLP-157-000007106 |
| RLP-157-000007108 | to | RLP-157-000007109 |
| RLP-157-000007111 | to | RLP-157-000007119 |
| RLP-157-000007122 | to | RLP-157-000007122 |
| RLP-157-000007128 | to | RLP-157-000007128 |
| RLP-157-000007130 | to | RLP-157-000007130 |
| RLP-157-000007134 | to | RLP-157-000007140 |
| RLP-157-000007151 | to | RLP-157-000007160 |
| RLP-157-000007164 | to | RLP-157-000007168 |
| RLP-157-000007171 | to | RLP-157-000007171 |
| RLP-157-000007173 | to | RLP-157-000007183 |
| RLP-157-000007186 | to | RLP-157-000007187 |
| RLP-157-000007189 | to | RLP-157-000007194 |
| RLP-157-000007196 | to | RLP-157-000007199 |
| RLP-157-000007201 | to | RLP-157-000007210 |
| RLP-157-000007222 | to | RLP-157-000007224 |
| RLP-157-000007229 | to | RLP-157-000007235 |
| RLP-157-000007239 | to | RLP-157-000007239 |
| RLP-157-000007243 | to | RLP-157-000007246 |
| RLP-157-000007251 | to | RLP-157-000007251 |
| RLP-157-000007253 | to | RLP-157-000007262 |
| RLP-157-000007265 | to | RLP-157-000007266 |
| RLP-157-000007271 | to | RLP-157-000007271 |
| RLP-157-000007273 | to | RLP-157-000007302 |
| RLP-157-000007305 | to | RLP-157-000007306 |
| RLP-157-000007308 | to | RLP-157-000007313 |
| RLP-157-000007322 | to | RLP-157-000007325 |
| RLP-157-000007327 | to | RLP-157-000007327 |
| RLP-157-000007329 | to | RLP-157-000007329 |
| RLP-157-000007332 | to | RLP-157-000007338 |

| | | |
|---|---|---|
| RLP-157-000007340 | to | RLP-157-000007341 |
| RLP-157-000007343 | to | RLP-157-000007379 |
| RLP-157-000007384 | to | RLP-157-000007384 |
| RLP-157-000007387 | to | RLP-157-000007389 |
| RLP-157-000007391 | to | RLP-157-000007395 |
| RLP-157-000007401 | to | RLP-157-000007407 |
| RLP-157-000007410 | to | RLP-157-000007413 |
| RLP-157-000007415 | to | RLP-157-000007419 |
| RLP-157-000007421 | to | RLP-157-000007422 |
| RLP-157-000007426 | to | RLP-157-000007426 |
| RLP-157-000007428 | to | RLP-157-000007430 |
| RLP-157-000007435 | to | RLP-157-000007436 |
| RLP-157-000007440 | to | RLP-157-000007440 |
| RLP-157-000007444 | to | RLP-157-000007444 |
| RLP-157-000007451 | to | RLP-157-000007452 |
| RLP-157-000007454 | to | RLP-157-000007455 |
| RLP-157-000007459 | to | RLP-157-000007459 |
| RLP-157-000007466 | to | RLP-157-000007466 |
| RLP-157-000007468 | to | RLP-157-000007477 |
| RLP-157-000007488 | to | RLP-157-000007488 |
| RLP-157-000007494 | to | RLP-157-000007497 |
| RLP-157-000007501 | to | RLP-157-000007502 |
| RLP-157-000007504 | to | RLP-157-000007504 |
| RLP-157-000007506 | to | RLP-157-000007524 |
| RLP-157-000007526 | to | RLP-157-000007528 |
| RLP-157-000007530 | to | RLP-157-000007530 |
| RLP-157-000007535 | to | RLP-157-000007535 |
| RLP-157-000007539 | to | RLP-157-000007542 |
| RLP-157-000007544 | to | RLP-157-000007546 |
| RLP-157-000007549 | to | RLP-157-000007550 |
| RLP-157-000007570 | to | RLP-157-000007570 |
| RLP-157-000007572 | to | RLP-157-000007573 |
| RLP-157-000007576 | to | RLP-157-000007580 |
| RLP-157-000007583 | to | RLP-157-000007583 |
| RLP-157-000007591 | to | RLP-157-000007604 |
| RLP-157-000007611 | to | RLP-157-000007615 |
| RLP-157-000007621 | to | RLP-157-000007624 |
| RLP-157-000007626 | to | RLP-157-000007628 |
| RLP-157-000007630 | to | RLP-157-000007636 |
| RLP-157-000007639 | to | RLP-157-000007644 |
| RLP-157-000007646 | to | RLP-157-000007658 |
| RLP-157-000007660 | to | RLP-157-000007661 |
| RLP-157-000007663 | to | RLP-157-000007663 |
| RLP-157-000007666 | to | RLP-157-000007667 |

| | | |
|---|---|---|
| RLP-157-000007669 | to | RLP-157-000007671 |
| RLP-157-000007674 | to | RLP-157-000007674 |
| RLP-157-000007677 | to | RLP-157-000007680 |
| RLP-157-000007682 | to | RLP-157-000007688 |
| RLP-157-000007690 | to | RLP-157-000007693 |
| RLP-157-000007695 | to | RLP-157-000007700 |
| RLP-157-000007704 | to | RLP-157-000007708 |
| RLP-157-000007712 | to | RLP-157-000007712 |
| RLP-157-000007714 | to | RLP-157-000007714 |
| RLP-157-000007716 | to | RLP-157-000007717 |
| RLP-157-000007722 | to | RLP-157-000007726 |
| RLP-157-000007728 | to | RLP-157-000007738 |
| RLP-157-000007740 | to | RLP-157-000007742 |
| RLP-157-000007744 | to | RLP-157-000007754 |
| RLP-157-000007758 | to | RLP-157-000007766 |
| RLP-157-000007768 | to | RLP-157-000007777 |
| RLP-157-000007779 | to | RLP-157-000007782 |
| RLP-157-000007786 | to | RLP-157-000007789 |
| RLP-157-000007795 | to | RLP-157-000007800 |
| RLP-157-000007802 | to | RLP-157-000007803 |
| RLP-157-000007808 | to | RLP-157-000007808 |
| RLP-157-000007810 | to | RLP-157-000007810 |
| RLP-157-000007812 | to | RLP-157-000007836 |
| RLP-157-000007838 | to | RLP-157-000007843 |
| RLP-157-000007845 | to | RLP-157-000007845 |
| RLP-157-000007847 | to | RLP-157-000007847 |
| RLP-157-000007851 | to | RLP-157-000007852 |
| RLP-157-000007855 | to | RLP-157-000007857 |
| RLP-157-000007859 | to | RLP-157-000007862 |
| RLP-157-000007869 | to | RLP-157-000007872 |
| RLP-157-000007880 | to | RLP-157-000007889 |
| RLP-157-000007902 | to | RLP-157-000007907 |
| RLP-157-000007909 | to | RLP-157-000007909 |
| RLP-157-000007911 | to | RLP-157-000007916 |
| RLP-157-000007919 | to | RLP-157-000007927 |
| RLP-157-000007930 | to | RLP-157-000007932 |
| RLP-157-000007934 | to | RLP-157-000007940 |
| RLP-157-000007942 | to | RLP-157-000007952 |
| RLP-157-000007954 | to | RLP-157-000007990 |
| RLP-157-000007992 | to | RLP-157-000008001 |
| RLP-157-000008014 | to | RLP-157-000008036 |
| RLP-157-000008038 | to | RLP-157-000008039 |
| RLP-157-000008041 | to | RLP-157-000008041 |
| RLP-157-000008043 | to | RLP-157-000008057 |

| | | |
|---|---|---|
| RLP-157-000008059 | to | RLP-157-000008063 |
| RLP-157-000008065 | to | RLP-157-000008066 |
| RLP-157-000008071 | to | RLP-157-000008071 |
| RLP-157-000008077 | to | RLP-157-000008088 |
| RLP-157-000008090 | to | RLP-157-000008093 |
| RLP-157-000008104 | to | RLP-157-000008104 |
| RLP-157-000008106 | to | RLP-157-000008115 |
| RLP-157-000008120 | to | RLP-157-000008122 |
| RLP-157-000008124 | to | RLP-157-000008126 |
| RLP-157-000008132 | to | RLP-157-000008136 |
| RLP-157-000008139 | to | RLP-157-000008181 |
| RLP-157-000008185 | to | RLP-157-000008188 |
| RLP-157-000008190 | to | RLP-157-000008190 |
| RLP-157-000008195 | to | RLP-157-000008195 |
| RLP-157-000008200 | to | RLP-157-000008203 |
| RLP-158-000000001 | to | RLP-158-000000001 |
| RLP-158-000000004 | to | RLP-158-000000012 |
| RLP-158-000000016 | to | RLP-158-000000020 |
| RLP-158-000000022 | to | RLP-158-000000044 |
| RLP-158-000000047 | to | RLP-158-000000063 |
| RLP-158-000000065 | to | RLP-158-000000066 |
| RLP-158-000000069 | to | RLP-158-000000069 |
| RLP-158-000000076 | to | RLP-158-000000076 |
| RLP-158-000000078 | to | RLP-158-000000084 |
| RLP-158-000000090 | to | RLP-158-000000091 |
| RLP-158-000000095 | to | RLP-158-000000098 |
| RLP-158-000000100 | to | RLP-158-000000100 |
| RLP-158-000000113 | to | RLP-158-000000119 |
| RLP-158-000000124 | to | RLP-158-000000125 |
| RLP-158-000000133 | to | RLP-158-000000133 |
| RLP-158-000000135 | to | RLP-158-000000142 |
| RLP-158-000000145 | to | RLP-158-000000145 |
| RLP-158-000000148 | to | RLP-158-000000156 |
| RLP-158-000000159 | to | RLP-158-000000160 |
| RLP-158-000000162 | to | RLP-158-000000167 |
| RLP-158-000000169 | to | RLP-158-000000171 |
| RLP-158-000000173 | to | RLP-158-000000180 |
| RLP-158-000000183 | to | RLP-158-000000183 |
| RLP-158-000000190 | to | RLP-158-000000195 |
| RLP-158-000000216 | to | RLP-158-000000216 |
| RLP-158-000000278 | to | RLP-158-000000278 |
| RLP-158-000000285 | to | RLP-158-000000285 |
| RLP-158-000000291 | to | RLP-158-000000291 |
| RLP-158-000000294 | to | RLP-158-000000294 |

| | | |
|---|---|---|
| RLP-158-000000296 | to | RLP-158-000000296 |
| RLP-158-000000306 | to | RLP-158-000000306 |
| RLP-158-000000312 | to | RLP-158-000000312 |
| RLP-158-000000315 | to | RLP-158-000000315 |
| RLP-158-000000317 | to | RLP-158-000000319 |
| RLP-158-000000323 | to | RLP-158-000000326 |
| RLP-158-000000328 | to | RLP-158-000000332 |
| RLP-158-000000335 | to | RLP-158-000000336 |
| RLP-158-000000341 | to | RLP-158-000000341 |
| RLP-158-000000343 | to | RLP-158-000000343 |
| RLP-158-000000348 | to | RLP-158-000000348 |
| RLP-158-000000350 | to | RLP-158-000000357 |
| RLP-158-000000360 | to | RLP-158-000000360 |
| RLP-158-000000362 | to | RLP-158-000000362 |
| RLP-158-000000364 | to | RLP-158-000000364 |
| RLP-158-000000367 | to | RLP-158-000000370 |
| RLP-158-000000373 | to | RLP-158-000000374 |
| RLP-158-000000376 | to | RLP-158-000000376 |
| RLP-158-000000378 | to | RLP-158-000000378 |
| RLP-158-000000380 | to | RLP-158-000000380 |
| RLP-158-000000385 | to | RLP-158-000000392 |
| RLP-158-000000396 | to | RLP-158-000000396 |
| RLP-158-000000402 | to | RLP-158-000000402 |
| RLP-158-000000408 | to | RLP-158-000000412 |
| RLP-158-000000414 | to | RLP-158-000000414 |
| RLP-158-000000417 | to | RLP-158-000000417 |
| RLP-158-000000420 | to | RLP-158-000000421 |
| RLP-158-000000426 | to | RLP-158-000000426 |
| RLP-158-000000430 | to | RLP-158-000000430 |
| RLP-158-000000433 | to | RLP-158-000000435 |
| RLP-158-000000439 | to | RLP-158-000000445 |
| RLP-158-000000450 | to | RLP-158-000000451 |
| RLP-158-000000453 | to | RLP-158-000000455 |
| RLP-158-000000462 | to | RLP-158-000000464 |
| RLP-158-000000468 | to | RLP-158-000000471 |
| RLP-158-000000479 | to | RLP-158-000000488 |
| RLP-158-000000490 | to | RLP-158-000000494 |
| RLP-158-000000497 | to | RLP-158-000000498 |
| RLP-158-000000501 | to | RLP-158-000000502 |
| RLP-158-000000504 | to | RLP-158-000000512 |
| RLP-158-000000514 | to | RLP-158-000000514 |
| RLP-158-000000523 | to | RLP-158-000000523 |
| RLP-158-000000528 | to | RLP-158-000000531 |
| RLP-158-000000537 | to | RLP-158-000000538 |

| | | |
|---|---|---|
| RLP-158-000000549 | to | RLP-158-000000550 |
| RLP-158-000000557 | to | RLP-158-000000558 |
| RLP-158-000000563 | to | RLP-158-000000571 |
| RLP-158-000000582 | to | RLP-158-000000600 |
| RLP-158-000000602 | to | RLP-158-000000602 |
| RLP-158-000000605 | to | RLP-158-000000605 |
| RLP-158-000000608 | to | RLP-158-000000608 |
| RLP-158-000000611 | to | RLP-158-000000611 |
| RLP-158-000000615 | to | RLP-158-000000615 |
| RLP-158-000000620 | to | RLP-158-000000624 |
| RLP-158-000000630 | to | RLP-158-000000630 |
| RLP-158-000000635 | to | RLP-158-000000637 |
| RLP-158-000000640 | to | RLP-158-000000641 |
| RLP-158-000000656 | to | RLP-158-000000656 |
| RLP-158-000000658 | to | RLP-158-000000659 |
| RLP-158-000000675 | to | RLP-158-000000677 |
| RLP-158-000000689 | to | RLP-158-000000690 |
| RLP-158-000000693 | to | RLP-158-000000694 |
| RLP-158-000000697 | to | RLP-158-000000697 |
| RLP-158-000000706 | to | RLP-158-000000707 |
| RLP-158-000000712 | to | RLP-158-000000712 |
| RLP-158-000000718 | to | RLP-158-000000719 |
| RLP-158-000000726 | to | RLP-158-000000726 |
| RLP-158-000000729 | to | RLP-158-000000729 |
| RLP-158-000000731 | to | RLP-158-000000731 |
| RLP-158-000000738 | to | RLP-158-000000744 |
| RLP-158-000000765 | to | RLP-158-000000765 |
| RLP-158-000000769 | to | RLP-158-000000769 |
| RLP-158-000000776 | to | RLP-158-000000777 |
| RLP-158-000000780 | to | RLP-158-000000781 |
| RLP-158-000000786 | to | RLP-158-000000786 |
| RLP-158-000000794 | to | RLP-158-000000794 |
| RLP-158-000000810 | to | RLP-158-000000810 |
| RLP-158-000000818 | to | RLP-158-000000818 |
| RLP-158-000000822 | to | RLP-158-000000822 |
| RLP-158-000000825 | to | RLP-158-000000825 |
| RLP-158-000000827 | to | RLP-158-000000839 |
| RLP-158-000000864 | to | RLP-158-000000864 |
| RLP-159-000000001 | to | RLP-159-000000023 |
| RLP-159-000000026 | to | RLP-159-000000059 |
| RLP-159-000000061 | to | RLP-159-000000072 |
| RLP-159-000000074 | to | RLP-159-000000079 |
| RLP-159-000000081 | to | RLP-159-000000113 |
| RLP-159-000000116 | to | RLP-159-000000119 |

| RLP-159-000000121 | to | RLP-159-000000141 |
| RLP-159-000000143 | to | RLP-159-000000166 |
| RLP-159-000000168 | to | RLP-159-000000176 |
| RLP-159-000000178 | to | RLP-159-000000178 |
| RLP-159-000000180 | to | RLP-159-000000187 |
| RLP-159-000000189 | to | RLP-159-000000195 |
| RLP-159-000000197 | to | RLP-159-000000204 |
| RLP-159-000000206 | to | RLP-159-000000206 |
| RLP-159-000000208 | to | RLP-159-000000210 |
| RLP-159-000000212 | to | RLP-159-000000213 |
| RLP-159-000000215 | to | RLP-159-000000220 |
| RLP-159-000000222 | to | RLP-159-000000232 |
| RLP-159-000000234 | to | RLP-159-000000235 |
| RLP-159-000000237 | to | RLP-159-000000239 |
| RLP-159-000000241 | to | RLP-159-000000260 |
| RLP-159-000000264 | to | RLP-159-000000264 |
| RLP-159-000000268 | to | RLP-159-000000281 |
| RLP-159-000000283 | to | RLP-159-000000285 |
| RLP-159-000000287 | to | RLP-159-000000288 |
| RLP-159-000000290 | to | RLP-159-000000292 |
| RLP-159-000000295 | to | RLP-159-000000295 |
| RLP-159-000000297 | to | RLP-159-000000302 |
| RLP-159-000000304 | to | RLP-159-000000305 |
| RLP-159-000000307 | to | RLP-159-000000309 |
| RLP-159-000000312 | to | RLP-159-000000312 |
| RLP-159-000000314 | to | RLP-159-000000317 |
| RLP-159-000000321 | to | RLP-159-000000345 |
| RLP-159-000000347 | to | RLP-159-000000355 |
| RLP-159-000000357 | to | RLP-159-000000359 |
| RLP-159-000000361 | to | RLP-159-000000367 |
| RLP-159-000000369 | to | RLP-159-000000371 |
| RLP-159-000000373 | to | RLP-159-000000373 |
| RLP-159-000000375 | to | RLP-159-000000384 |
| RLP-159-000000386 | to | RLP-159-000000388 |
| RLP-159-000000390 | to | RLP-159-000000396 |
| RLP-159-000000403 | to | RLP-159-000000403 |
| RLP-159-000000406 | to | RLP-159-000000415 |
| RLP-159-000000417 | to | RLP-159-000000417 |
| RLP-159-000000419 | to | RLP-159-000000420 |
| RLP-159-000000422 | to | RLP-159-000000473 |
| RLP-159-000000475 | to | RLP-159-000000478 |
| RLP-159-000000480 | to | RLP-159-000000506 |
| RLP-159-000000508 | to | RLP-159-000000511 |
| RLP-159-000000514 | to | RLP-159-000000514 |

| | | |
|---|---|---|
| RLP-159-000000518 | to | RLP-159-000000518 |
| RLP-159-000000527 | to | RLP-159-000000527 |
| RLP-159-000000531 | to | RLP-159-000000533 |
| RLP-159-000000535 | to | RLP-159-000000537 |
| RLP-159-000000543 | to | RLP-159-000000544 |
| RLP-159-000000548 | to | RLP-159-000000550 |
| RLP-159-000000552 | to | RLP-159-000000554 |
| RLP-159-000000559 | to | RLP-159-000000564 |
| RLP-159-000000566 | to | RLP-159-000000567 |
| RLP-159-000000570 | to | RLP-159-000000572 |
| RLP-159-000000574 | to | RLP-159-000000574 |
| RLP-159-000000576 | to | RLP-159-000000609 |
| RLP-159-000000611 | to | RLP-159-000000622 |
| RLP-159-000000624 | to | RLP-159-000000672 |
| RLP-159-000000674 | to | RLP-159-000000683 |
| RLP-159-000000687 | to | RLP-159-000000708 |
| RLP-159-000000710 | to | RLP-159-000000710 |
| RLP-159-000000712 | to | RLP-159-000000782 |
| RLP-159-000000784 | to | RLP-159-000000787 |
| RLP-159-000000790 | to | RLP-159-000000805 |
| RLP-159-000000807 | to | RLP-159-000000856 |
| RLP-159-000000858 | to | RLP-159-000000868 |
| RLP-159-000000870 | to | RLP-159-000000878 |
| RLP-159-000000880 | to | RLP-159-000000888 |
| RLP-159-000000890 | to | RLP-159-000000891 |
| RLP-159-000000893 | to | RLP-159-000000909 |
| RLP-159-000000911 | to | RLP-159-000000928 |
| RLP-159-000000930 | to | RLP-159-000000943 |
| RLP-159-000000946 | to | RLP-159-000000959 |
| RLP-159-000000964 | to | RLP-159-000000976 |
| RLP-159-000000980 | to | RLP-159-000000987 |
| RLP-159-000000989 | to | RLP-159-000000998 |
| RLP-159-000001000 | to | RLP-159-000001017 |
| RLP-159-000001019 | to | RLP-159-000001040 |
| RLP-159-000001042 | to | RLP-159-000001046 |
| RLP-159-000001048 | to | RLP-159-000001049 |
| RLP-159-000001051 | to | RLP-159-000001059 |
| RLP-159-000001067 | to | RLP-159-000001075 |
| RLP-159-000001077 | to | RLP-159-000001080 |
| RLP-159-000001100 | to | RLP-159-000001120 |
| RLP-159-000001123 | to | RLP-159-000001123 |
| RLP-159-000001125 | to | RLP-159-000001132 |
| RLP-159-000001134 | to | RLP-159-000001142 |
| RLP-159-000001144 | to | RLP-159-000001144 |

| | | |
|---|---|---|
| RLP-159-000001147 | to | RLP-159-000001147 |
| RLP-159-000001157 | to | RLP-159-000001165 |
| RLP-159-000001170 | to | RLP-159-000001170 |
| RLP-159-000001172 | to | RLP-159-000001177 |
| RLP-159-000001179 | to | RLP-159-000001181 |
| RLP-159-000001183 | to | RLP-159-000001183 |
| RLP-159-000001185 | to | RLP-159-000001188 |
| RLP-159-000001190 | to | RLP-159-000001194 |
| RLP-159-000001198 | to | RLP-159-000001199 |
| RLP-159-000001204 | to | RLP-159-000001205 |
| RLP-159-000001208 | to | RLP-159-000001208 |
| RLP-159-000001211 | to | RLP-159-000001217 |
| RLP-159-000001220 | to | RLP-159-000001223 |
| RLP-159-000001225 | to | RLP-159-000001234 |
| RLP-159-000001243 | to | RLP-159-000001252 |
| RLP-159-000001254 | to | RLP-159-000001254 |
| RLP-159-000001257 | to | RLP-159-000001261 |
| RLP-159-000001264 | to | RLP-159-000001268 |
| RLP-159-000001271 | to | RLP-159-000001274 |
| RLP-159-000001276 | to | RLP-159-000001282 |
| RLP-159-000001284 | to | RLP-159-000001285 |
| RLP-159-000001287 | to | RLP-159-000001302 |
| RLP-159-000001307 | to | RLP-159-000001314 |
| RLP-159-000001318 | to | RLP-159-000001319 |
| RLP-159-000001323 | to | RLP-159-000001325 |
| RLP-159-000001346 | to | RLP-159-000001347 |
| RLP-159-000001349 | to | RLP-159-000001354 |
| RLP-159-000001356 | to | RLP-159-000001360 |
| RLP-159-000001362 | to | RLP-159-000001373 |
| RLP-159-000001375 | to | RLP-159-000001383 |
| RLP-159-000001385 | to | RLP-159-000001394 |
| RLP-159-000001396 | to | RLP-159-000001396 |
| RLP-159-000001400 | to | RLP-159-000001412 |
| RLP-159-000001417 | to | RLP-159-000001442 |
| RLP-159-000001445 | to | RLP-159-000001461 |
| RLP-159-000001464 | to | RLP-159-000001471 |
| RLP-159-000001473 | to | RLP-159-000001486 |
| RLP-159-000001489 | to | RLP-159-000001494 |
| RLP-159-000001496 | to | RLP-159-000001496 |
| RLP-159-000001498 | to | RLP-159-000001532 |
| RLP-159-000001534 | to | RLP-159-000001538 |
| RLP-159-000001540 | to | RLP-159-000001542 |
| RLP-159-000001544 | to | RLP-159-000001560 |
| RLP-159-000001563 | to | RLP-159-000001582 |

| | | |
|---|---|---|
| RLP-159-000001584 | to | RLP-159-000001597 |
| RLP-159-000001599 | to | RLP-159-000001609 |
| RLP-159-000001611 | to | RLP-159-000001617 |
| RLP-159-000001619 | to | RLP-159-000001634 |
| RLP-159-000001636 | to | RLP-159-000001658 |
| RLP-159-000001660 | to | RLP-159-000001676 |
| RLP-159-000001678 | to | RLP-159-000001678 |
| RLP-159-000001680 | to | RLP-159-000001684 |
| RLP-159-000001686 | to | RLP-159-000001690 |
| RLP-159-000001692 | to | RLP-159-000001694 |
| RLP-159-000001697 | to | RLP-159-000001698 |
| RLP-159-000001700 | to | RLP-159-000001701 |
| RLP-159-000001703 | to | RLP-159-000001705 |
| RLP-159-000001707 | to | RLP-159-000001719 |
| RLP-159-000001721 | to | RLP-159-000001730 |
| RLP-159-000001732 | to | RLP-159-000001736 |
| RLP-159-000001739 | to | RLP-159-000001792 |
| RLP-159-000001794 | to | RLP-159-000001835 |
| RLP-159-000001838 | to | RLP-159-000001848 |
| RLP-159-000001850 | to | RLP-159-000001851 |
| RLP-159-000001853 | to | RLP-159-000001862 |
| RLP-159-000001864 | to | RLP-159-000001864 |
| RLP-159-000001866 | to | RLP-159-000001873 |
| RLP-159-000001875 | to | RLP-159-000001883 |
| RLP-159-000001885 | to | RLP-159-000001889 |
| RLP-159-000001891 | to | RLP-159-000001891 |
| RLP-159-000001893 | to | RLP-159-000001898 |
| RLP-159-000001900 | to | RLP-159-000001900 |
| RLP-159-000001902 | to | RLP-159-000001907 |
| RLP-159-000001909 | to | RLP-159-000001912 |
| RLP-159-000001914 | to | RLP-159-000001917 |
| RLP-159-000001919 | to | RLP-159-000001919 |
| RLP-159-000001921 | to | RLP-159-000001934 |
| RLP-159-000001936 | to | RLP-159-000001941 |
| RLP-159-000001943 | to | RLP-159-000001956 |
| RLP-159-000001958 | to | RLP-159-000001960 |
| RLP-159-000001962 | to | RLP-159-000001974 |
| RLP-159-000001976 | to | RLP-159-000001991 |
| RLP-159-000001993 | to | RLP-159-000001996 |
| RLP-159-000001998 | to | RLP-159-000001998 |
| RLP-159-000002000 | to | RLP-159-000002011 |
| RLP-159-000002013 | to | RLP-159-000002015 |
| RLP-159-000002019 | to | RLP-159-000002019 |
| RLP-159-000002021 | to | RLP-159-000002034 |

| | | |
|---|---|---|
| RLP-159-000002036 | to | RLP-159-000002038 |
| RLP-159-000002040 | to | RLP-159-000002048 |
| RLP-159-000002050 | to | RLP-159-000002070 |
| RLP-159-000002072 | to | RLP-159-000002075 |
| RLP-159-000002077 | to | RLP-159-000002078 |
| RLP-159-000002080 | to | RLP-159-000002100 |
| RLP-159-000002102 | to | RLP-159-000002106 |
| RLP-159-000002108 | to | RLP-159-000002135 |
| RLP-159-000002137 | to | RLP-159-000002142 |
| RLP-159-000002144 | to | RLP-159-000002152 |
| RLP-159-000002154 | to | RLP-159-000002156 |
| RLP-159-000002158 | to | RLP-159-000002170 |
| RLP-159-000002172 | to | RLP-159-000002173 |
| RLP-159-000002175 | to | RLP-159-000002183 |
| RLP-159-000002185 | to | RLP-159-000002207 |
| RLP-159-000002209 | to | RLP-159-000002219 |
| RLP-159-000002221 | to | RLP-159-000002223 |
| RLP-159-000002225 | to | RLP-159-000002234 |
| RLP-159-000002237 | to | RLP-159-000002257 |
| RLP-159-000002259 | to | RLP-159-000002280 |
| RLP-159-000002282 | to | RLP-159-000002331 |
| RLP-159-000002333 | to | RLP-159-000002351 |
| RLP-159-000002353 | to | RLP-159-000002375 |
| RLP-159-000002377 | to | RLP-159-000002377 |
| RLP-159-000002379 | to | RLP-159-000002396 |
| RLP-159-000002398 | to | RLP-159-000002411 |
| RLP-159-000002413 | to | RLP-159-000002416 |
| RLP-159-000002418 | to | RLP-159-000002430 |
| RLP-159-000002432 | to | RLP-159-000002437 |
| RLP-159-000002439 | to | RLP-159-000002441 |
| RLP-159-000002444 | to | RLP-159-000002445 |
| RLP-159-000002448 | to | RLP-159-000002448 |
| RLP-159-000002450 | to | RLP-159-000002472 |
| RLP-159-000002475 | to | RLP-159-000002483 |
| RLP-159-000002485 | to | RLP-159-000002492 |
| RLP-159-000002494 | to | RLP-159-000002497 |
| RLP-159-000002499 | to | RLP-159-000002541 |
| RLP-159-000002544 | to | RLP-159-000002550 |
| RLP-159-000002555 | to | RLP-159-000002556 |
| RLP-159-000002558 | to | RLP-159-000002610 |
| RLP-159-000002612 | to | RLP-159-000002632 |
| RLP-159-000002634 | to | RLP-159-000002658 |
| RLP-159-000002660 | to | RLP-159-000002694 |
| RLP-159-000002696 | to | RLP-159-000002740 |

| | | |
|---|---|---|
| RLP-159-000002742 | to | RLP-159-000002747 |
| RLP-159-000002749 | to | RLP-159-000002785 |
| RLP-159-000002787 | to | RLP-159-000002788 |
| RLP-159-000002790 | to | RLP-159-000002795 |
| RLP-159-000002803 | to | RLP-159-000002815 |
| RLP-159-000002817 | to | RLP-159-000002877 |
| RLP-159-000002879 | to | RLP-159-000002905 |
| RLP-159-000002907 | to | RLP-159-000002946 |
| RLP-159-000002948 | to | RLP-159-000002950 |
| RLP-159-000002952 | to | RLP-159-000003032 |
| RLP-159-000003034 | to | RLP-159-000003037 |
| RLP-159-000003039 | to | RLP-159-000003040 |
| RLP-159-000003042 | to | RLP-159-000003046 |
| RLP-159-000003048 | to | RLP-159-000003056 |
| RLP-159-000003060 | to | RLP-159-000003060 |
| RLP-159-000003063 | to | RLP-159-000003063 |
| RLP-159-000003065 | to | RLP-159-000003102 |
| RLP-159-000003104 | to | RLP-159-000003123 |
| RLP-159-000003126 | to | RLP-159-000003126 |
| RLP-159-000003129 | to | RLP-159-000003137 |
| RLP-159-000003139 | to | RLP-159-000003143 |
| RLP-159-000003145 | to | RLP-159-000003157 |
| RLP-159-000003161 | to | RLP-159-000003204 |
| RLP-159-000003206 | to | RLP-159-000003210 |
| RLP-159-000003212 | to | RLP-159-000003213 |
| RLP-159-000003215 | to | RLP-159-000003216 |
| RLP-159-000003218 | to | RLP-159-000003225 |
| RLP-159-000003227 | to | RLP-159-000003228 |
| RLP-159-000003231 | to | RLP-159-000003245 |
| RLP-159-000003247 | to | RLP-159-000003250 |
| RLP-159-000003252 | to | RLP-159-000003253 |
| RLP-159-000003255 | to | RLP-159-000003264 |
| RLP-159-000003267 | to | RLP-159-000003270 |
| RLP-159-000003272 | to | RLP-159-000003274 |
| RLP-159-000003278 | to | RLP-159-000003292 |
| RLP-159-000003294 | to | RLP-159-000003296 |
| RLP-159-000003298 | to | RLP-159-000003298 |
| RLP-159-000003300 | to | RLP-159-000003315 |
| RLP-159-000003317 | to | RLP-159-000003324 |
| RLP-159-000003327 | to | RLP-159-000003327 |
| RLP-159-000003329 | to | RLP-159-000003333 |
| RLP-159-000003335 | to | RLP-159-000003339 |
| RLP-159-000003341 | to | RLP-159-000003345 |
| RLP-159-000003353 | to | RLP-159-000003353 |

| | | |
|---|---|---|
| RLP-159-000003355 | to | RLP-159-000003359 |
| RLP-159-000003361 | to | RLP-159-000003361 |
| RLP-159-000003363 | to | RLP-159-000003382 |
| RLP-159-000003384 | to | RLP-159-000003384 |
| RLP-159-000003388 | to | RLP-159-000003415 |
| RLP-159-000003417 | to | RLP-159-000003419 |
| RLP-159-000003421 | to | RLP-159-000003435 |
| RLP-159-000003437 | to | RLP-159-000003446 |
| RLP-159-000003448 | to | RLP-159-000003456 |
| RLP-159-000003458 | to | RLP-159-000003458 |
| RLP-159-000003460 | to | RLP-159-000003464 |
| RLP-159-000003467 | to | RLP-159-000003493 |
| RLP-159-000003495 | to | RLP-159-000003501 |
| RLP-159-000003503 | to | RLP-159-000003509 |
| RLP-159-000003511 | to | RLP-159-000003519 |
| RLP-159-000003521 | to | RLP-159-000003571 |
| RLP-159-000003573 | to | RLP-159-000003574 |
| RLP-159-000003576 | to | RLP-159-000003577 |
| RLP-159-000003579 | to | RLP-159-000003582 |
| RLP-159-000003584 | to | RLP-159-000003585 |
| RLP-159-000003587 | to | RLP-159-000003596 |
| RLP-159-000003599 | to | RLP-159-000003606 |
| RLP-159-000003608 | to | RLP-159-000003615 |
| RLP-159-000003618 | to | RLP-159-000003619 |
| RLP-159-000003622 | to | RLP-159-000003622 |
| RLP-159-000003625 | to | RLP-159-000003667 |
| RLP-159-000003669 | to | RLP-159-000003774 |
| RLP-159-000003777 | to | RLP-159-000003822 |
| RLP-159-000003824 | to | RLP-159-000003824 |
| RLP-159-000003826 | to | RLP-159-000003913 |
| RLP-159-000003915 | to | RLP-159-000003922 |
| RLP-159-000003924 | to | RLP-159-000003929 |
| RLP-159-000003931 | to | RLP-159-000003935 |
| RLP-159-000003937 | to | RLP-159-000003952 |
| RLP-159-000003954 | to | RLP-159-000003959 |
| RLP-159-000003961 | to | RLP-159-000003968 |
| RLP-159-000003971 | to | RLP-159-000003979 |
| RLP-159-000003981 | to | RLP-159-000003981 |
| RLP-159-000003983 | to | RLP-159-000003991 |
| RLP-159-000003993 | to | RLP-159-000004005 |
| RLP-159-000004007 | to | RLP-159-000004059 |
| RLP-159-000004061 | to | RLP-159-000004073 |
| RLP-159-000004075 | to | RLP-159-000004134 |
| RLP-159-000004136 | to | RLP-159-000004141 |

| | | |
|---|---|---|
| RLP-159-000004143 | to | RLP-159-000004150 |
| RLP-159-000004154 | to | RLP-159-000004166 |
| RLP-159-000004168 | to | RLP-159-000004250 |
| RLP-159-000004252 | to | RLP-159-000004387 |
| RLP-159-000004389 | to | RLP-159-000004410 |
| RLP-159-000004412 | to | RLP-159-000004412 |
| RLP-159-000004414 | to | RLP-159-000004501 |
| RLP-159-000004503 | to | RLP-159-000004503 |
| RLP-159-000004505 | to | RLP-159-000004607 |
| RLP-159-000004616 | to | RLP-159-000004616 |
| RLP-159-000004631 | to | RLP-159-000004631 |
| RLP-159-000004635 | to | RLP-159-000004642 |
| RLP-159-000004644 | to | RLP-159-000004653 |
| RLP-159-000004655 | to | RLP-159-000004657 |
| RLP-159-000004659 | to | RLP-159-000004660 |
| RLP-159-000004664 | to | RLP-159-000004690 |
| RLP-159-000004692 | to | RLP-159-000004713 |
| RLP-159-000004715 | to | RLP-159-000004723 |
| RLP-159-000004725 | to | RLP-159-000004726 |
| RLP-159-000004728 | to | RLP-159-000004740 |
| RLP-159-000004742 | to | RLP-159-000004747 |
| RLP-159-000004749 | to | RLP-159-000004754 |
| RLP-159-000004756 | to | RLP-159-000004764 |
| RLP-159-000004768 | to | RLP-159-000004779 |
| RLP-159-000004781 | to | RLP-159-000004792 |
| RLP-159-000004794 | to | RLP-159-000004795 |
| RLP-159-000004798 | to | RLP-159-000004808 |
| RLP-159-000004810 | to | RLP-159-000004818 |
| RLP-159-000004824 | to | RLP-159-000004829 |
| RLP-159-000004835 | to | RLP-159-000004847 |
| RLP-159-000004851 | to | RLP-159-000004855 |
| RLP-159-000004857 | to | RLP-159-000004884 |
| RLP-159-000004886 | to | RLP-159-000004901 |
| RLP-159-000004903 | to | RLP-159-000004911 |
| RLP-159-000004916 | to | RLP-159-000004916 |
| RLP-159-000004925 | to | RLP-159-000004925 |
| RLP-159-000004928 | to | RLP-159-000004930 |
| RLP-159-000004932 | to | RLP-159-000004950 |
| RLP-159-000004954 | to | RLP-159-000004959 |
| RLP-159-000004966 | to | RLP-159-000004972 |
| RLP-159-000004974 | to | RLP-159-000004975 |
| RLP-159-000004977 | to | RLP-159-000005000 |
| RLP-159-000005003 | to | RLP-159-000005004 |
| RLP-159-000005006 | to | RLP-159-000005014 |

| | | |
|---|---|---|
| RLP-159-000005016 | to | RLP-159-000005016 |
| RLP-159-000005019 | to | RLP-159-000005024 |
| RLP-159-000005028 | to | RLP-159-000005028 |
| RLP-159-000005033 | to | RLP-159-000005035 |
| RLP-159-000005037 | to | RLP-159-000005043 |
| RLP-159-000005045 | to | RLP-159-000005046 |
| RLP-159-000005049 | to | RLP-159-000005053 |
| RLP-159-000005055 | to | RLP-159-000005057 |
| RLP-159-000005059 | to | RLP-159-000005067 |
| RLP-159-000005069 | to | RLP-159-000005075 |
| RLP-159-000005078 | to | RLP-159-000005078 |
| RLP-159-000005081 | to | RLP-159-000005081 |
| RLP-159-000005084 | to | RLP-159-000005095 |
| RLP-159-000005097 | to | RLP-159-000005103 |
| RLP-159-000005105 | to | RLP-159-000005105 |
| RLP-159-000005107 | to | RLP-159-000005108 |
| RLP-159-000005110 | to | RLP-159-000005114 |
| RLP-159-000005116 | to | RLP-159-000005132 |
| RLP-159-000005134 | to | RLP-159-000005149 |
| RLP-159-000005151 | to | RLP-159-000005151 |
| RLP-159-000005153 | to | RLP-159-000005156 |
| RLP-159-000005161 | to | RLP-159-000005162 |
| RLP-159-000005168 | to | RLP-159-000005168 |
| RLP-159-000005170 | to | RLP-159-000005171 |
| RLP-159-000005174 | to | RLP-159-000005175 |
| RLP-159-000005177 | to | RLP-159-000005177 |
| RLP-159-000005180 | to | RLP-159-000005181 |
| RLP-159-000005183 | to | RLP-159-000005183 |
| RLP-159-000005186 | to | RLP-159-000005186 |
| RLP-159-000005209 | to | RLP-159-000005209 |
| RLP-159-000005213 | to | RLP-159-000005219 |
| RLP-159-000005221 | to | RLP-159-000005221 |
| RLP-159-000005225 | to | RLP-159-000005230 |
| RLP-159-000005233 | to | RLP-159-000005234 |
| RLP-159-000005237 | to | RLP-159-000005237 |
| RLP-159-000005239 | to | RLP-159-000005284 |
| RLP-159-000005286 | to | RLP-159-000005288 |
| RLP-159-000005290 | to | RLP-159-000005300 |
| RLP-159-000005304 | to | RLP-159-000005305 |
| RLP-159-000005311 | to | RLP-159-000005316 |
| RLP-159-000005322 | to | RLP-159-000005325 |
| RLP-159-000005334 | to | RLP-159-000005334 |
| RLP-159-000005337 | to | RLP-159-000005337 |
| RLP-159-000005344 | to | RLP-159-000005350 |

| | | |
|---|---|---|
| RLP-159-000005352 | to | RLP-159-000005369 |
| RLP-159-000005371 | to | RLP-159-000005371 |
| RLP-159-000005373 | to | RLP-159-000005379 |
| RLP-159-000005381 | to | RLP-159-000005381 |
| RLP-159-000005383 | to | RLP-159-000005383 |
| RLP-159-000005385 | to | RLP-159-000005416 |
| RLP-159-000005418 | to | RLP-159-000005421 |
| RLP-159-000005423 | to | RLP-159-000005424 |
| RLP-159-000005426 | to | RLP-159-000005426 |
| RLP-159-000005428 | to | RLP-159-000005428 |
| RLP-159-000005430 | to | RLP-159-000005430 |
| RLP-159-000005432 | to | RLP-159-000005433 |
| RLP-159-000005435 | to | RLP-159-000005435 |
| RLP-159-000005442 | to | RLP-159-000005442 |
| RLP-159-000005445 | to | RLP-159-000005447 |
| RLP-159-000005451 | to | RLP-159-000005452 |
| RLP-159-000005456 | to | RLP-159-000005456 |
| RLP-159-000005461 | to | RLP-159-000005461 |
| RLP-159-000005464 | to | RLP-159-000005466 |
| RLP-159-000005468 | to | RLP-159-000005468 |
| RLP-159-000005478 | to | RLP-159-000005492 |
| RLP-159-000005494 | to | RLP-159-000005503 |
| RLP-159-000005508 | to | RLP-159-000005508 |
| RLP-159-000005510 | to | RLP-159-000005510 |
| RLP-159-000005512 | to | RLP-159-000005512 |
| RLP-159-000005518 | to | RLP-159-000005521 |
| RLP-159-000005523 | to | RLP-159-000005527 |
| RLP-159-000005531 | to | RLP-159-000005534 |
| RLP-159-000005538 | to | RLP-159-000005539 |
| RLP-159-000005541 | to | RLP-159-000005561 |
| RLP-159-000005569 | to | RLP-159-000005569 |
| RLP-159-000005571 | to | RLP-159-000005571 |
| RLP-159-000005575 | to | RLP-159-000005575 |
| RLP-159-000005605 | to | RLP-159-000005606 |
| RLP-159-000005610 | to | RLP-159-000005630 |
| RLP-159-000005632 | to | RLP-159-000005635 |
| RLP-159-000005637 | to | RLP-159-000005640 |
| RLP-159-000005654 | to | RLP-159-000005662 |
| RLP-159-000005664 | to | RLP-159-000005664 |
| RLP-159-000005667 | to | RLP-159-000005680 |
| RLP-159-000005683 | to | RLP-159-000005689 |
| RLP-159-000005691 | to | RLP-159-000005694 |
| RLP-159-000005697 | to | RLP-159-000005698 |
| RLP-159-000005700 | to | RLP-159-000005709 |

| | | |
|---|---|---|
| RLP-159-000005711 | to | RLP-159-000005711 |
| RLP-159-000005716 | to | RLP-159-000005721 |
| RLP-159-000005727 | to | RLP-159-000005727 |
| RLP-159-000005731 | to | RLP-159-000005731 |
| RLP-159-000005738 | to | RLP-159-000005738 |
| RLP-159-000005743 | to | RLP-159-000005755 |
| RLP-159-000005759 | to | RLP-159-000005761 |
| RLP-159-000005766 | to | RLP-159-000005792 |
| RLP-159-000005794 | to | RLP-159-000005801 |
| RLP-159-000005804 | to | RLP-159-000005805 |
| RLP-159-000005807 | to | RLP-159-000005812 |
| RLP-159-000005814 | to | RLP-159-000005839 |
| RLP-159-000005841 | to | RLP-159-000005843 |
| RLP-159-000005848 | to | RLP-159-000005848 |
| RLP-159-000005850 | to | RLP-159-000005851 |
| RLP-159-000005853 | to | RLP-159-000005853 |
| RLP-159-000005855 | to | RLP-159-000005855 |
| RLP-159-000005869 | to | RLP-159-000005870 |
| RLP-159-000005872 | to | RLP-159-000005872 |
| RLP-159-000005874 | to | RLP-159-000005878 |
| RLP-159-000005880 | to | RLP-159-000005889 |
| RLP-159-000005892 | to | RLP-159-000005893 |
| RLP-159-000005895 | to | RLP-159-000005895 |
| RLP-159-000005897 | to | RLP-159-000005897 |
| RLP-159-000005899 | to | RLP-159-000005899 |
| RLP-159-000005901 | to | RLP-159-000005901 |
| RLP-159-000005903 | to | RLP-159-000005903 |
| RLP-159-000005905 | to | RLP-159-000005905 |
| RLP-159-000005910 | to | RLP-159-000005919 |
| RLP-159-000005921 | to | RLP-159-000005939 |
| RLP-159-000005942 | to | RLP-159-000005946 |
| RLP-159-000005948 | to | RLP-159-000005983 |
| RLP-159-000005985 | to | RLP-159-000005986 |
| RLP-159-000005988 | to | RLP-159-000006006 |
| RLP-159-000006008 | to | RLP-159-000006008 |
| RLP-159-000006019 | to | RLP-159-000006022 |
| RLP-159-000006024 | to | RLP-159-000006035 |
| RLP-159-000006037 | to | RLP-159-000006038 |
| RLP-159-000006040 | to | RLP-159-000006061 |
| RLP-159-000006064 | to | RLP-159-000006065 |
| RLP-159-000006067 | to | RLP-159-000006142 |
| RLP-159-000006144 | to | RLP-159-000006144 |
| RLP-159-000006146 | to | RLP-159-000006184 |
| RLP-159-000006186 | to | RLP-159-000006201 |

| | | |
|---|---|---|
| RLP-159-000006204 | to | RLP-159-000006209 |
| RLP-159-000006212 | to | RLP-159-000006213 |
| RLP-159-000006215 | to | RLP-159-000006231 |
| RLP-159-000006237 | to | RLP-159-000006239 |
| RLP-159-000006241 | to | RLP-159-000006241 |
| RLP-159-000006245 | to | RLP-159-000006255 |
| RLP-159-000006258 | to | RLP-159-000006260 |
| RLP-159-000006263 | to | RLP-159-000006270 |
| RLP-159-000006272 | to | RLP-159-000006273 |
| RLP-159-000006275 | to | RLP-159-000006299 |
| RLP-159-000006301 | to | RLP-159-000006301 |
| RLP-159-000006304 | to | RLP-159-000006306 |
| RLP-159-000006308 | to | RLP-159-000006341 |
| RLP-159-000006343 | to | RLP-159-000006354 |
| RLP-159-000006356 | to | RLP-159-000006364 |
| RLP-159-000006366 | to | RLP-159-000006372 |
| RLP-159-000006375 | to | RLP-159-000006375 |
| RLP-159-000006377 | to | RLP-159-000006378 |
| RLP-159-000006380 | to | RLP-159-000006380 |
| RLP-159-000006382 | to | RLP-159-000006409 |
| RLP-159-000006411 | to | RLP-159-000006411 |
| RLP-159-000006413 | to | RLP-159-000006441 |
| RLP-159-000006443 | to | RLP-159-000006496 |
| RLP-159-000006498 | to | RLP-159-000006500 |
| RLP-159-000006507 | to | RLP-159-000006547 |
| RLP-159-000006549 | to | RLP-159-000006561 |
| RLP-159-000006563 | to | RLP-159-000006573 |
| RLP-159-000006576 | to | RLP-159-000006622 |
| RLP-159-000006624 | to | RLP-159-000006624 |
| RLP-159-000006626 | to | RLP-159-000006627 |
| RLP-159-000006629 | to | RLP-159-000006629 |
| RLP-159-000006638 | to | RLP-159-000006638 |
| RLP-159-000006646 | to | RLP-159-000006650 |
| RLP-159-000006653 | to | RLP-159-000006672 |
| RLP-159-000006681 | to | RLP-159-000006686 |
| RLP-159-000006688 | to | RLP-159-000006689 |
| RLP-159-000006691 | to | RLP-159-000006692 |
| RLP-159-000006694 | to | RLP-159-000006717 |
| RLP-159-000006719 | to | RLP-159-000006722 |
| RLP-159-000006724 | to | RLP-159-000006733 |
| RLP-159-000006735 | to | RLP-159-000006737 |
| RLP-159-000006739 | to | RLP-159-000006751 |
| RLP-159-000006753 | to | RLP-159-000006794 |
| RLP-159-000006796 | to | RLP-159-000006796 |

| | | |
|---|---|---|
| RLP-159-000006800 | to | RLP-159-000006817 |
| RLP-159-000006819 | to | RLP-159-000006819 |
| RLP-159-000006821 | to | RLP-159-000006855 |
| RLP-159-000006857 | to | RLP-159-000006857 |
| RLP-159-000006860 | to | RLP-159-000006860 |
| RLP-159-000006866 | to | RLP-159-000006916 |
| RLP-159-000006921 | to | RLP-159-000006924 |
| RLP-159-000006926 | to | RLP-159-000006941 |
| RLP-159-000006943 | to | RLP-159-000006966 |
| RLP-159-000006968 | to | RLP-159-000006973 |
| RLP-159-000006975 | to | RLP-159-000006980 |
| RLP-159-000006982 | to | RLP-159-000007000 |
| RLP-159-000007002 | to | RLP-159-000007018 |
| RLP-159-000007020 | to | RLP-159-000007024 |
| RLP-159-000007028 | to | RLP-159-000007037 |
| RLP-159-000007039 | to | RLP-159-000007040 |
| RLP-159-000007044 | to | RLP-159-000007045 |
| RLP-159-000007047 | to | RLP-159-000007115 |
| RLP-159-000007117 | to | RLP-159-000007153 |
| RLP-159-000007159 | to | RLP-159-000007160 |
| RLP-159-000007162 | to | RLP-159-000007186 |
| RLP-159-000007188 | to | RLP-159-000007204 |
| RLP-159-000007206 | to | RLP-159-000007207 |
| RLP-159-000007209 | to | RLP-159-000007223 |
| RLP-159-000007225 | to | RLP-159-000007288 |
| RLP-159-000007290 | to | RLP-159-000007292 |
| RLP-159-000007294 | to | RLP-159-000007310 |
| RLP-159-000007312 | to | RLP-159-000007322 |
| RLP-159-000007325 | to | RLP-159-000007335 |
| RLP-159-000007337 | to | RLP-159-000007341 |
| RLP-159-000007343 | to | RLP-159-000007354 |
| RLP-159-000007359 | to | RLP-159-000007362 |
| RLP-159-000007365 | to | RLP-159-000007381 |
| RLP-159-000007384 | to | RLP-159-000007476 |
| RLP-159-000007478 | to | RLP-159-000007493 |
| RLP-159-000007496 | to | RLP-159-000007496 |
| RLP-159-000007498 | to | RLP-159-000007499 |
| RLP-159-000007507 | to | RLP-159-000007526 |
| RLP-159-000007528 | to | RLP-159-000007533 |
| RLP-159-000007536 | to | RLP-159-000007536 |
| RLP-159-000007541 | to | RLP-159-000007541 |
| RLP-159-000007543 | to | RLP-159-000007543 |
| RLP-159-000007548 | to | RLP-159-000007548 |
| RLP-159-000007556 | to | RLP-159-000007556 |

| | | |
|---|---|---|
| RLP-159-000007559 | to | RLP-159-000007560 |
| RLP-159-000007563 | to | RLP-159-000007570 |
| RLP-159-000007579 | to | RLP-159-000007582 |
| RLP-159-000007591 | to | RLP-159-000007593 |
| RLP-170-000000001 | to | RLP-170-000000004 |
| RLP-170-000000006 | to | RLP-170-000000009 |
| RLP-170-000000011 | to | RLP-170-000000016 |
| RLP-170-000000018 | to | RLP-170-000000023 |
| RLP-170-000000026 | to | RLP-170-000000026 |
| RLP-170-000000031 | to | RLP-170-000000035 |
| RLP-170-000000037 | to | RLP-170-000000043 |
| RLP-170-000000045 | to | RLP-170-000000046 |
| RLP-170-000000072 | to | RLP-170-000000078 |
| RLP-170-000000080 | to | RLP-170-000000080 |
| RLP-170-000000082 | to | RLP-170-000000089 |
| RLP-170-000000091 | to | RLP-170-000000125 |
| RLP-170-000000127 | to | RLP-170-000000127 |
| RLP-170-000000130 | to | RLP-170-000000152 |
| RLP-170-000000154 | to | RLP-170-000000169 |
| RLP-170-000000172 | to | RLP-170-000000178 |
| RLP-170-000000180 | to | RLP-170-000000181 |
| RLP-170-000000183 | to | RLP-170-000000189 |
| RLP-170-000000191 | to | RLP-170-000000191 |
| RLP-170-000000193 | to | RLP-170-000000197 |
| RLP-170-000000199 | to | RLP-170-000000205 |
| RLP-170-000000207 | to | RLP-170-000000228 |
| RLP-170-000000230 | to | RLP-170-000000237 |
| RLP-170-000000239 | to | RLP-170-000000246 |
| RLP-170-000000249 | to | RLP-170-000000253 |
| RLP-170-000000255 | to | RLP-170-000000260 |
| RLP-170-000000263 | to | RLP-170-000000264 |
| RLP-170-000000266 | to | RLP-170-000000267 |
| RLP-170-000000269 | to | RLP-170-000000270 |
| RLP-170-000000273 | to | RLP-170-000000276 |
| RLP-170-000000278 | to | RLP-170-000000278 |
| RLP-170-000000288 | to | RLP-170-000000288 |
| RLP-170-000000293 | to | RLP-170-000000293 |
| RLP-170-000000296 | to | RLP-170-000000304 |
| RLP-170-000000306 | to | RLP-170-000000310 |
| RLP-170-000000313 | to | RLP-170-000000317 |
| RLP-170-000000319 | to | RLP-170-000000320 |
| RLP-170-000000322 | to | RLP-170-000000330 |
| RLP-170-000000333 | to | RLP-170-000000334 |
| RLP-170-000000337 | to | RLP-170-000000346 |

| | | |
|---|---|---|
| RLP-170-000000348 | to | RLP-170-000000367 |
| RLP-170-000000369 | to | RLP-170-000000376 |
| RLP-170-000000379 | to | RLP-170-000000389 |
| RLP-170-000000393 | to | RLP-170-000000395 |
| RLP-170-000000397 | to | RLP-170-000000403 |
| RLP-170-000000405 | to | RLP-170-000000418 |
| RLP-170-000000422 | to | RLP-170-000000425 |
| RLP-170-000000427 | to | RLP-170-000000430 |
| RLP-170-000000432 | to | RLP-170-000000432 |
| RLP-170-000000434 | to | RLP-170-000000449 |
| RLP-170-000000451 | to | RLP-170-000000454 |
| RLP-170-000000457 | to | RLP-170-000000493 |
| RLP-170-000000495 | to | RLP-170-000000495 |
| RLP-170-000000497 | to | RLP-170-000000502 |
| RLP-170-000000504 | to | RLP-170-000000504 |
| RLP-170-000000506 | to | RLP-170-000000537 |
| RLP-170-000000539 | to | RLP-170-000000540 |
| RLP-170-000000543 | to | RLP-170-000000551 |
| RLP-170-000000553 | to | RLP-170-000000553 |
| RLP-170-000000555 | to | RLP-170-000000562 |
| RLP-170-000000565 | to | RLP-170-000000573 |
| RLP-170-000000577 | to | RLP-170-000000577 |
| RLP-170-000000579 | to | RLP-170-000000583 |
| RLP-170-000000585 | to | RLP-170-000000598 |
| RLP-170-000000600 | to | RLP-170-000000615 |
| RLP-170-000000617 | to | RLP-170-000000618 |
| RLP-170-000000620 | to | RLP-170-000000626 |
| RLP-170-000000629 | to | RLP-170-000000633 |
| RLP-170-000000636 | to | RLP-170-000000648 |
| RLP-170-000000650 | to | RLP-170-000000654 |
| RLP-170-000000660 | to | RLP-170-000000660 |
| RLP-170-000000662 | to | RLP-170-000000683 |
| RLP-170-000000685 | to | RLP-170-000000694 |
| RLP-170-000000696 | to | RLP-170-000000727 |
| RLP-170-000000730 | to | RLP-170-000000730 |
| RLP-170-000000732 | to | RLP-170-000000733 |
| RLP-170-000000735 | to | RLP-170-000000735 |
| RLP-170-000000737 | to | RLP-170-000000739 |
| RLP-170-000000741 | to | RLP-170-000000746 |
| RLP-170-000000748 | to | RLP-170-000000755 |
| RLP-170-000000757 | to | RLP-170-000000759 |
| RLP-170-000000762 | to | RLP-170-000000762 |
| RLP-170-000000765 | to | RLP-170-000000776 |
| RLP-170-000000786 | to | RLP-170-000000786 |

| | | |
|---|---|---|
| RLP-170-000000788 | to | RLP-170-000000791 |
| RLP-170-000000799 | to | RLP-170-000000806 |
| RLP-170-000000808 | to | RLP-170-000000812 |
| RLP-170-000000814 | to | RLP-170-000000829 |
| RLP-170-000000831 | to | RLP-170-000000843 |
| RLP-170-000000845 | to | RLP-170-000000860 |
| RLP-170-000000862 | to | RLP-170-000000868 |
| RLP-170-000000870 | to | RLP-170-000000905 |
| RLP-170-000000907 | to | RLP-170-000001010 |
| RLP-170-000001012 | to | RLP-170-000001017 |
| RLP-170-000001020 | to | RLP-170-000001021 |
| RLP-170-000001023 | to | RLP-170-000001025 |
| RLP-170-000001029 | to | RLP-170-000001039 |
| RLP-170-000001042 | to | RLP-170-000001044 |
| RLP-170-000001046 | to | RLP-170-000001070 |
| RLP-170-000001072 | to | RLP-170-000001111 |
| RLP-170-000001113 | to | RLP-170-000001113 |
| RLP-170-000001115 | to | RLP-170-000001119 |
| RLP-170-000001121 | to | RLP-170-000001121 |
| RLP-170-000001124 | to | RLP-170-000001125 |
| RLP-170-000001129 | to | RLP-170-000001140 |
| RLP-170-000001165 | to | RLP-170-000001168 |
| RLP-170-000001175 | to | RLP-170-000001191 |
| RLP-170-000001199 | to | RLP-170-000001237 |
| RLP-170-000001239 | to | RLP-170-000001291 |
| RLP-170-000001317 | to | RLP-170-000001318 |
| RLP-170-000001323 | to | RLP-170-000001337 |
| RLP-170-000001343 | to | RLP-170-000001346 |
| RLP-170-000001348 | to | RLP-170-000001357 |
| RLP-170-000001359 | to | RLP-170-000001375 |
| RLP-170-000001381 | to | RLP-170-000001397 |
| RLP-170-000001406 | to | RLP-170-000001416 |
| RLP-170-000001418 | to | RLP-170-000001448 |
| RLP-170-000001452 | to | RLP-170-000001461 |
| RLP-170-000001463 | to | RLP-170-000001472 |
| RLP-170-000001474 | to | RLP-170-000001506 |
| RLP-170-000001514 | to | RLP-170-000001522 |
| RLP-170-000001525 | to | RLP-170-000001529 |
| RLP-170-000001533 | to | RLP-170-000001542 |
| RLP-170-000001544 | to | RLP-170-000001544 |
| RLP-170-000001546 | to | RLP-170-000001548 |
| RLP-170-000001551 | to | RLP-170-000001553 |
| RLP-170-000001556 | to | RLP-170-000001565 |
| RLP-170-000001567 | to | RLP-170-000001569 |

| | | |
|---|---|---|
| RLP-170-000001571 | to | RLP-170-000001571 |
| RLP-170-000001573 | to | RLP-170-000001603 |
| RLP-170-000001605 | to | RLP-170-000001633 |
| RLP-170-000001637 | to | RLP-170-000001637 |
| RLP-170-000001639 | to | RLP-170-000001669 |
| RLP-170-000001671 | to | RLP-170-000001684 |
| RLP-170-000001687 | to | RLP-170-000001712 |
| RLP-170-000001715 | to | RLP-170-000001715 |
| RLP-170-000001717 | to | RLP-170-000001732 |
| RLP-170-000001734 | to | RLP-170-000001775 |
| RLP-170-000001798 | to | RLP-170-000001812 |
| RLP-170-000001814 | to | RLP-170-000001822 |
| RLP-170-000001828 | to | RLP-170-000001903 |
| RLP-192-000000001 | to | RLP-192-000000007 |
| RLP-192-000000009 | to | RLP-192-000000012 |
| RLP-192-000000015 | to | RLP-192-000000015 |
| RLP-192-000000017 | to | RLP-192-000000020 |
| RLP-192-000000022 | to | RLP-192-000000028 |
| RLP-192-000000031 | to | RLP-192-000000033 |
| RLP-192-000000035 | to | RLP-192-000000045 |
| RLP-192-000000047 | to | RLP-192-000000047 |
| RLP-192-000000050 | to | RLP-192-000000051 |
| RLP-192-000000053 | to | RLP-192-000000064 |
| RLP-192-000000068 | to | RLP-192-000000069 |
| RLP-192-000000071 | to | RLP-192-000000072 |
| RLP-192-000000074 | to | RLP-192-000000086 |
| RLP-192-000000088 | to | RLP-192-000000089 |
| RLP-192-000000091 | to | RLP-192-000000091 |
| RLP-192-000000094 | to | RLP-192-000000094 |
| RLP-192-000000096 | to | RLP-192-000000098 |
| RLP-192-000000100 | to | RLP-192-000000103 |
| RLP-192-000000107 | to | RLP-192-000000107 |
| RLP-192-000000109 | to | RLP-192-000000112 |
| RLP-192-000000114 | to | RLP-192-000000115 |
| RLP-192-000000117 | to | RLP-192-000000121 |
| RLP-192-000000123 | to | RLP-192-000000130 |
| RLP-192-000000132 | to | RLP-192-000000138 |
| RLP-192-000000145 | to | RLP-192-000000149 |
| RLP-192-000000151 | to | RLP-192-000000151 |
| RLP-192-000000153 | to | RLP-192-000000154 |
| RLP-192-000000157 | to | RLP-192-000000157 |
| RLP-192-000000161 | to | RLP-192-000000163 |
| RLP-192-000000165 | to | RLP-192-000000165 |
| RLP-192-000000167 | to | RLP-192-000000168 |

| | | |
|---|---|---|
| RLP-192-000000171 | to | RLP-192-000000174 |
| RLP-192-000000176 | to | RLP-192-000000192 |
| RLP-192-000000194 | to | RLP-192-000000195 |
| RLP-192-000000197 | to | RLP-192-000000198 |
| RLP-192-000000200 | to | RLP-192-000000200 |
| RLP-192-000000202 | to | RLP-192-000000207 |
| RLP-192-000000209 | to | RLP-192-000000210 |
| RLP-192-000000212 | to | RLP-192-000000222 |
| RLP-192-000000224 | to | RLP-192-000000233 |
| RLP-192-000000237 | to | RLP-192-000000237 |
| RLP-192-000000239 | to | RLP-192-000000241 |
| RLP-192-000000244 | to | RLP-192-000000250 |
| RLP-192-000000254 | to | RLP-192-000000260 |
| RLP-192-000000262 | to | RLP-192-000000264 |
| RLP-192-000000266 | to | RLP-192-000000272 |
| RLP-192-000000274 | to | RLP-192-000000279 |
| RLP-192-000000281 | to | RLP-192-000000297 |
| RLP-192-000000301 | to | RLP-192-000000303 |
| RLP-192-000000305 | to | RLP-192-000000309 |
| RLP-192-000000311 | to | RLP-192-000000317 |
| RLP-192-000000319 | to | RLP-192-000000319 |
| RLP-192-000000321 | to | RLP-192-000000325 |
| RLP-192-000000327 | to | RLP-192-000000329 |
| RLP-192-000000331 | to | RLP-192-000000331 |
| RLP-192-000000333 | to | RLP-192-000000338 |
| RLP-192-000000342 | to | RLP-192-000000342 |
| RLP-192-000000344 | to | RLP-192-000000353 |
| RLP-192-000000355 | to | RLP-192-000000356 |
| RLP-192-000000358 | to | RLP-192-000000360 |
| RLP-192-000000365 | to | RLP-192-000000365 |
| RLP-192-000000367 | to | RLP-192-000000367 |
| RLP-192-000000369 | to | RLP-192-000000373 |
| RLP-192-000000376 | to | RLP-192-000000376 |
| RLP-192-000000378 | to | RLP-192-000000379 |
| RLP-192-000000382 | to | RLP-192-000000383 |
| RLP-192-000000386 | to | RLP-192-000000396 |
| RLP-192-000000398 | to | RLP-192-000000398 |
| RLP-192-000000400 | to | RLP-192-000000408 |
| RLP-192-000000410 | to | RLP-192-000000410 |
| RLP-192-000000412 | to | RLP-192-000000422 |
| RLP-192-000000425 | to | RLP-192-000000429 |
| RLP-192-000000432 | to | RLP-192-000000432 |
| RLP-192-000000437 | to | RLP-192-000000437 |
| RLP-192-000000440 | to | RLP-192-000000441 |

| | | |
|---|---|---|
| RLP-192-000000445 | to | RLP-192-000000446 |
| RLP-192-000000448 | to | RLP-192-000000449 |
| RLP-192-000000452 | to | RLP-192-000000452 |
| RLP-192-000000461 | to | RLP-192-000000461 |
| RLP-192-000000466 | to | RLP-192-000000466 |
| RLP-192-000000469 | to | RLP-192-000000469 |
| RLP-192-000000475 | to | RLP-192-000000475 |
| RLP-192-000000478 | to | RLP-192-000000481 |
| RLP-192-000000483 | to | RLP-192-000000483 |
| RLP-192-000000485 | to | RLP-192-000000486 |
| RLP-192-000000488 | to | RLP-192-000000489 |
| RLP-192-000000491 | to | RLP-192-000000494 |
| RLP-192-000000496 | to | RLP-192-000000496 |
| RLP-192-000000500 | to | RLP-192-000000502 |
| RLP-192-000000504 | to | RLP-192-000000509 |
| RLP-192-000000511 | to | RLP-192-000000517 |
| RLP-192-000000519 | to | RLP-192-000000519 |
| RLP-192-000000522 | to | RLP-192-000000524 |
| RLP-192-000000526 | to | RLP-192-000000528 |
| RLP-192-000000530 | to | RLP-192-000000530 |
| RLP-192-000000532 | to | RLP-192-000000534 |
| RLP-192-000000536 | to | RLP-192-000000536 |
| RLP-192-000000539 | to | RLP-192-000000540 |
| RLP-192-000000543 | to | RLP-192-000000543 |
| RLP-192-000000545 | to | RLP-192-000000545 |
| RLP-192-000000551 | to | RLP-192-000000569 |
| RLP-192-000000571 | to | RLP-192-000000573 |
| RLP-192-000000576 | to | RLP-192-000000591 |
| RLP-192-000000611 | to | RLP-192-000000621 |
| RLP-192-000000623 | to | RLP-192-000000646 |
| RLP-192-000000648 | to | RLP-192-000000675 |
| RLP-192-000000689 | to | RLP-192-000000693 |
| RLP-192-000000696 | to | RLP-192-000000697 |
| RLP-192-000000706 | to | RLP-192-000000717 |
| RLP-192-000000719 | to | RLP-192-000000727 |
| RLP-192-000000729 | to | RLP-192-000000729 |
| RLP-192-000000732 | to | RLP-192-000000740 |
| RLP-192-000000744 | to | RLP-192-000000755 |
| RLP-192-000000757 | to | RLP-192-000000761 |
| RLP-192-000000763 | to | RLP-192-000000763 |
| RLP-192-000000765 | to | RLP-192-000000771 |
| RLP-192-000000774 | to | RLP-192-000000780 |
| RLP-192-000000783 | to | RLP-192-000000784 |
| RLP-192-000000786 | to | RLP-192-000000786 |

| | | |
|---|---|---|
| RLP-192-000000788 | to | RLP-192-000000796 |
| RLP-192-000000799 | to | RLP-192-000000804 |
| RLP-192-000000806 | to | RLP-192-000000810 |
| RLP-192-000000812 | to | RLP-192-000000815 |
| RLP-192-000000818 | to | RLP-192-000000822 |
| RLP-192-000000824 | to | RLP-192-000000824 |
| RLP-192-000000826 | to | RLP-192-000000826 |
| RLP-192-000000828 | to | RLP-192-000000829 |
| RLP-192-000000832 | to | RLP-192-000000834 |
| RLP-192-000000838 | to | RLP-192-000000838 |
| RLP-192-000000845 | to | RLP-192-000000845 |
| RLP-192-000000847 | to | RLP-192-000000847 |
| RLP-192-000000853 | to | RLP-192-000000861 |
| RLP-192-000000863 | to | RLP-192-000000863 |
| RLP-192-000000867 | to | RLP-192-000000867 |
| RLP-192-000000869 | to | RLP-192-000000869 |
| RLP-192-000000871 | to | RLP-192-000000876 |
| RLP-192-000000878 | to | RLP-192-000000883 |
| RLP-192-000000885 | to | RLP-192-000000885 |
| RLP-192-000000887 | to | RLP-192-000000887 |
| RLP-192-000000889 | to | RLP-192-000000889 |
| RLP-192-000000891 | to | RLP-192-000000892 |
| RLP-192-000000894 | to | RLP-192-000000910 |
| RLP-192-000000912 | to | RLP-192-000000914 |
| RLP-192-000000918 | to | RLP-192-000000918 |
| RLP-192-000000922 | to | RLP-192-000000922 |
| RLP-192-000000926 | to | RLP-192-000000927 |
| RLP-192-000000929 | to | RLP-192-000000933 |
| RLP-192-000000935 | to | RLP-192-000000937 |
| RLP-192-000000939 | to | RLP-192-000000941 |
| RLP-192-000000944 | to | RLP-192-000000951 |
| RLP-192-000000953 | to | RLP-192-000000953 |
| RLP-192-000000962 | to | RLP-192-000000962 |
| RLP-192-000000965 | to | RLP-192-000000967 |
| RLP-192-000000969 | to | RLP-192-000000973 |
| RLP-192-000000975 | to | RLP-192-000000975 |
| RLP-192-000000978 | to | RLP-192-000000985 |
| RLP-192-000000987 | to | RLP-192-000000988 |
| RLP-192-000000990 | to | RLP-192-000000991 |
| RLP-192-000000993 | to | RLP-192-000001004 |
| RLP-192-000001008 | to | RLP-192-000001019 |
| RLP-192-000001021 | to | RLP-192-000001021 |
| RLP-192-000001024 | to | RLP-192-000001038 |
| RLP-192-000001040 | to | RLP-192-000001040 |

| | | |
|---|---|---|
| RLP-192-000001042 | to | RLP-192-000001042 |
| RLP-192-000001047 | to | RLP-192-000001049 |
| RLP-192-000001052 | to | RLP-192-000001053 |
| RLP-192-000001055 | to | RLP-192-000001063 |
| RLP-192-000001065 | to | RLP-192-000001069 |
| RLP-192-000001071 | to | RLP-192-000001072 |
| RLP-192-000001076 | to | RLP-192-000001076 |
| RLP-192-000001079 | to | RLP-192-000001083 |
| RLP-192-000001085 | to | RLP-192-000001087 |
| RLP-192-000001089 | to | RLP-192-000001103 |
| RLP-192-000001107 | to | RLP-192-000001107 |
| RLP-192-000001113 | to | RLP-192-000001115 |
| RLP-192-000001118 | to | RLP-192-000001123 |
| RLP-192-000001125 | to | RLP-192-000001125 |
| RLP-192-000001127 | to | RLP-192-000001127 |
| RLP-192-000001129 | to | RLP-192-000001129 |
| RLP-192-000001131 | to | RLP-192-000001133 |
| RLP-192-000001135 | to | RLP-192-000001135 |
| RLP-192-000001140 | to | RLP-192-000001156 |
| RLP-192-000001158 | to | RLP-192-000001158 |
| RLP-192-000001163 | to | RLP-192-000001163 |
| RLP-192-000001169 | to | RLP-192-000001175 |
| RLP-192-000001178 | to | RLP-192-000001182 |
| RLP-192-000001185 | to | RLP-192-000001185 |
| RLP-192-000001187 | to | RLP-192-000001187 |
| RLP-192-000001189 | to | RLP-192-000001191 |
| RLP-192-000001193 | to | RLP-192-000001193 |
| RLP-192-000001195 | to | RLP-192-000001206 |
| RLP-192-000001208 | to | RLP-192-000001210 |
| RLP-192-000001212 | to | RLP-192-000001212 |
| RLP-192-000001214 | to | RLP-192-000001217 |
| RLP-192-000001220 | to | RLP-192-000001221 |
| RLP-192-000001226 | to | RLP-192-000001228 |
| RLP-192-000001232 | to | RLP-192-000001232 |
| RLP-192-000001243 | to | RLP-192-000001261 |
| RLP-192-000001263 | to | RLP-192-000001269 |
| RLP-192-000001272 | to | RLP-192-000001290 |
| RLP-192-000001292 | to | RLP-192-000001294 |
| RLP-192-000001296 | to | RLP-192-000001299 |
| RLP-192-000001301 | to | RLP-192-000001302 |
| RLP-192-000001304 | to | RLP-192-000001312 |
| RLP-192-000001315 | to | RLP-192-000001326 |
| RLP-192-000001328 | to | RLP-192-000001335 |
| RLP-192-000001337 | to | RLP-192-000001343 |

| | | |
|---|---|---|
| RLP-192-000001345 | to | RLP-192-000001352 |
| RLP-192-000001357 | to | RLP-192-000001369 |
| RLP-192-000001372 | to | RLP-192-000001372 |
| RLP-192-000001374 | to | RLP-192-000001398 |
| RLP-192-000001400 | to | RLP-192-000001409 |
| RLP-192-000001415 | to | RLP-192-000001415 |
| RLP-192-000001417 | to | RLP-192-000001436 |
| RLP-192-000001439 | to | RLP-192-000001458 |
| RLP-192-000001460 | to | RLP-192-000001465 |
| RLP-192-000001467 | to | RLP-192-000001467 |
| RLP-192-000001469 | to | RLP-192-000001469 |
| RLP-192-000001472 | to | RLP-192-000001472 |
| RLP-192-000001476 | to | RLP-192-000001481 |
| RLP-192-000001484 | to | RLP-192-000001484 |
| RLP-192-000001487 | to | RLP-192-000001488 |
| RLP-192-000001490 | to | RLP-192-000001492 |
| RLP-192-000001498 | to | RLP-192-000001501 |
| RLP-192-000001503 | to | RLP-192-000001517 |
| RLP-192-000001519 | to | RLP-192-000001522 |
| RLP-192-000001525 | to | RLP-192-000001526 |
| RLP-192-000001528 | to | RLP-192-000001528 |
| RLP-192-000001530 | to | RLP-192-000001531 |
| RLP-192-000001533 | to | RLP-192-000001537 |
| RLP-192-000001539 | to | RLP-192-000001541 |
| RLP-192-000001544 | to | RLP-192-000001544 |
| RLP-192-000001547 | to | RLP-192-000001552 |
| RLP-192-000001554 | to | RLP-192-000001557 |
| RLP-192-000001559 | to | RLP-192-000001563 |
| RLP-192-000001566 | to | RLP-192-000001566 |
| RLP-192-000001568 | to | RLP-192-000001571 |
| RLP-192-000001574 | to | RLP-192-000001575 |
| RLP-192-000001577 | to | RLP-192-000001577 |
| RLP-192-000001579 | to | RLP-192-000001579 |
| RLP-192-000001593 | to | RLP-192-000001620 |
| RLP-192-000001623 | to | RLP-192-000001640 |
| RLP-192-000001644 | to | RLP-192-000001647 |
| RLP-192-000001651 | to | RLP-192-000001651 |
| RLP-192-000001654 | to | RLP-192-000001659 |
| RLP-192-000001661 | to | RLP-192-000001662 |
| RLP-192-000001664 | to | RLP-192-000001668 |
| RLP-192-000001670 | to | RLP-192-000001675 |
| RLP-192-000001678 | to | RLP-192-000001679 |
| RLP-192-000001681 | to | RLP-192-000001693 |
| RLP-192-000001695 | to | RLP-192-000001713 |

| | | |
|---|---|---|
| RLP-192-000001715 | to | RLP-192-000001719 |
| RLP-192-000001722 | to | RLP-192-000001758 |
| RLP-192-000001763 | to | RLP-192-000001773 |
| RLP-192-000001778 | to | RLP-192-000001778 |
| RLP-192-000001781 | to | RLP-192-000001784 |
| RLP-192-000001786 | to | RLP-192-000001800 |
| RLP-192-000001802 | to | RLP-192-000001821 |
| RLP-192-000001823 | to | RLP-192-000001824 |
| RLP-192-000001827 | to | RLP-192-000001829 |
| RLP-192-000001839 | to | RLP-192-000001863 |
| RLP-192-000001865 | to | RLP-192-000001878 |
| RLP-192-000001881 | to | RLP-192-000001913 |
| RLP-192-000001915 | to | RLP-192-000001919 |
| RLP-192-000001921 | to | RLP-192-000001945 |
| RLP-192-000001947 | to | RLP-192-000002004 |
| RLP-192-000002015 | to | RLP-192-000002018 |
| RLP-192-000002022 | to | RLP-192-000002022 |
| RLP-192-000002027 | to | RLP-192-000002027 |
| RLP-192-000002032 | to | RLP-192-000002033 |
| RLP-192-000002037 | to | RLP-192-000002045 |
| RLP-192-000002047 | to | RLP-192-000002047 |
| RLP-192-000002052 | to | RLP-192-000002058 |
| RLP-192-000002060 | to | RLP-192-000002060 |
| RLP-192-000002062 | to | RLP-192-000002070 |
| RLP-192-000002072 | to | RLP-192-000002073 |
| RLP-192-000002075 | to | RLP-192-000002084 |
| RLP-192-000002086 | to | RLP-192-000002097 |
| RLP-192-000002099 | to | RLP-192-000002107 |
| RLP-192-000002109 | to | RLP-192-000002109 |
| RLP-192-000002112 | to | RLP-192-000002115 |
| RLP-192-000002117 | to | RLP-192-000002117 |
| RLP-192-000002119 | to | RLP-192-000002119 |
| RLP-192-000002122 | to | RLP-192-000002122 |
| RLP-192-000002126 | to | RLP-192-000002131 |
| RLP-192-000002134 | to | RLP-192-000002134 |
| RLP-192-000002137 | to | RLP-192-000002138 |
| RLP-192-000002140 | to | RLP-192-000002142 |
| RLP-192-000002148 | to | RLP-192-000002151 |
| RLP-192-000002153 | to | RLP-192-000002167 |
| RLP-192-000002169 | to | RLP-192-000002178 |
| RLP-192-000002180 | to | RLP-192-000002181 |
| RLP-192-000002183 | to | RLP-192-000002208 |
| RLP-192-000002210 | to | RLP-192-000002215 |
| RLP-192-000002217 | to | RLP-192-000002225 |

| | | |
|---|---|---|
| RLP-192-000002228 | to | RLP-192-000002228 |
| RLP-192-000002230 | to | RLP-192-000002237 |
| RLP-192-000002240 | to | RLP-192-000002245 |
| RLP-192-000002249 | to | RLP-192-000002249 |
| RLP-192-000002251 | to | RLP-192-000002251 |
| RLP-192-000002254 | to | RLP-192-000002260 |
| RLP-192-000002262 | to | RLP-192-000002269 |
| RLP-192-000002272 | to | RLP-192-000002275 |
| RLP-192-000002278 | to | RLP-192-000002280 |
| RLP-192-000002282 | to | RLP-192-000002312 |
| RLP-192-000002314 | to | RLP-192-000002335 |
| RLP-192-000002337 | to | RLP-192-000002350 |
| RLP-192-000002352 | to | RLP-192-000002353 |
| RLP-192-000002357 | to | RLP-192-000002358 |
| RLP-192-000002366 | to | RLP-192-000002366 |
| RLP-192-000002368 | to | RLP-192-000002368 |
| RLP-192-000002370 | to | RLP-192-000002386 |
| RLP-192-000002389 | to | RLP-192-000002397 |
| RLP-192-000002399 | to | RLP-192-000002399 |
| RLP-192-000002401 | to | RLP-192-000002401 |
| RLP-192-000002403 | to | RLP-192-000002437 |
| RLP-192-000002440 | to | RLP-192-000002453 |
| RLP-192-000002461 | to | RLP-192-000002466 |
| RLP-192-000002469 | to | RLP-192-000002469 |
| RLP-192-000002471 | to | RLP-192-000002478 |
| RLP-192-000002481 | to | RLP-192-000002509 |
| RLP-192-000002512 | to | RLP-192-000002512 |
| RLP-192-000002515 | to | RLP-192-000002520 |
| RLP-192-000002522 | to | RLP-192-000002533 |
| RLP-192-000002536 | to | RLP-192-000002539 |
| RLP-192-000002541 | to | RLP-192-000002545 |
| RLP-192-000002547 | to | RLP-192-000002548 |
| RLP-192-000002551 | to | RLP-192-000002551 |
| RLP-192-000002553 | to | RLP-192-000002553 |
| RLP-192-000002555 | to | RLP-192-000002557 |
| RLP-192-000002559 | to | RLP-192-000002576 |
| RLP-192-000002584 | to | RLP-192-000002584 |
| RLP-192-000002587 | to | RLP-192-000002587 |
| RLP-192-000002590 | to | RLP-192-000002590 |
| RLP-192-000002596 | to | RLP-192-000002596 |
| RLP-192-000002600 | to | RLP-192-000002612 |
| RLP-192-000002614 | to | RLP-192-000002614 |
| RLP-192-000002617 | to | RLP-192-000002620 |
| RLP-192-000002632 | to | RLP-192-000002637 |

| | | |
|---|---|---|
| RLP-192-000002640 | to | RLP-192-000002642 |
| RLP-192-000002644 | to | RLP-192-000002645 |
| RLP-192-000002647 | to | RLP-192-000002650 |
| RLP-192-000002654 | to | RLP-192-000002656 |
| RLP-192-000002658 | to | RLP-192-000002660 |
| RLP-192-000002662 | to | RLP-192-000002666 |
| RLP-192-000002669 | to | RLP-192-000002671 |
| RLP-192-000002673 | to | RLP-192-000002674 |
| RLP-192-000002677 | to | RLP-192-000002678 |
| RLP-192-000002680 | to | RLP-192-000002686 |
| RLP-192-000002688 | to | RLP-192-000002708 |
| RLP-192-000002719 | to | RLP-192-000002722 |
| RLP-192-000002724 | to | RLP-192-000002733 |
| RLP-192-000002739 | to | RLP-192-000002745 |
| RLP-192-000002747 | to | RLP-192-000002747 |
| RLP-192-000002749 | to | RLP-192-000002751 |
| RLP-192-000002753 | to | RLP-192-000002764 |
| RLP-192-000002766 | to | RLP-192-000002770 |
| RLP-192-000002775 | to | RLP-192-000002779 |
| RLP-192-000002783 | to | RLP-192-000002786 |
| RLP-192-000002788 | to | RLP-192-000002788 |
| RLP-192-000002797 | to | RLP-192-000002797 |
| RLP-192-000002801 | to | RLP-192-000002801 |
| RLP-192-000002803 | to | RLP-192-000002806 |
| RLP-192-000002808 | to | RLP-192-000002811 |
| RLP-192-000002813 | to | RLP-192-000002852 |
| RLP-192-000002854 | to | RLP-192-000002858 |
| RLP-192-000002861 | to | RLP-192-000002863 |
| RLP-192-000002867 | to | RLP-192-000002867 |
| RLP-192-000002869 | to | RLP-192-000002871 |
| RLP-192-000002877 | to | RLP-192-000002877 |
| RLP-192-000002879 | to | RLP-192-000002888 |
| RLP-192-000002891 | to | RLP-192-000002891 |
| RLP-192-000002893 | to | RLP-192-000002895 |
| RLP-192-000002902 | to | RLP-192-000002904 |
| RLP-192-000002910 | to | RLP-192-000002910 |
| RLP-192-000002912 | to | RLP-192-000002914 |
| RLP-192-000002917 | to | RLP-192-000002917 |
| RLP-192-000002920 | to | RLP-192-000002926 |
| RLP-192-000002930 | to | RLP-192-000002936 |
| RLP-192-000002938 | to | RLP-192-000002940 |
| RLP-192-000002942 | to | RLP-192-000002944 |
| RLP-192-000002946 | to | RLP-192-000002948 |
| RLP-192-000002951 | to | RLP-192-000002954 |

| | | |
|---|---|---|
| RLP-192-000002956 | to | RLP-192-000002960 |
| RLP-192-000002962 | to | RLP-192-000002968 |
| RLP-192-000002970 | to | RLP-192-000002971 |
| RLP-192-000002973 | to | RLP-192-000002977 |
| RLP-192-000002980 | to | RLP-192-000002984 |
| RLP-192-000002988 | to | RLP-192-000002994 |
| RLP-192-000002996 | to | RLP-192-000003025 |
| RLP-192-000003027 | to | RLP-192-000003038 |
| RLP-192-000003040 | to | RLP-192-000003041 |
| RLP-192-000003058 | to | RLP-192-000003065 |
| RLP-192-000003067 | to | RLP-192-000003073 |
| RLP-192-000003080 | to | RLP-192-000003086 |
| RLP-192-000003089 | to | RLP-192-000003094 |
| RLP-192-000003096 | to | RLP-192-000003101 |
| RLP-192-000003104 | to | RLP-192-000003113 |
| RLP-192-000003120 | to | RLP-192-000003124 |
| RLP-192-000003127 | to | RLP-192-000003141 |
| RLP-192-000003145 | to | RLP-192-000003145 |
| RLP-192-000003147 | to | RLP-192-000003150 |
| RLP-192-000003154 | to | RLP-192-000003158 |
| RLP-192-000003160 | to | RLP-192-000003160 |
| RLP-192-000003168 | to | RLP-192-000003174 |
| RLP-192-000003176 | to | RLP-192-000003182 |
| RLP-192-000003197 | to | RLP-192-000003197 |
| RLP-192-000003199 | to | RLP-192-000003199 |
| RLP-192-000003211 | to | RLP-192-000003217 |
| RLP-192-000003219 | to | RLP-192-000003219 |
| RLP-192-000003222 | to | RLP-192-000003223 |
| RLP-192-000003225 | to | RLP-192-000003246 |
| RLP-192-000003250 | to | RLP-192-000003253 |
| RLP-192-000003255 | to | RLP-192-000003256 |
| RLP-192-000003258 | to | RLP-192-000003269 |
| RLP-192-000003273 | to | RLP-192-000003281 |
| RLP-192-000003283 | to | RLP-192-000003284 |
| RLP-192-000003286 | to | RLP-192-000003293 |
| RLP-192-000003295 | to | RLP-192-000003295 |
| RLP-192-000003310 | to | RLP-192-000003313 |
| RLP-192-000003315 | to | RLP-192-000003315 |
| RLP-192-000003318 | to | RLP-192-000003324 |
| RLP-192-000003327 | to | RLP-192-000003328 |
| RLP-192-000003330 | to | RLP-192-000003342 |
| RLP-192-000003344 | to | RLP-192-000003345 |
| RLP-192-000003347 | to | RLP-192-000003349 |
| RLP-192-000003352 | to | RLP-192-000003354 |

| | | |
|---|---|---|
| RLP-192-000003361 | to | RLP-192-000003371 |
| RLP-192-000003373 | to | RLP-192-000003377 |
| RLP-192-000003379 | to | RLP-192-000003389 |
| RLP-192-000003391 | to | RLP-192-000003391 |
| RLP-192-000003393 | to | RLP-192-000003403 |
| RLP-192-000003405 | to | RLP-192-000003405 |
| RLP-192-000003410 | to | RLP-192-000003420 |
| RLP-192-000003422 | to | RLP-192-000003423 |
| RLP-192-000003427 | to | RLP-192-000003427 |
| RLP-192-000003429 | to | RLP-192-000003438 |
| RLP-192-000003443 | to | RLP-192-000003456 |
| RLP-192-000003460 | to | RLP-192-000003462 |
| RLP-192-000003466 | to | RLP-192-000003466 |
| RLP-192-000003469 | to | RLP-192-000003469 |
| RLP-192-000003472 | to | RLP-192-000003472 |
| RLP-192-000003474 | to | RLP-192-000003474 |
| RLP-192-000003476 | to | RLP-192-000003476 |
| RLP-192-000003479 | to | RLP-192-000003479 |
| RLP-192-000003481 | to | RLP-192-000003487 |
| RLP-192-000003489 | to | RLP-192-000003490 |
| RLP-192-000003492 | to | RLP-192-000003493 |
| RLP-192-000003495 | to | RLP-192-000003496 |
| RLP-192-000003498 | to | RLP-192-000003498 |
| RLP-192-000003502 | to | RLP-192-000003502 |
| RLP-192-000003504 | to | RLP-192-000003517 |
| RLP-192-000003519 | to | RLP-192-000003521 |
| RLP-192-000003523 | to | RLP-192-000003526 |
| RLP-192-000003528 | to | RLP-192-000003535 |
| RLP-192-000003538 | to | RLP-192-000003544 |
| RLP-192-000003547 | to | RLP-192-000003547 |
| RLP-192-000003549 | to | RLP-192-000003553 |
| RLP-192-000003555 | to | RLP-192-000003556 |
| RLP-192-000003558 | to | RLP-192-000003564 |
| RLP-192-000003570 | to | RLP-192-000003570 |
| RLP-192-000003580 | to | RLP-192-000003584 |
| RLP-192-000003586 | to | RLP-192-000003587 |
| RLP-192-000003589 | to | RLP-192-000003594 |
| RLP-192-000003596 | to | RLP-192-000003605 |
| RLP-192-000003608 | to | RLP-192-000003620 |
| RLP-192-000003625 | to | RLP-192-000003625 |
| RLP-192-000003628 | to | RLP-192-000003630 |
| RLP-192-000003632 | to | RLP-192-000003632 |
| RLP-192-000003634 | to | RLP-192-000003637 |
| RLP-192-000003640 | to | RLP-192-000003646 |

| | | |
|---|---|---|
| RLP-192-000003650 | to | RLP-192-000003650 |
| RLP-192-000003652 | to | RLP-192-000003664 |
| RLP-192-000003695 | to | RLP-192-000003702 |
| RLP-192-000003704 | to | RLP-192-000003710 |
| RLP-192-000003713 | to | RLP-192-000003714 |
| RLP-192-000003716 | to | RLP-192-000003718 |
| RLP-192-000003725 | to | RLP-192-000003735 |
| RLP-192-000003738 | to | RLP-192-000003739 |
| RLP-192-000003741 | to | RLP-192-000003745 |
| RLP-192-000003748 | to | RLP-192-000003759 |
| RLP-192-000003766 | to | RLP-192-000003766 |
| RLP-192-000003771 | to | RLP-192-000003772 |
| RLP-192-000003774 | to | RLP-192-000003786 |
| RLP-192-000003788 | to | RLP-192-000003791 |
| RLP-192-000003794 | to | RLP-192-000003797 |
| RLP-192-000003799 | to | RLP-192-000003801 |
| RLP-192-000003803 | to | RLP-192-000003805 |
| RLP-192-000003813 | to | RLP-192-000003821 |
| RLP-192-000003823 | to | RLP-192-000003826 |
| RLP-192-000003828 | to | RLP-192-000003828 |
| RLP-192-000003830 | to | RLP-192-000003831 |
| RLP-192-000003833 | to | RLP-192-000003835 |
| RLP-192-000003838 | to | RLP-192-000003839 |
| RLP-192-000003843 | to | RLP-192-000003846 |
| RLP-192-000003851 | to | RLP-192-000003855 |
| RLP-192-000003858 | to | RLP-192-000003860 |
| RLP-192-000003862 | to | RLP-192-000003869 |
| RLP-192-000003872 | to | RLP-192-000003874 |
| RLP-192-000003876 | to | RLP-192-000003886 |
| RLP-192-000003892 | to | RLP-192-000003895 |
| RLP-192-000003897 | to | RLP-192-000003920 |
| RLP-192-000003924 | to | RLP-192-000003926 |
| RLP-192-000003934 | to | RLP-192-000003934 |
| RLP-192-000003936 | to | RLP-192-000003936 |
| RLP-192-000003947 | to | RLP-192-000003947 |
| RLP-192-000004064 | to | RLP-192-000004064 |
| RLP-192-000004067 | to | RLP-192-000004070 |
| RLP-192-000004091 | to | RLP-192-000004169 |
| RLP-192-000004190 | to | RLP-192-000004192 |
| RLP-192-000004216 | to | RLP-192-000004216 |
| RLP-192-000004245 | to | RLP-192-000004245 |
| RLP-192-000004315 | to | RLP-192-000004342 |
| RLP-192-000004344 | to | RLP-192-000004344 |
| RLP-192-000004357 | to | RLP-192-000004357 |

| | | |
|---|---|---|
| RLP-192-000004359 | to | RLP-192-000004361 |
| RLP-192-000004363 | to | RLP-192-000004365 |
| RLP-192-000004369 | to | RLP-192-000004374 |
| RLP-192-000004376 | to | RLP-192-000004383 |
| RLP-192-000004385 | to | RLP-192-000004388 |
| RLP-192-000004390 | to | RLP-192-000004395 |
| RLP-192-000004397 | to | RLP-192-000004398 |
| RLP-192-000004401 | to | RLP-192-000004402 |
| RLP-192-000004404 | to | RLP-192-000004410 |
| RLP-192-000004413 | to | RLP-192-000004413 |
| RLP-192-000004415 | to | RLP-192-000004416 |
| RLP-192-000004418 | to | RLP-192-000004438 |
| RLP-192-000004441 | to | RLP-192-000004447 |
| RLP-192-000004449 | to | RLP-192-000004449 |
| RLP-192-000004451 | to | RLP-192-000004453 |
| RLP-192-000004455 | to | RLP-192-000004456 |
| RLP-192-000004458 | to | RLP-192-000004459 |
| RLP-192-000004463 | to | RLP-192-000004469 |
| RLP-192-000004471 | to | RLP-192-000004471 |
| RLP-192-000004473 | to | RLP-192-000004475 |
| RLP-192-000004477 | to | RLP-192-000004478 |
| RLP-192-000004481 | to | RLP-192-000004483 |
| RLP-192-000004485 | to | RLP-192-000004486 |
| RLP-192-000004488 | to | RLP-192-000004493 |
| RLP-192-000004495 | to | RLP-192-000004504 |
| RLP-192-000004506 | to | RLP-192-000004513 |
| RLP-192-000004516 | to | RLP-192-000004525 |
| RLP-192-000004527 | to | RLP-192-000004528 |
| RLP-192-000004530 | to | RLP-192-000004532 |
| RLP-192-000004537 | to | RLP-192-000004544 |
| RLP-192-000004547 | to | RLP-192-000004549 |
| RLP-192-000004551 | to | RLP-192-000004551 |
| RLP-192-000004553 | to | RLP-192-000004554 |
| RLP-192-000004556 | to | RLP-192-000004557 |
| RLP-192-000004560 | to | RLP-192-000004561 |
| RLP-192-000004563 | to | RLP-192-000004566 |
| RLP-192-000004568 | to | RLP-192-000004568 |
| RLP-192-000004570 | to | RLP-192-000004570 |
| RLP-192-000004572 | to | RLP-192-000004574 |
| RLP-192-000004576 | to | RLP-192-000004580 |
| RLP-192-000004582 | to | RLP-192-000004583 |
| RLP-192-000004586 | to | RLP-192-000004586 |
| RLP-192-000004588 | to | RLP-192-000004588 |
| RLP-192-000004591 | to | RLP-192-000004591 |

| | | |
|---|---|---|
| RLP-192-000004593 | to | RLP-192-000004593 |
| RLP-192-000004599 | to | RLP-192-000004600 |
| RLP-192-000004602 | to | RLP-192-000004603 |
| RLP-192-000004606 | to | RLP-192-000004611 |
| RLP-192-000004613 | to | RLP-192-000004613 |
| RLP-192-000004615 | to | RLP-192-000004620 |
| RLP-192-000004622 | to | RLP-192-000004622 |
| RLP-192-000004624 | to | RLP-192-000004635 |
| RLP-192-000004637 | to | RLP-192-000004637 |
| RLP-192-000004640 | to | RLP-192-000004640 |
| RLP-192-000004642 | to | RLP-192-000004655 |
| RLP-192-000004657 | to | RLP-192-000004672 |
| RLP-192-000004674 | to | RLP-192-000004674 |
| RLP-192-000004676 | to | RLP-192-000004679 |
| RLP-192-000004681 | to | RLP-192-000004682 |
| RLP-192-000004684 | to | RLP-192-000004689 |
| RLP-192-000004691 | to | RLP-192-000004702 |
| RLP-192-000004704 | to | RLP-192-000004705 |
| RLP-192-000004707 | to | RLP-192-000004714 |
| RLP-192-000004716 | to | RLP-192-000004716 |
| RLP-192-000004718 | to | RLP-192-000004721 |
| RLP-192-000004723 | to | RLP-192-000004724 |
| RLP-192-000004726 | to | RLP-192-000004728 |
| RLP-192-000004731 | to | RLP-192-000004731 |
| RLP-192-000004733 | to | RLP-192-000004735 |
| RLP-192-000004737 | to | RLP-192-000004737 |
| RLP-192-000004739 | to | RLP-192-000004743 |
| RLP-192-000004749 | to | RLP-192-000004749 |
| RLP-192-000004751 | to | RLP-192-000004751 |
| RLP-192-000004754 | to | RLP-192-000004754 |
| RLP-192-000004757 | to | RLP-192-000004757 |
| RLP-192-000004759 | to | RLP-192-000004770 |
| RLP-192-000004775 | to | RLP-192-000004776 |
| RLP-192-000004779 | to | RLP-192-000004781 |
| RLP-192-000004783 | to | RLP-192-000004788 |
| RLP-192-000004790 | to | RLP-192-000004790 |
| RLP-192-000004792 | to | RLP-192-000004799 |
| RLP-192-000004802 | to | RLP-192-000004806 |
| RLP-192-000004808 | to | RLP-192-000004814 |
| RLP-192-000004816 | to | RLP-192-000004816 |
| RLP-192-000004818 | to | RLP-192-000004819 |
| RLP-192-000004824 | to | RLP-192-000004828 |
| RLP-192-000004830 | to | RLP-192-000004849 |
| RLP-192-000004851 | to | RLP-192-000004852 |

| | | |
|---|---|---|
| RLP-192-000004854 | to | RLP-192-000004855 |
| RLP-192-000004857 | to | RLP-192-000004866 |
| RLP-192-000004868 | to | RLP-192-000004868 |
| RLP-192-000004870 | to | RLP-192-000004873 |
| RLP-192-000004877 | to | RLP-192-000004879 |
| RLP-192-000004881 | to | RLP-192-000004886 |
| RLP-192-000004888 | to | RLP-192-000004888 |
| RLP-192-000004892 | to | RLP-192-000004896 |
| RLP-192-000004898 | to | RLP-192-000004900 |
| RLP-192-000004902 | to | RLP-192-000004904 |
| RLP-192-000004907 | to | RLP-192-000004908 |
| RLP-192-000004910 | to | RLP-192-000004916 |
| RLP-192-000004918 | to | RLP-192-000004932 |
| RLP-192-000004934 | to | RLP-192-000004935 |
| RLP-192-000004937 | to | RLP-192-000004944 |
| RLP-192-000004947 | to | RLP-192-000004949 |
| RLP-192-000004951 | to | RLP-192-000004952 |
| RLP-192-000004954 | to | RLP-192-000004954 |
| RLP-192-000004956 | to | RLP-192-000004968 |
| RLP-192-000004970 | to | RLP-192-000004975 |
| RLP-192-000004977 | to | RLP-192-000004984 |
| RLP-192-000004986 | to | RLP-192-000005004 |
| RLP-192-000005006 | to | RLP-192-000005024 |
| RLP-192-000005026 | to | RLP-192-000005037 |
| RLP-192-000005040 | to | RLP-192-000005046 |
| RLP-192-000005048 | to | RLP-192-000005051 |
| RLP-192-000005053 | to | RLP-192-000005059 |
| RLP-192-000005061 | to | RLP-192-000005064 |
| RLP-192-000005066 | to | RLP-192-000005068 |
| RLP-192-000005070 | to | RLP-192-000005085 |
| RLP-192-000005087 | to | RLP-192-000005087 |
| RLP-192-000005089 | to | RLP-192-000005094 |
| RLP-192-000005099 | to | RLP-192-000005099 |
| RLP-192-000005101 | to | RLP-192-000005101 |
| RLP-192-000005103 | to | RLP-192-000005103 |
| RLP-192-000005105 | to | RLP-192-000005107 |
| RLP-192-000005110 | to | RLP-192-000005110 |
| RLP-192-000005112 | to | RLP-192-000005118 |
| RLP-192-000005121 | to | RLP-192-000005137 |
| RLP-192-000005139 | to | RLP-192-000005139 |
| RLP-192-000005142 | to | RLP-192-000005144 |
| RLP-192-000005146 | to | RLP-192-000005152 |
| RLP-192-000005155 | to | RLP-192-000005155 |
| RLP-192-000005157 | to | RLP-192-000005162 |

| | | |
|---|---|---|
| RLP-192-000005165 | to | RLP-192-000005173 |
| RLP-192-000005177 | to | RLP-192-000005179 |
| RLP-192-000005181 | to | RLP-192-000005183 |
| RLP-192-000005185 | to | RLP-192-000005188 |
| RLP-192-000005190 | to | RLP-192-000005198 |
| RLP-192-000005200 | to | RLP-192-000005204 |
| RLP-192-000005206 | to | RLP-192-000005207 |
| RLP-192-000005209 | to | RLP-192-000005232 |
| RLP-192-000005236 | to | RLP-192-000005239 |
| RLP-192-000005243 | to | RLP-192-000005243 |
| RLP-192-000005245 | to | RLP-192-000005245 |
| RLP-192-000005248 | to | RLP-192-000005252 |
| RLP-192-000005254 | to | RLP-192-000005254 |
| RLP-192-000005258 | to | RLP-192-000005259 |
| RLP-192-000005261 | to | RLP-192-000005278 |
| RLP-192-000005281 | to | RLP-192-000005281 |
| RLP-192-000005284 | to | RLP-192-000005295 |
| RLP-192-000005297 | to | RLP-192-000005302 |
| RLP-192-000005304 | to | RLP-192-000005312 |
| RLP-192-000005314 | to | RLP-192-000005314 |
| RLP-192-000005316 | to | RLP-192-000005320 |
| RLP-192-000005322 | to | RLP-192-000005336 |
| RLP-192-000005338 | to | RLP-192-000005340 |
| RLP-192-000005342 | to | RLP-192-000005347 |
| RLP-192-000005349 | to | RLP-192-000005350 |
| RLP-192-000005352 | to | RLP-192-000005353 |
| RLP-192-000005355 | to | RLP-192-000005361 |
| RLP-192-000005363 | to | RLP-192-000005364 |
| RLP-192-000005366 | to | RLP-192-000005367 |
| RLP-192-000005369 | to | RLP-192-000005369 |
| RLP-192-000005371 | to | RLP-192-000005376 |
| RLP-192-000005378 | to | RLP-192-000005379 |
| RLP-192-000005381 | to | RLP-192-000005388 |
| RLP-192-000005390 | to | RLP-192-000005393 |
| RLP-192-000005397 | to | RLP-192-000005397 |
| RLP-192-000005399 | to | RLP-192-000005402 |
| RLP-192-000005404 | to | RLP-192-000005413 |
| RLP-192-000005415 | to | RLP-192-000005450 |
| RLP-192-000005452 | to | RLP-192-000005458 |
| RLP-192-000005460 | to | RLP-192-000005461 |
| RLP-192-000005463 | to | RLP-192-000005467 |
| RLP-192-000005469 | to | RLP-192-000005469 |
| RLP-192-000005471 | to | RLP-192-000005472 |
| RLP-192-000005475 | to | RLP-192-000005475 |

| | | |
|---|---|---|
| RLP-192-000005478 | to | RLP-192-000005492 |
| RLP-192-000005494 | to | RLP-192-000005495 |
| RLP-192-000005497 | to | RLP-192-000005504 |
| RLP-192-000005506 | to | RLP-192-000005536 |
| RLP-192-000005538 | to | RLP-192-000005540 |
| RLP-192-000005542 | to | RLP-192-000005544 |
| RLP-192-000005547 | to | RLP-192-000005555 |
| RLP-192-000005557 | to | RLP-192-000005568 |
| RLP-192-000005570 | to | RLP-192-000005574 |
| RLP-192-000005576 | to | RLP-192-000005578 |
| RLP-192-000005580 | to | RLP-192-000005580 |
| RLP-192-000005582 | to | RLP-192-000005598 |
| RLP-192-000005601 | to | RLP-192-000005605 |
| RLP-192-000005607 | to | RLP-192-000005619 |
| RLP-192-000005624 | to | RLP-192-000005624 |
| RLP-192-000005626 | to | RLP-192-000005626 |
| RLP-192-000005628 | to | RLP-192-000005631 |
| RLP-192-000005633 | to | RLP-192-000005633 |
| RLP-192-000005639 | to | RLP-192-000005639 |
| RLP-192-000005641 | to | RLP-192-000005641 |
| RLP-192-000005643 | to | RLP-192-000005643 |
| RLP-192-000005645 | to | RLP-192-000005649 |
| RLP-192-000005651 | to | RLP-192-000005664 |
| RLP-192-000005666 | to | RLP-192-000005666 |
| RLP-192-000005669 | to | RLP-192-000005670 |
| RLP-192-000005672 | to | RLP-192-000005673 |
| RLP-192-000005676 | to | RLP-192-000005680 |
| RLP-192-000005682 | to | RLP-192-000005688 |
| RLP-192-000005691 | to | RLP-192-000005696 |
| RLP-192-000005698 | to | RLP-192-000005699 |
| RLP-192-000005701 | to | RLP-192-000005701 |
| RLP-192-000005703 | to | RLP-192-000005709 |
| RLP-192-000005712 | to | RLP-192-000005716 |
| RLP-192-000005719 | to | RLP-192-000005722 |
| RLP-192-000005724 | to | RLP-192-000005725 |
| RLP-192-000005727 | to | RLP-192-000005729 |
| RLP-192-000005731 | to | RLP-192-000005746 |
| RLP-192-000005748 | to | RLP-192-000005748 |
| RLP-192-000005750 | to | RLP-192-000005755 |
| RLP-192-000005758 | to | RLP-192-000005758 |
| RLP-192-000005760 | to | RLP-192-000005793 |
| RLP-192-000005795 | to | RLP-192-000005795 |
| RLP-192-000005800 | to | RLP-192-000005800 |
| RLP-192-000005808 | to | RLP-192-000005817 |

| | | |
|---|---|---|
| RLP-192-000005822 | to | RLP-192-000005822 |
| RLP-192-000005828 | to | RLP-192-000005833 |
| RLP-192-000005840 | to | RLP-192-000005848 |
| RLP-192-000005853 | to | RLP-192-000005857 |
| RLP-192-000005859 | to | RLP-192-000005859 |
| RLP-192-000005862 | to | RLP-192-000005875 |
| RLP-192-000005878 | to | RLP-192-000005888 |
| RLP-192-000005890 | to | RLP-192-000005913 |
| RLP-192-000005918 | to | RLP-192-000005918 |
| RLP-192-000005920 | to | RLP-192-000005920 |
| RLP-192-000005922 | to | RLP-192-000005927 |
| RLP-192-000005929 | to | RLP-192-000005984 |
| RLP-192-000005987 | to | RLP-192-000005990 |
| RLP-192-000005992 | to | RLP-192-000006004 |
| RLP-192-000006006 | to | RLP-192-000006023 |
| RLP-192-000006025 | to | RLP-192-000006089 |
| RLP-192-000006091 | to | RLP-192-000006114 |
| RLP-192-000006116 | to | RLP-192-000006116 |
| RLP-192-000006118 | to | RLP-192-000006126 |
| RLP-192-000006128 | to | RLP-192-000006134 |
| RLP-192-000006136 | to | RLP-192-000006138 |
| RLP-192-000006140 | to | RLP-192-000006141 |
| RLP-192-000006143 | to | RLP-192-000006195 |
| RLP-192-000006197 | to | RLP-192-000006198 |
| RLP-192-000006201 | to | RLP-192-000006203 |
| RLP-192-000006205 | to | RLP-192-000006205 |
| RLP-192-000006209 | to | RLP-192-000006209 |
| RLP-192-000006211 | to | RLP-192-000006213 |
| RLP-192-000006215 | to | RLP-192-000006223 |
| RLP-192-000006225 | to | RLP-192-000006229 |
| RLP-192-000006231 | to | RLP-192-000006238 |
| RLP-192-000006240 | to | RLP-192-000006259 |
| RLP-192-000006262 | to | RLP-192-000006262 |
| RLP-192-000006267 | to | RLP-192-000006267 |
| RLP-192-000006270 | to | RLP-192-000006270 |
| RLP-192-000006272 | to | RLP-192-000006273 |
| RLP-192-000006277 | to | RLP-192-000006277 |
| RLP-192-000006280 | to | RLP-192-000006290 |
| RLP-192-000006292 | to | RLP-192-000006299 |
| RLP-192-000006301 | to | RLP-192-000006311 |
| RLP-192-000006315 | to | RLP-192-000006331 |
| RLP-192-000006333 | to | RLP-192-000006338 |
| RLP-192-000006340 | to | RLP-192-000006350 |
| RLP-192-000006352 | to | RLP-192-000006371 |

| | | |
|---|---|---|
| RLP-192-000006373 | to | RLP-192-000006386 |
| RLP-192-000006389 | to | RLP-192-000006389 |
| RLP-192-000006391 | to | RLP-192-000006400 |
| RLP-192-000006402 | to | RLP-192-000006405 |
| RLP-192-000006407 | to | RLP-192-000006407 |
| RLP-192-000006410 | to | RLP-192-000006423 |
| RLP-192-000006427 | to | RLP-192-000006438 |
| RLP-192-000006440 | to | RLP-192-000006451 |
| RLP-192-000006454 | to | RLP-192-000006483 |
| RLP-192-000006485 | to | RLP-192-000006495 |
| RLP-192-000006498 | to | RLP-192-000006532 |
| RLP-192-000006534 | to | RLP-192-000006562 |
| RLP-192-000006564 | to | RLP-192-000006567 |
| RLP-192-000006569 | to | RLP-192-000006599 |
| RLP-192-000006601 | to | RLP-192-000006602 |
| RLP-192-000006604 | to | RLP-192-000006611 |
| RLP-192-000006613 | to | RLP-192-000006623 |
| RLP-192-000006625 | to | RLP-192-000006665 |
| RLP-192-000006669 | to | RLP-192-000006669 |
| RLP-192-000006671 | to | RLP-192-000006707 |
| RLP-192-000006709 | to | RLP-192-000006713 |
| RLP-192-000006716 | to | RLP-192-000006718 |
| RLP-192-000006720 | to | RLP-192-000006727 |
| RLP-192-000006729 | to | RLP-192-000006737 |
| RLP-192-000006739 | to | RLP-192-000006774 |
| RLP-192-000006776 | to | RLP-192-000006777 |
| RLP-192-000006779 | to | RLP-192-000006780 |
| RLP-192-000006782 | to | RLP-192-000006782 |
| RLP-192-000006786 | to | RLP-192-000006788 |
| RLP-192-000006790 | to | RLP-192-000006801 |
| RLP-192-000006803 | to | RLP-192-000006808 |
| RLP-192-000006810 | to | RLP-192-000006830 |
| RLP-192-000006833 | to | RLP-192-000006834 |
| RLP-192-000006840 | to | RLP-192-000006841 |
| RLP-192-000006845 | to | RLP-192-000006845 |
| RLP-192-000006848 | to | RLP-192-000006862 |
| RLP-192-000006864 | to | RLP-192-000006898 |
| RLP-192-000006900 | to | RLP-192-000006928 |
| RLP-192-000006930 | to | RLP-192-000006936 |
| RLP-192-000006939 | to | RLP-192-000006939 |
| RLP-192-000006941 | to | RLP-192-000006950 |
| RLP-192-000006952 | to | RLP-192-000006955 |
| RLP-192-000006957 | to | RLP-192-000006957 |
| RLP-192-000006960 | to | RLP-192-000006971 |

| | | |
|---|---|---|
| RLP-192-000006975 | to | RLP-192-000006988 |
| RLP-192-000006990 | to | RLP-192-000006996 |
| RLP-192-000006999 | to | RLP-192-000007028 |
| RLP-192-000007030 | to | RLP-192-000007040 |
| RLP-192-000007043 | to | RLP-192-000007077 |
| RLP-192-000007079 | to | RLP-192-000007107 |
| RLP-192-000007109 | to | RLP-192-000007112 |
| RLP-192-000007114 | to | RLP-192-000007136 |
| RLP-192-000007138 | to | RLP-192-000007143 |
| RLP-192-000007145 | to | RLP-192-000007178 |
| RLP-192-000007180 | to | RLP-192-000007180 |
| RLP-192-000007182 | to | RLP-192-000007241 |
| RLP-192-000007244 | to | RLP-192-000007248 |
| RLP-192-000007252 | to | RLP-192-000007262 |
| RLP-192-000007264 | to | RLP-192-000007271 |
| RLP-192-000007273 | to | RLP-192-000007275 |
| RLP-192-000007278 | to | RLP-192-000007281 |
| RLP-192-000007283 | to | RLP-192-000007285 |
| RLP-192-000007288 | to | RLP-192-000007290 |
| RLP-192-000007292 | to | RLP-192-000007296 |
| RLP-192-000007298 | to | RLP-192-000007298 |
| RLP-192-000007300 | to | RLP-192-000007303 |
| RLP-192-000007305 | to | RLP-192-000007305 |
| RLP-192-000007307 | to | RLP-192-000007308 |
| RLP-192-000007311 | to | RLP-192-000007311 |
| RLP-192-000007313 | to | RLP-192-000007318 |
| RLP-192-000007320 | to | RLP-192-000007321 |
| RLP-192-000007324 | to | RLP-192-000007324 |
| RLP-192-000007326 | to | RLP-192-000007359 |
| RLP-192-000007361 | to | RLP-192-000007373 |
| RLP-192-000007375 | to | RLP-192-000007382 |
| RLP-192-000007384 | to | RLP-192-000007392 |
| RLP-192-000007394 | to | RLP-192-000007395 |
| RLP-192-000007397 | to | RLP-192-000007400 |
| RLP-192-000007403 | to | RLP-192-000007412 |
| RLP-192-000007414 | to | RLP-192-000007416 |
| RLP-192-000007418 | to | RLP-192-000007427 |
| RLP-192-000007434 | to | RLP-192-000007444 |
| RLP-192-000007446 | to | RLP-192-000007450 |
| RLP-192-000007452 | to | RLP-192-000007467 |
| RLP-192-000007469 | to | RLP-192-000007471 |
| RLP-192-000007474 | to | RLP-192-000007488 |
| RLP-192-000007494 | to | RLP-192-000007502 |
| RLP-192-000007504 | to | RLP-192-000007506 |

| | | |
|---|---|---|
| RLP-192-000007510 | to | RLP-192-000007510 |
| RLP-192-000007513 | to | RLP-192-000007513 |
| RLP-192-000007516 | to | RLP-192-000007528 |
| RLP-192-000007531 | to | RLP-192-000007535 |
| RLP-192-000007542 | to | RLP-192-000007544 |
| RLP-192-000007546 | to | RLP-192-000007546 |
| RLP-192-000007548 | to | RLP-192-000007562 |
| RLP-192-000007564 | to | RLP-192-000007564 |
| RLP-192-000007566 | to | RLP-192-000007576 |
| RLP-192-000007579 | to | RLP-192-000007581 |
| RLP-192-000007583 | to | RLP-192-000007584 |
| RLP-192-000007586 | to | RLP-192-000007588 |
| RLP-192-000007591 | to | RLP-192-000007591 |
| RLP-192-000007595 | to | RLP-192-000007597 |
| RLP-192-000007599 | to | RLP-192-000007608 |
| RLP-192-000007610 | to | RLP-192-000007614 |
| RLP-192-000007616 | to | RLP-192-000007620 |
| RLP-192-000007623 | to | RLP-192-000007626 |
| RLP-192-000007628 | to | RLP-192-000007634 |
| RLP-192-000007637 | to | RLP-192-000007640 |
| RLP-192-000007643 | to | RLP-192-000007644 |
| RLP-192-000007646 | to | RLP-192-000007648 |
| RLP-192-000007650 | to | RLP-192-000007654 |
| RLP-192-000007656 | to | RLP-192-000007667 |
| RLP-192-000007669 | to | RLP-192-000007671 |
| RLP-192-000007673 | to | RLP-192-000007683 |
| RLP-192-000007685 | to | RLP-192-000007693 |
| RLP-192-000007695 | to | RLP-192-000007700 |
| RLP-192-000007702 | to | RLP-192-000007707 |
| RLP-192-000007709 | to | RLP-192-000007716 |
| RLP-192-000007718 | to | RLP-192-000007719 |
| RLP-192-000007721 | to | RLP-192-000007739 |
| RLP-192-000007741 | to | RLP-192-000007750 |
| RLP-192-000007753 | to | RLP-192-000007760 |
| RLP-192-000007765 | to | RLP-192-000007774 |
| RLP-192-000007779 | to | RLP-192-000007784 |
| RLP-192-000007786 | to | RLP-192-000007790 |
| RLP-192-000007792 | to | RLP-192-000007792 |
| RLP-192-000007798 | to | RLP-192-000007798 |
| RLP-192-000007800 | to | RLP-192-000007800 |
| RLP-192-000007802 | to | RLP-192-000007802 |
| RLP-192-000007804 | to | RLP-192-000007804 |
| RLP-192-000007813 | to | RLP-192-000007813 |
| RLP-192-000007817 | to | RLP-192-000007817 |

| | | |
|---|---|---|
| RLP-192-000007819 | to | RLP-192-000007824 |
| RLP-192-000007826 | to | RLP-192-000007836 |
| RLP-192-000007838 | to | RLP-192-000007842 |
| RLP-192-000007844 | to | RLP-192-000007846 |
| RLP-192-000007848 | to | RLP-192-000007849 |
| RLP-192-000007854 | to | RLP-192-000007854 |
| RLP-192-000007856 | to | RLP-192-000007857 |
| RLP-192-000007860 | to | RLP-192-000007860 |
| RLP-192-000007862 | to | RLP-192-000007862 |
| RLP-192-000007865 | to | RLP-192-000007867 |
| RLP-192-000007870 | to | RLP-192-000007873 |
| RLP-192-000007877 | to | RLP-192-000007879 |
| RLP-192-000007881 | to | RLP-192-000007882 |
| RLP-192-000007884 | to | RLP-192-000007890 |
| RLP-192-000007896 | to | RLP-192-000007923 |
| RLP-192-000007925 | to | RLP-192-000007928 |
| RLP-192-000007941 | to | RLP-192-000007946 |
| RLP-192-000007948 | to | RLP-192-000007958 |
| RLP-192-000007960 | to | RLP-192-000007976 |
| RLP-192-000007982 | to | RLP-192-000007984 |
| RLP-192-000007987 | to | RLP-192-000007996 |
| RLP-192-000007999 | to | RLP-192-000008002 |
| RLP-192-000008005 | to | RLP-192-000008005 |
| RLP-192-000008007 | to | RLP-192-000008008 |
| RLP-192-000008012 | to | RLP-192-000008021 |
| RLP-192-000008023 | to | RLP-192-000008025 |
| RLP-192-000008027 | to | RLP-192-000008033 |
| RLP-192-000008035 | to | RLP-192-000008041 |
| RLP-192-000008045 | to | RLP-192-000008064 |
| RLP-192-000008066 | to | RLP-192-000008082 |
| RLP-192-000008084 | to | RLP-192-000008090 |
| RLP-192-000008092 | to | RLP-192-000008098 |
| RLP-192-000008100 | to | RLP-192-000008101 |
| RLP-192-000008104 | to | RLP-192-000008115 |
| RLP-192-000008117 | to | RLP-192-000008120 |
| RLP-192-000008122 | to | RLP-192-000008132 |
| RLP-192-000008134 | to | RLP-192-000008134 |
| RLP-192-000008136 | to | RLP-192-000008143 |
| RLP-192-000008146 | to | RLP-192-000008146 |
| RLP-192-000008153 | to | RLP-192-000008154 |
| RLP-192-000008157 | to | RLP-192-000008159 |
| RLP-192-000008168 | to | RLP-192-000008176 |
| RLP-192-000008178 | to | RLP-192-000008181 |
| RLP-192-000008183 | to | RLP-192-000008203 |

| | | |
|---|---|---|
| RLP-192-000008205 | to | RLP-192-000008208 |
| RLP-192-000008211 | to | RLP-192-000008211 |
| RLP-192-000008213 | to | RLP-192-000008213 |
| RLP-192-000008215 | to | RLP-192-000008217 |
| RLP-192-000008219 | to | RLP-192-000008220 |
| RLP-192-000008226 | to | RLP-192-000008228 |
| RLP-192-000008231 | to | RLP-192-000008238 |
| RLP-192-000008240 | to | RLP-192-000008241 |
| RLP-192-000008254 | to | RLP-192-000008254 |
| RLP-192-000008256 | to | RLP-192-000008258 |
| RLP-192-000008261 | to | RLP-192-000008263 |
| RLP-192-000008265 | to | RLP-192-000008282 |
| RLP-192-000008284 | to | RLP-192-000008285 |
| RLP-192-000008287 | to | RLP-192-000008290 |
| RLP-192-000008292 | to | RLP-192-000008302 |
| RLP-192-000008308 | to | RLP-192-000008310 |
| RLP-192-000008313 | to | RLP-192-000008316 |
| RLP-192-000008318 | to | RLP-192-000008331 |
| RLP-192-000008333 | to | RLP-192-000008333 |
| RLP-192-000008335 | to | RLP-192-000008345 |
| RLP-192-000008347 | to | RLP-192-000008349 |
| RLP-192-000008352 | to | RLP-192-000008360 |
| RLP-192-000008362 | to | RLP-192-000008365 |
| RLP-192-000008367 | to | RLP-192-000008371 |
| RLP-192-000008389 | to | RLP-192-000008393 |
| RLP-192-000008397 | to | RLP-192-000008399 |
| RLP-192-000008401 | to | RLP-192-000008407 |
| RLP-192-000008409 | to | RLP-192-000008412 |
| RLP-192-000008414 | to | RLP-192-000008418 |
| RLP-192-000008421 | to | RLP-192-000008421 |
| RLP-192-000008423 | to | RLP-192-000008430 |
| RLP-192-000008432 | to | RLP-192-000008433 |
| RLP-192-000008435 | to | RLP-192-000008439 |
| RLP-192-000008441 | to | RLP-192-000008459 |
| RLP-192-000008461 | to | RLP-192-000008482 |
| RLP-192-000008484 | to | RLP-192-000008493 |
| RLP-192-000008496 | to | RLP-192-000008500 |
| RLP-192-000008505 | to | RLP-192-000008516 |
| RLP-192-000008518 | to | RLP-192-000008520 |
| RLP-192-000008522 | to | RLP-192-000008531 |
| RLP-192-000008535 | to | RLP-192-000008550 |
| RLP-192-000008552 | to | RLP-192-000008566 |
| RLP-192-000008568 | to | RLP-192-000008572 |
| RLP-192-000008575 | to | RLP-192-000008578 |

| | | |
|---|---|---|
| RLP-192-000008582 | to | RLP-192-000008587 |
| RLP-192-000008589 | to | RLP-192-000008589 |
| RLP-192-000008591 | to | RLP-192-000008592 |
| RLP-192-000008599 | to | RLP-192-000008599 |
| RLP-192-000008601 | to | RLP-192-000008604 |
| RLP-192-000008606 | to | RLP-192-000008615 |
| RLP-192-000008617 | to | RLP-192-000008617 |
| RLP-192-000008620 | to | RLP-192-000008621 |
| RLP-192-000008623 | to | RLP-192-000008642 |
| RLP-192-000008644 | to | RLP-192-000008645 |
| RLP-192-000008648 | to | RLP-192-000008669 |
| RLP-192-000008679 | to | RLP-192-000008679 |
| RLP-192-000008682 | to | RLP-192-000008682 |
| RLP-192-000008684 | to | RLP-192-000008684 |
| RLP-192-000008688 | to | RLP-192-000008688 |
| RLP-192-000008692 | to | RLP-192-000008692 |
| RLP-192-000008695 | to | RLP-192-000008700 |
| RLP-192-000008702 | to | RLP-192-000008702 |
| RLP-192-000008707 | to | RLP-192-000008709 |
| RLP-192-000008712 | to | RLP-192-000008712 |
| RLP-192-000008714 | to | RLP-192-000008714 |
| RLP-192-000008716 | to | RLP-192-000008720 |
| RLP-192-000008722 | to | RLP-192-000008735 |
| RLP-192-000008737 | to | RLP-192-000008741 |
| RLP-192-000008743 | to | RLP-192-000008743 |
| RLP-192-000008747 | to | RLP-192-000008747 |
| RLP-192-000008749 | to | RLP-192-000008749 |
| RLP-192-000008751 | to | RLP-192-000008752 |
| RLP-192-000008756 | to | RLP-192-000008756 |
| RLP-192-000008758 | to | RLP-192-000008758 |
| RLP-192-000008762 | to | RLP-192-000008774 |
| RLP-192-000008779 | to | RLP-192-000008781 |
| RLP-192-000008783 | to | RLP-192-000008783 |
| RLP-192-000008786 | to | RLP-192-000008786 |
| RLP-192-000008788 | to | RLP-192-000008788 |
| RLP-192-000008791 | to | RLP-192-000008791 |
| RLP-192-000008793 | to | RLP-192-000008799 |
| RLP-192-000008801 | to | RLP-192-000008806 |
| RLP-192-000008808 | to | RLP-192-000008819 |
| RLP-192-000008824 | to | RLP-192-000008826 |
| RLP-192-000008829 | to | RLP-192-000008851 |
| RLP-192-000008853 | to | RLP-192-000008854 |
| RLP-192-000008861 | to | RLP-192-000008869 |
| RLP-192-000008874 | to | RLP-192-000008874 |

| | | |
|---|---|---|
| RLP-192-000008876 | to | RLP-192-000008877 |
| RLP-192-000008879 | to | RLP-192-000008886 |
| RLP-192-000008888 | to | RLP-192-000008888 |
| RLP-192-000008891 | to | RLP-192-000008892 |
| RLP-192-000008897 | to | RLP-192-000008897 |
| RLP-192-000008899 | to | RLP-192-000008899 |
| RLP-192-000008901 | to | RLP-192-000008911 |
| RLP-192-000008913 | to | RLP-192-000008924 |
| RLP-192-000008926 | to | RLP-192-000008944 |
| RLP-192-000008946 | to | RLP-192-000008947 |
| RLP-192-000008949 | to | RLP-192-000008949 |
| RLP-192-000008951 | to | RLP-192-000008955 |
| RLP-192-000008959 | to | RLP-192-000008971 |
| RLP-192-000008974 | to | RLP-192-000008980 |
| RLP-192-000008983 | to | RLP-192-000008983 |
| RLP-192-000008987 | to | RLP-192-000008994 |
| RLP-192-000008996 | to | RLP-192-000009026 |
| RLP-192-000009033 | to | RLP-192-000009033 |
| RLP-192-000009036 | to | RLP-192-000009037 |
| RLP-192-000009048 | to | RLP-192-000009051 |
| RLP-192-000009053 | to | RLP-192-000009060 |
| RLP-192-000009062 | to | RLP-192-000009064 |
| RLP-192-000009066 | to | RLP-192-000009067 |
| RLP-192-000009069 | to | RLP-192-000009085 |
| RLP-192-000009088 | to | RLP-192-000009104 |
| RLP-192-000009106 | to | RLP-192-000009106 |
| RLP-192-000009108 | to | RLP-192-000009112 |
| RLP-192-000009116 | to | RLP-192-000009119 |
| RLP-192-000009121 | to | RLP-192-000009134 |
| RLP-192-000009136 | to | RLP-192-000009146 |
| RLP-192-000009149 | to | RLP-192-000009159 |
| RLP-192-000009161 | to | RLP-192-000009170 |
| RLP-192-000009175 | to | RLP-192-000009183 |
| RLP-192-000009185 | to | RLP-192-000009196 |
| RLP-192-000009200 | to | RLP-192-000009201 |
| RLP-192-000009204 | to | RLP-192-000009234 |
| RLP-192-000009236 | to | RLP-192-000009249 |
| RLP-192-000009255 | to | RLP-192-000009278 |
| RLP-192-000009282 | to | RLP-192-000009289 |
| RLP-192-000009291 | to | RLP-192-000009291 |
| RLP-192-000009294 | to | RLP-192-000009310 |
| RLP-192-000009315 | to | RLP-192-000009330 |
| RLP-192-000009332 | to | RLP-192-000009332 |
| RLP-192-000009334 | to | RLP-192-000009352 |

RLP-192-000009354        to        RLP-192-000009392
RLP-192-000009395        to        RLP-192-000009402
RLP-192-000009404        to        RLP-192-000009404
RLP-192-000009422        to        RLP-192-000009427
RLP-192-000009431        to        RLP-192-000009447
RLP-192-000009449        to        RLP-192-000009455
RLP-192-000009457        to        RLP-192-000009469
RLP-192-000009472        to        RLP-192-000009472
RLP-192-000009474        to        RLP-192-000009475
RLP-192-000009477        to        RLP-192-000009504
RLP-192-000009506        to        RLP-192-000009520
RLP-192-000009528        to        RLP-192-000009536
RLP-192-000009538        to        RLP-192-000009554.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.